**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|   |   |   |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RELATIVITY MEDIA, LLC, *et al.*,[1] | ) | Case No. 18-11358 (MEW) |
|  | ) |  |
| Debtors. | ) | (Jointly Administered) |
|  | ) |  |

<u>**AFFIDAVIT OF SERVICE**</u>

I, Nuno Cardoso, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On August 2, 2018, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by the method set forth on the Master Service List attached hereto as <u>**Exhibit A**</u>:

- Notice of Deadlines for the Filing of Proofs of Claim and Rejection Damages Claims, a sample of which is attached hereto as <u>**Exhibit B**</u> (the "***Bar Date Notice***")

- a proof of claim form, a sample of which is attached hereto as <u>**Exhibit C**</u> (the "***Proof of Claim Form***")

On August 2, 2018, at my direction and under my supervision, employees of Prime Clerk caused (1) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party, to be served on the date and by the method set forth on the Master Mailing List attached hereto as <u>**Exhibit D**</u>, (2) the Bar Date Notice and a Proof of Claim Form, customized to include the name and address of the party, the debtor, amount, nature and classification of the scheduled claim, to be served via First Class Mail on the parties listed on the Schedule DEF Parties Service List attached hereto as <u>**Exhibit E**</u>, and (3) the Bar Date Notice and a Proof of Claim Form, individualized to include the name and address of the party and an indication that the party appears on Schedule G, to be served via First Class Mail on the Parties listed on the Schedule G Parties Service List attached hereto as <u>**Exhibit F**</u>.

---

[1]    Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth (a) in *the Order (A) Authorizing the Joint Administration of their Chapter 11 Cases and (B) Waiving Requirements of Section 342(C)(1) of the Bankruptcy Code and Bankruptcy Rule 2002(n)* [Docket No. 5] and (b) at https://cases.primeclerk.com/relativity.  The location of Relativity Media, LLC's corporate headquarters and the Debtors' service address is: 9242 Beverly Blvd #300, Beverly Hills, CA 90210.

At my direction and under my supervision, employees of Prime Clerk caused the Bar Date Notice and Proof of Clam Form be to be served by the method and date set forth on the Supplemental Notice Parties Service List attached hereto as **Exhibit G**

Dated: August 7, 2018

_____
Nuno Cardoso

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on August 7, 2018, by Nuno Cardoso, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 18

2

SRF 26587, 26693 & 26718

## Exhibit A

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Adam Fields | c/o Gregory P. Korn<br>Kinsella Weitzman Iser Kump & Aldisert LLP<br>808 Wilshire Boulevard Third Floor<br>Santa Monica CA 90401 | gkorn@kwikalaw.com | First Class Mail and Email |
| Counsel to Vector Media Holding Corp. | Akerman LLP | Attention: John P. Campo, Sarir Silver<br>666 Fifth Avenue<br>20th Floor<br>New York NY 10103 | john.campo@akerman.com<br>sarir.silver@akerman.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Allied Integrated Marketing | Attn: Joseph H. Matzkin Esq.<br>co Partridge Snow & Hahn LLP<br>30 Federal Street<br>Boston MA 02110 | jmatzkin@psh.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Allied Integrated Marketing | Attn: President or General Counsel<br>55 Cambridge Parkway Suite 200<br>Cambridge MA 02142 | jmatzkin@psh.com | First Class Mail |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: Leib M. Lerner<br>333 South Hope Street<br>16th Floor<br>Los Angeles CA 90071 | leib.lerner@alston.com | First Class Mail and Email |
| Counsel to Twentieth Century Fox Home Entertainment LLC | Alston & Bird LLP | Attn: William Hao<br>90 Park Avenue<br>New York NY 10016-1387 | william.hao@alston.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Alvarez & Marsal | Attn: Martin McGahan<br>540 West Madison Street<br>Suite 1800<br>Chicago IL 60661 | mmcgahan@alvarezandmarsal.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | American Film Market & Conference (AFMC) | Attn: Joe Kohanski<br>c/o Bush Gottlieb<br>801 N. Brand Boulevard Suite 950<br>Glendale CA 91203 | jkohanski@bushgottlieb.com | First Class Mail and Email |
| Counsel to the Texas Comptroller of Public Accounts | Attorney General's Office Bankuptcy & Collections Division | Attn: Jason Starks Assistant Attorney General<br>c/o Sherri K. Simpson Paralegal<br>PO Box 12548<br>Austin TX 78711-2548 | bk-jstarks@oag.texas.gov<br>sherri.simpson@oag.texas.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Black White LLC | Attn: Jasa McCall<br>c/o Treehouse Films LLC<br>4450 Lakesire Drive Suite 225<br>BURBANK CA 91505 | | First Class Mail |
| Top 50 Unsecured Creditor | Brett Dahl | Address on file | | First Class Mail and Email |
| Top 50 Unsecured Creditor | Browne George Ross LLP | Attn: Eric George<br>2121 Avenue of the Stars<br>Suite 2800<br>Los Angeles CA 90067 | egeorge@bgrfirm.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Buddha Jones | Attn: President or General Counsel<br>1741 Ivar Avenue<br>Hollywood CA 90028 | marinam@buddha-jones.com | First Class Mail and Email |
| Local counsel to the Directors Guild of America Inc. Screen Actors Guild – American Federation of Television and Radio Artists Writers Guild of America West Inc. Directors Guild of America Inc.-Producer Pension and Health Plans Screen Actors Guild-Producers Pension & Health Plans Writers Guild Pension Plan and Industry Health Fund and the Motion Picture Industry Pension and Health Plans | Bush Gottlieb A Law Corporation | Attn: Joseph A. Kohanski David E. Ahdoot<br>801 North Brand Boulevard<br>Suite 950<br>Glendale CA 91203 | jkohanski@bushgottlieb.com | First Class Mail |
| Top 50 Unsecured Creditor | Carat USA | Attn: Scott Hughes, Sean Power<br>150 East 42nd Street<br>New York NY 10017 | scott.hughes@dentsuaegis.com<br>Sean.Power@dentsuaegis.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Carol Genis | Address on file | | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | Christie Digital Systems USA | Attn: Jeffrey A. Krieger<br>c/o Greenberg Glusker Fields Claman & Machtinger LLP<br>1900 Avenue of the Stars 21st Floor<br>Los Angeles CA 90067 | JKrieger@greenbergglusker.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Christie Digital Systems USA | Attn: John M. Kline Richard Wallace<br>10550 Camden Drive<br>Cypress CA 90630 | Jack.Kline@christiedigital.com<br>Richard.Wallace@christiedigital.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Cinedigm Digital Cinema Corp | Attn: Gregory S. Loffredo<br>902 Broadway<br>9th Floor<br>New York NY 10010 | gloffredo@cinedigm.com<br>flupo@cinedigm.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Cinedigm Digital Cinema Corp | Attn: James S. Carr, Gilbert R. Saydah Jr. & Kristin S. Elliott, Esq.<br>c/o Kelley Drye & Warren LLP<br>101 Park Avenue<br>New York NY 10178 | jcarr@kelleydrye.com<br>gsaydah@kelleydrye.com<br>KDWBankruptcyDepartment@kelleydrye.com<br>kelliott@kelleydrye.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Cinedigm Digital Cinema Corp dba Pavilion Theatre | Attn: President or General Counsel<br>55 Madison Avenue Suite 300<br>Morristown NJ 07960 | | First Class Mail |
| Local counsel to the Directors Guild of America Inc. Screen Actors Guild – American Federation of Television and Radio Artists Writers Guild of America West Inc. Directors Guild of America Inc.-Producer Pension and Health Plans Screen Actors Guild-Producers Pension & Health Plans Writers Guild Pension Plan and Industry Health Fund and the Motion Picture Industry Pension and Health Plans | Cohen Weiss & Simon LLP | Attn: Richard M. Seltzer Peter D. DeChiara & Melissa S. Woods<br>900 Third Avenue<br>21st Floor<br>New York NY 10022-4869 | rseltzer@cwsny.com<br>pdechiara@cwsny.com<br>mwoods@cwsny.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Concept Arts Studios Inc. | Attn: President or General Counsel<br>4201 Wilshire Boulevard<br>5th Floor<br>Los Angeles CA 90010 | frontdesk@conceptarts.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Dana Brunetti | c/o Don Steele<br>450 N. Roxbury Drive<br>8th Floor<br>Beverly Hills CA 90210-4222 | ds@hjth.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Deluxe Digital Cinema Inc. | Attn: President or General Counsel<br>File #56477<br>Los Angeles CA 90074 | | First Class Mail |
| Top 50 Unsecured Creditor | Drinker Biddle | Attn: Robert K. Malone<br>600 Campus Drive<br>Florham Park NJ 07932-1047 | robert.malone@dbr.com | First Class Mail and Email |
| Environmental Protection Agency | Environmental Protection Agency | Attn: Bankruptcy Division<br>1200 Pennsylvania Ave NW<br>Washington DC 20460 | | First Class Mail |
| Environmental Protection Agency Region 2 (NJ NY PR VI | Environmental Protection Agency Region 2 (NJ NY PR VI | Attn: Bankruptcy Division<br>290 Broadway<br>New York NY 10007 | | First Class Mail |
| Counsel to Technicolor Inc. | Faegre Baker Daniels LLP | Attn: George R. Mesires<br>311 South Wacker Drive<br>Chicago IL 60606 | george.mesires@Faegrebd.com | First Class Mail |
| Counsel to Ryan Kavanaugh | Farrell Fritz, P.C. | Attn: Kristina M. Wesch & Patrick Collins<br>400 RXR Plaza<br>Uniondale NY 11556 | kwesch@farrellfritz.com<br>pcollins@farrellfritz.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Fishbowl LLC | Attn: James W. Hale<br>751 Fairfax Avenue<br>Los Angeles CA 90046 | jim@fishbowlfilms.net | First Class Mail and Email |

Exhibit A

Master Service List

Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel for Universal Music Enterprises, a division of UMG Recordings, Inc. | Friedman & Springwater LLP | Attn: Jane K. Springwater, Esq.<br>350 Sansome Street<br>Suite 210<br>San Francisco CA 94104 | jspringwater@friedmanspring.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | GDC Digital Cinema Network (USA LLC | Attn: Jason Shin<br>1016 West Magnolia Boulevard<br>Burbank CA 91506 | jason.shin@gdc-tech.com | First Class Mail and Email |
| Counsel to Macquarie US Trading LLC and Crystal Screens Media Inc. | Gibson, Dunn & Crutcher LLP | Attn: Matthew K. Kelsey, J. Eric Wise & Matthew P. Porcelli<br>200 Park Avenue<br>New York NY 10166 | MKelsey@gibsondunn.com<br>EWise@gibsondunn.com<br>MPorcelli@gibsondunn.com | First Class Mail and Email |
| Counsel to Macquarie US Trading LLC and Crystal Screens Media Inc. | Gibson, Dunn & Crutcher LLP | Attn: Samuel A. Newman & Daniel B. Denny<br>333 South Grand Avenue<br>Los Angeles CA 90071-3197 | SNewman@gibsondunn.com<br>DDenny@gibsondunn.com | First Class Mail and Email |
| Counsel to WWE Studios, Inc. | Goldstein & McClintock LLP | Attn: Harley J. Goldstein, Esq.<br>111 W Washington St.,<br>Ste. 1221<br>Chicago IL 60602 | harleyg@restructuringshop.com | First Class Mail and Email |
| Interested Party | Google LLC | Attention: Legal Department<br>1600 Amphitheatre Pkwy<br>Mountain View CA 94043 | | First Class Mail |
| Top 50 Unsecured Creditor | Guild's Counsel | Attn: Joe Kohanski<br>c/o Bush Gottlieb<br>801 N. Brand Boulevard Suite 950<br>Glendale CA 91203 | jkohanski@bushgottlieb.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Heatherden Securities LLC | Attn: David Miller<br>40 West 57th Street<br>New York NY 10019 | Keith.Wofford@ropesgray.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | HYFN Inc. | Attn: President or General Counsel<br>12777 W Jefferson Blvd<br>Suite 100<br>Los Angeles CA 90066-7034 | | First Class Mail |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>2970 Market Street<br>Philadelphia PA 19104-5016 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| IRS Insolvency Section | Internal Revenue Service | Attn: Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 | Mimi.M.Wong@irscounsel.treas.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | International Alliance of Theatrical Stage Employees (IATSE) | Attn: Joe Kohanski<br>c/o Bush Gottlieb<br>801 N. Brand Boulevard Suite 950<br>Glendale CA 91203 | jkohanski@bushgottlieb.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Jones Day | Attn: Todd Geremia<br>250 Vesey Street<br>New York NY 10281-1047 | trgeremia@jonesday.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Kasima LLC | Attn: Chief Executive Officer<br>c/o Digital Cinema Implementation Partners LLC<br>One International Boulevard 9th Floor<br>Mahwah NJ 07495 | christine@dcipllc.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Kasowitz Benson Torres & Friedman LLP | Attn: Andrew Glenn<br>1633 Broadway<br>New York NY 10019 | aglenn@kasowitz.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Ken Halsband | Address on file | | First Class Mail |
| Counsel to the Prepetition Midcap Secured Lenders | King & Spalding LLP | Attn: Arthur J. Steinberg Esq.<br>1185 Avenue of the Americas<br>New York NY 10036 | asteinberg@kslaw.com | First Class Mail and Email |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 3 of 6

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Netflix Inc. | Klee, Tuchin, Bogdanoff & Stern LLP | Attn: Thomas E. Patterson & Julian I. Gurule<br>1999 Avenue of the Stars<br>39th Floor<br>Los Angeles CA 90067 | tpatterson@ktbslaw.com<br>jgurule@ktbslaw.com | First Class Mail and Email |
| Counsel to RKA Film Financing, LLC | Latham & Watkins LLP | Attn: Jeffrey Mispagel<br>885 Third Avenue<br>New York NY 10022 | jeffrey.mispagel@lw.com | First Class Mail and Email |
| Counsel to RKA Film Financing, LLC | Latham & Watkins LLP | Attn: Matthew L. Warren, Lindsey Henrikson<br>330 North Wabash Avenue<br>Suite 2800<br>Chicago IL 60611 | matthew.warren@lw.com<br>lindsey.henrikson@lw.com | First Class Mail and Email |
| Counsel to Relativity Secured Lender | LeClair Ryan | Attn: Janis Grubin<br>885 Third Avenue<br>16th Floor<br>New York NY 10022 | janice.grubin@leclairryan.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Left Behind Investments | Attn: President or General Counsel<br>1 St. Paul Street Suite 701<br>St. Catharines ON L2R 7L Canada | scott@ollawood.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Litigation Trust | c/o Togut Segal & Segal LLP<br>Attn Frank A. Oswald<br>One Penn Plaza Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com | First Class Mail and Email |
| Counsel to Viacom International Inc. and its Affiliates | Luskin, Stern & Eisler LLP | Attn: Richard Stern, Stephan E. Hornung<br>Eleven Times Square<br>New York NY 10036 | stern@lsellp.com<br>hornung@lsellp.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Market Force Information Inc | Attn: CMS AR<br>P.O. Box 270355<br>Louisville CO 80027 | | First Class Mail |
| Counsel to Netflix Inc. | McNutt Law Group LLP | Attn: Scott H. McNutt<br>219 9th Street<br>San Francisco CA 94103 | smcnutt@ml-sf.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Mob Scene LLC | Attn: President or General Counsel<br>5750 Wilshire Boulevard<br>Suite 530<br>Los Angeles CA 90036 | brett.abbey@mobscene.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | National Research Group Inc dba NRG | Attn: President or General Counsel<br>5780 W. Jefferson<br>Los Angeles CA 90016 | inquiry@nrgmr.com | First Class Mail and Email |
| United States Trustee Southern District of New York | Office of the United States Trustee for Region 2 | Attn: Benjamin J. Higgins, Greg M. Zipes and Serene Nakano<br>U.S. Federal Office Building<br>201 Varick Street Suite 1006<br>New York NY 10014 | greg.zipes@usdoj.gov<br>Serene.Nakano@usdoj.gov<br>benjamin.j.higgins@usdoj.gov | Overnight Mail and Email |
| Counsel to Winston & Strawn LLP | Patterson Belknap Webb & Tyler LLP | Attn: Daniel A. Lowenthal<br>1133 Avenue of the Americas<br>New York NY 10036-6710 | dalowenthal@pbwt.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | QNO LLC | Attn: Hamish Allanson<br>11401 Chalon Road<br>Los Angeles CA 90049 | | First Class Mail |
| Top 50 Unsecured Creditor | QNO LLC | Attn: Jason Wallach<br>co Gipson Hoffman & Pancione<br>1901 Avenue of Starts Suite 1100<br>Los Angeles CA 90067 | jwallach@ghplaw.com | First Class Mail and Email |
| Counsel for Carol Genis, Creditor and Party in Interest | Raines Feldman LLP | Attn: Hamid R. Rafatjoo<br>1800 Avenue of the Stars<br>12th Floor<br>Los Angeles CA 90067 | hrafatjoo@raineslaw.com | First Class Mail and Email |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 4 of 6

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Top 50 Unsecured Creditor | RED | Attn: Kevin McDonald<br>c/o EuropaCorp USA<br>345 N. Maple Drive Suite 123<br>Beverly Hills CA 90210 | kmcdonald@europacorp.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Regal Entertainment Group - Attn Film Division | Attn: Robert Engel<br>7132 Regal Lane<br>Knoxville TN 37918 | bob.engel@regalcinemas.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Regal Entertainment Group - Attn Film Division | Attn: Robert Engel<br>P.O. Box 844360<br>Los Angeles CA 90084 | Bob.Engel@regalcinemas.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Reid Rogers | Address on file | | First Class Mail and Email |
| Debtors | Relativity Media LLC | Attn: Lori Sinanyan<br>9242 Beverly Boulevard<br>Suite 300<br>Beverly Hills CA 90210 | lori.sinanyan@relativitymedia.com | Email |
| Relativity Secured Lender | Relativity Secured Lender | Attn: Joseph Nicholas<br>10 South Riverside Plaza<br>Suite 700<br>Chicago IL 60606 | | First Class Mail |
| Relativity Secured Lender, LLC | Relativity Secured Lender, LLC | Attn: Joseph Nicholas<br>17001 Collins Ave., Suite 4305<br>North Miami FL 33160 | | First Class Mail |
| Counsel to Pure Flix Entertainment, LLC | Rimon, P.C. | Attn: Douglas Schneller<br>245 Park Avenue<br>39th Floor<br>New York NY 10167 | douglas.schneller@rimonlaw.com | First Class Mail and Email |
| Counsel to Pure Flix Entertainment, LLC | Rimon, P.C. | Attn: Lillian Stenfeldt<br>One Embarcadero Center<br>#400<br>San Francisco CA 94111 | lillian.stenfeldt@rimonlaw.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Robert Keach | c/o Bernstein Shur<br>100 Middle Street<br>P.O. Box 9729<br>Portland ME 04104-5029 | rkeach@bernsteinshur.com | First Class Mail and Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Robins Kaplan LLP | Attn: Minyao Wang<br>399 Park Avenue<br>Suite 3600<br>New York NY 10022 | mwang@robinskaplan.com | First Class Mail and Email |
| Proposed Counsel to the Official Committee of Unsecured Creditors | Robins Kaplan LLP | Attn: Scott F. Gautier, Michael T. Delaney<br>2049 Century Park East<br>Suite 3400<br>Los Angeles CA 90067 | SGautier@RobinsKaplan.com<br>mdelaney@robinskaplan.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Ryan Kavanaugh | Address on file | | First Class Mail and Email |
| Counsel to UltraV Holdings LLC | Schulte Roth & Zabel LLP | Attn: Adam C. Harris Kristine Manoukian<br>919 Third Avenue<br>New York NY 10022 | adam.harris@srz.com<br>Kristine.Manoukian@srz.com | First Class Mail and Email |
| Securities and Exchange Commission - Headquarters | Securities & Exchange Commission | Attn: Secretary of the Treasury<br>100 F Street NE<br>Washington DC 20549 | secbankruptcy@sec.gov<br>NYROBankruptcy@sec.gov | First Class Mail and Email |
| Securities and Exchange Commission - Regional Office | Securities & Exchange Commission – NY Office | Attn: Bankruptcy Department<br>Brookfield Place<br>200 Vesey Street Suite 400<br>New York NY 10281-1022 | bankruptcynoticeschr@sec.gov | First Class Mail and Email |
| Top 50 Unsecured Creditor | Sheppard Mullin Richter & Hampton LLP | Attn: David Sunkin<br>333 South Hope Street 43rd Floor<br>Los Angeles CA 90071-1422 | dsunkin@sheppardmullin.com | First Class Mail and Email |

Exhibit A
Master Service List
Served as set forth below

| DESCRIPTION | NAME | ADDRESS | EMAIL | METHOD OF SERVICE |
|---|---|---|---|---|
| Counsel to Simon Properties Group, L.P. | Simon Property Group, L.P. | Attn: Ronald M. Tucker, Esq.<br>225 West Washington Street<br>Indianapolis ID 46204 | rtucker@simon.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Skadden Arps Slate Meagher & Flom LLP | Attn: Van C. Durrer II<br>300 S. Grand Avenue Suite 3400<br>Los Angeles CA 90071 | van.durrer@skadden.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Sony Electronics Inc | Attn: President or General Counsel<br>16530 Via Esprillo<br>San Diego CA 92127 | | First Class Mail |
| Top 50 Unsecured Creditor | Story Pictures | Attn: Brent Almond<br>23852 Pacific Coast Highway<br>Suite 465<br>Malibu CA 90265 | | First Class Mail |
| Counsel for Kenneth Halsband, creditor and party in interest | SulmeyerKupetz A Professional Corporation | Attn: Victor A. Sahn, Jason D. Balitzer, Claire K. Wu<br>333 South Hope Street<br>35th Floor<br>Los Angeles CA 90071 | vsahn@sulmeyerlaw.com<br>jbalitzer@sulmeyerlaw.com<br>ckwu@sulmeyerlaw.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Taft Stettinius & Hollister LLP | Attn: Jack J. Hagerty<br>111 East Wacker Suite 2800<br>Chicago IL 60601 | jhagerty@taftlaw.com | First Class Mail and Email |
| Top 50 Unsecured Creditor and Counsel to the Relativity Litigation Trust | Togut Segal & Segal LLP | Attn: Frank A. Oswald  Neil Berger  Charles Person  Jacob Herz Esq.<br>One Penn Plaza<br>Suite 3335<br>New York NY 10119 | frankoswald@teamtogut.com<br>neilberger@teamtogut.com<br>cpersons@teamtogut.com<br>jherz@teamtogut.com | First Class Mail and Email |
| Counsel to Ollawood Productions, LLC, individually and as attorney-in-fact of Left Behind Investments, LLC | Troutman Sanders LLP | Attn: Mitchel H. Perkiel & Brett D. Goodman<br>875 Third Avenue<br>New York NY 10022 | mitchel.perkiel@troutmansanders.com<br>brett.goodman@troutmansanders.com | First Class Mail and Email |
| United States Attorney's Office for the Southern District of New York | US Attorney for Southern District of New York | Attn: Bankruptcy Division<br>86 Chambers Street<br>3rd Floor<br>New York NY 10007 | David.Jones6@usdoj.gov<br>Jeffrey.Oestericher@usdoj.gov<br>Joseph.Cordaro@usdoj.gov<br>Carina.Schoenberger@usdoj.gov | First Class Mail and Email |
| Counsel to Boy of Year, Inc., Leslie Dixon, Many Rivers Productions, Inc., and Scott Kroopf; Counsel to Music For the People and Mark Wahlberg | Venable LLP | Attn: Jeffrey S. Sabin, Esq.<br>1270 Avenue of the Americas<br>New York NY 10020 | jssabin@venable.com | First Class Mail and Email |
| Counsel to Boy of Year, Inc., Leslie Dixon, Many Rivers Productions, Inc., and Scott Kroopf; Counsel to Music For the People and Mark Wahlberg | Venable LLP | Attn: Keith C. Owens<br>2049 Century Park East<br>Suite 2300<br>Los Angeles CA 90067 | kowens@venable.com | First Class Mail and Email |
| Top 50 Unsecured Creditor | Viacom | Attn: Christa A. D'Alimonte<br>1515 Broadway<br>New York NY 10036 | christa.d'alimonte@viacom.com | First Class Mail and Email |
| Special Litigation Counsel to the Debtors | Willkie Farr & Gallagher LLP | Attn: John C. Longmire, Antonio Yanez, Jr., Jeffrey B. Korn, & Matthew Freimuth<br>787 Seventh Avenue<br>New York NY 10019 | jlongmire@willkie.com<br>ayanez@willkie.com<br>jkorn@willkie.com<br>mfreimuth@willkie.com | Email |
| Counsel to Debtors | Winston & Strawn LLP | Attn: Justin E. Rawlins, Daniel J. McGuire, & Carrie V. Hardman<br>200 Park Avenue<br>New York NY 10166-4193 | dmcguire@winston.com<br>jrawlins@winston.com<br>chardman@winston.com<br>cschreiber@winston.com<br>agobersims@winston.com | Email |
| Top 50 Unsecured Creditor | Workshop Creative LLC | Attn: Robert Myers<br>9006 Melrose Avenue<br>West Hollywood CA 90069 | robm@workshopcreative.net | First Class Mail and Email |

**<u>Exhibit B</u>**

Justin E. Rawlins (admitted *pro hac vice*)
Daniel J. McGuire (admitted *pro hac vice*)
Carrie V. Hardman
**WINSTON & STRAWN LLP**
200 Park Avenue
New York, NY 10166
Tel: (212) 294-6700
Fax: (212) 294-4700
*Counsel to the Debtors and Debtors in Possession*

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | Chapter 11 |
| RELATIVITY MEDIA, LLC, *et al.*,[1] | Case No. 18-11358 (MEW) |
| Debtors. | (Jointly Administered) |

**NOTICE OF DEADLINES FOR THE FILING OF**
**PROOFS OF CLAIM AND REJECTION DAMAGES CLAIMS**

**PLEASE TAKE NOTICE THAT**

1.      On May 3, 2018 (the "**Petition Date**"), the above-captioned debtors and debtors in possession (collectively, the "**Debtors**") filed voluntary petitions for relief under chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**") in the United States Bankruptcy Court for the Southern District of New York (the "**Court**").

2.      On July 27, 2018, the Court entered an order [Docket. No. 399] the ("**Bar Date Order**")[2] establishing certain dates by which parties (other than parties and entities that are exempt from filing proof(s) of claim pursuant to the Bar Date Order) holding prepetition claims against the Debtors (including governmental units) must file proofs of claim ("**Proofs of Claim**"), including, without limitation, claims

---

[1] Each of the Debtors in the above-captioned jointly administered chapter 11 cases and their respective tax identification numbers are set forth (a) in the *Order (A) Authorizing the Joint Administration of their Chapter 11 Cases and (B) Waiving Requirements of Section 342(C)(1) of the Bankruptcy Code and Bankruptcy Rule 2002(n)* [Docket No. 5] and (b) at https://cases.primeclerk.com/relativity. The location of Relativity Media, LLC's corporate headquarters and the Debtors' service address is: 9242 Beverly Blvd #300, Beverly Hills, CA 90210.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings given to them in the Bar Date Order.

arising under section 503(b)(9) of the Bankruptcy Code and claims for damages arising from the Debtors' rejection of executory contracts or unexpired leases. For your convenience, enclosed with this notice (this "**Notice**") is a proof of claim form prepared for these chapter 11 cases.

3.        As used in this Notice, the term "entity" has the meaning given to it in section 101(15) of the Bankruptcy Code, and includes all persons, estates, trusts and governmental units. The terms "persons" and "governmental units" are defined in sections 101(41) and 101(27) of the Bankruptcy Code, respectively.

4.        As used in this Notice, the term "claim" means, as to or against the Debtors and in accordance with section 101(5) of the Bankruptcy Code: (a) any right to payment, whether or not such right is reduced to judgment, liquidated, unliquidated, fixed, contingent, matured, unmatured, disputed, undisputed, legal, equitable, secured or unsecured; or (b) any right to an equitable remedy for breach of performance if such breach gives rise to a right to payment, whether or not such right to an equitable remedy is reduced to judgment, fixed, contingent, matured, unmatured, disputed, undisputed, secured or unsecured.

**I.        The Bar Dates**

5.        The Bar Date Order establishes the following bar dates for filing Proofs of Claim in the Debtors' chapter 11 cases:

6.        **General Bar Date**: Pursuant to the Bar Date Order, except as described below, all entities holding claims against any Debtor that arose or are deemed to have arisen prior to the Petition Date, including claims arising under section 503(b)(9) of the Bankruptcy Code, are required to file Proofs of Claim so that such Proofs of Claim are actually received by Prime Clerk on or before **September 12, 2018 at 5:00 p.m. (Eastern Time)** (the "**General Bar Date**"). The General Bar Date applies to all types of claims against any Debtor that arose prior to the Petition Date (except to claims that are exempt from complying with the General Bar Date pursuant to the Bar Date Order), including, without limitation, secured claims, unsecured priority claims, unsecured non-priority claims and claims arising under section 503(b)(9) of the Bankruptcy Code.

7.      **Governmental Bar Date**.  Pursuant to the Bar Date Order, all governmental units holding claims against the Debtors that arose or are deemed to have arisen prior to the Petition Date are required to file Proofs of Claim so that such Proofs of Claim are actually received by Prime Clerk on or before **October 30, 2018 at 5:00 p.m. (Eastern Time)** ("**Governmental Bar Date**").  The Governmental Bar Date applies to all governmental units holding claims against the Debtors (whether secured, unsecured priority or unsecured non-priority) that arose prior to the Petition Date, including, without limitation, governmental units with claims against the Debtors for unpaid taxes, whether such claims arise from prepetition tax years or periods or prepetition transactions to which the Debtors were a party.

8.      **Supplemental Bar Date**.  Pursuant to the Bar Date Order, all parties asserting claims against the Debtors' estates that are affected by an amendment or supplement to the Schedules are required to file Proofs of Claim so that such Proofs of Claim are actually received by Prime Clerk by the later of: (a) the applicable Bar Date; and (b) 5:00 p.m. (prevailing Eastern Time) on the date that is thirty (30) days from service of the notice to the affected creditors that the Schedules have been amended or supplemented (the "**Supplemental Bar Date**"); **provided**, **however**, that persons and entities that are exempt from filing proof(s) of claim are not required to file a proof of claim or request for payment of an administrative expense by such Supplemental Bar Date.

9.      **Rejection Bar Date**.  Pursuant to the Bar Date Order, except as otherwise provided herein and entities that are exempt from filing proof(s) of claim under the Bar Date Order, all parties asserting claims against the Debtors arising from the Debtors' rejection of an executory contract or unexpired lease are required to file Proofs of Claim with respect to such rejection so that such Proofs of Claim are actually received by Prime Clerk by the later of: (a) the applicable Bar Date; (b) 5:00 p.m. (prevailing Eastern Time) on the date that is 30 days following the date of service of notice of entry of an order authorizing the rejection of such executory contract or unexpired lease (which order may include an order confirming a plan of reorganization for the Debtors pursuant to chapter 11 of the Bankruptcy Code; provided, however, in this instance, the bar date shall be 30 days following the date specific notice of such rejection pursuant to such confirmation order is provided to a non-debtor counterparty to an executory contract or unexpired

3

lease); or (c) the date set by any other order of the Court authorizing rejection of such contract or lease (the "**Rejection Bar Date**" and, together with the General Bar Date, the Governmental Bar Date and the Supplemental Bar Date, the "**Bar Dates**").

## II.    Parties Required to File Proofs of Claim

10.    The following categories of claimants (unless such claimant is exempt from filing a proof of claim or complying with the applicable Bar Date pursuant to the Bar Date Order) shall be required to file a proof of claim by the applicable Bar Date:  (i) any entity whose Prepetition Claim against a Debtor is not listed in the applicable Debtor's Schedules or is listed as "disputed," "contingent" or "unliquidated" and desires to share in any distribution to creditors in the chapter 11 cases; (ii) any entity that believes that its claim is improperly classified in the Schedules or is listed in an incorrect amount and who desires to have its claim allowed in a different classification or amount; (iii) any entity that believes that any Prepetition Claim as listed in the Schedules is not an obligation of the specific Debtor against which the claim is listed and that desires to have its claim allowed against a different Debtor; and (iv) any entity who believes that its claim against a Debtor is or may be entitled to priority under section 503(b)(9) of the Bankruptcy Code.

## III.    Claims for Which a Proof of Claim Need Not be Filed

1.    Certain parties are not required to file Proofs of Claim.  The Court may, however, enter one or more separate orders at a later time requiring creditors to file Proofs of Claim for some kinds of the following claims and setting related deadlines.  If the Court does enter such an order, you will receive notice of it.  Proofs of claim need not be filed on or before the Bar Dates, solely with respect to the claims subject to the Bar Date and solely with respect to the types of claims described below:

a.    Any claim held by a claimant who has already filed against the Debtors with respect to the claim being asserted in the above-captioned case in a form substantially similar to Official Bankruptcy Form No. 410;

b.    Any claim that is listed on the Schedules, provided that (i) the claim is not scheduled as "disputed", "contingent" or "unliquidated"; (ii) the claimant does not disagree with the amount, nature and priority of the claim as set forth in the Schedules; and (iii) the claimant does not dispute that the claim is an obligation of the specific Debtor against which the claim is listed in the Schedules;

4

c.      Any a claim that has been allowed, or who is exempt from filing a claim, by an order of this Court;

d.      Any claim has been paid in full;

e.      Any claim for which specific deadlines have previously been fixed by this Court;

f.      Any claim by a Debtor against another Debtor in these chapter 11 cases;

g.      Any claim allowable under sections 503(b) and 507(a)(2) of the Bankruptcy Code as an expense of administration;

h.      Any claim by the DIP Lender, Prepetition Secured Note Lender[3] and the Relativity Secured Lender whose claims shall be deemed timely filed and valid proofs of claim (without the need for the DIP Lender or Prepetition Secured Note Lender to file a proof of claim) against each Debtor, guarantor and obligor in each of the Debtors' chapter 11 cases and in any Successor Case; and

i.      Any claim by an employee of the Debtors, but only to the extent that such claim is solely for reimbursement of ordinary course business expenses or outstanding wages, base salary, commissions, benefits, bonuses or other ordinary course compensation; **provided**, **however**, that any employee of the Debtors who wishes to assert a claim against the Debtors that is not based solely on reimbursement of ordinary course business expenses or outstanding wages, base salary, commissions, benefits, bonuses or other ordinary course compensation must file a proof of claim for such claim on or prior to the General Bar Date.

## IV.    No Requirement to File Proofs of Interest

11.      Any person or entity holding an equity interest in the Debtors (an "**Interest Holder**"), which interest is based exclusively upon the ownership of stock in a corporation or warrants or rights to purchase, sell or subscribe to such a security or interest (any such security or interest referred to herein as an "**Interest**"), need not file a proof of such Interest on or before the General Bar Date; **provided**, **however**, that any Interest Holder who wishes to assert a prepetition claim against the Debtors that is not based solely on account of such Interest, including, but not limited to, prepetition claims arising from the issuance, purchase or sale of such Interest, must file a proof of claim for such claim on or prior to the General Bar Date unless another exception identified in this Notice or the Bar Date Order applies.

---

[3] All references herein to the DIP Lender and Prepetition Secured Note Lender shall include, in each case, each of their successors and assigns and their professionals.  For the avoidance of doubt, notwithstanding anything to the contrary herein, the professionals of the DIP Lender and Prepetition Secured Note Lender are not required to file proofs of claim in any of these chapter 11 cases or Successor Cases.

## V.        Instructions for Filing Proof of Claim

12.        Each Proof of Claim **must** (a) conform substantially to Official Bankruptcy Form No. 410; (b) be filed either electronically through Prime Clerk's website, located at https://cases.primeclerk.com/relativity, or by mailing the original proof of claim either by U.S. Postal Service mail or overnight delivery to Relativity Media, LLC Claims Processing Center, c/o Prime Clerk LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232; (c) be actually received by Prime Clerk or the Clerk of the Bankruptcy Court on or before the applicable Bar Date; (d) except for any proof of claim filed by the DIP Lender, Prepetition Secured Note Lender and/or Relativity Secured Lender, specify by name and case number the Debtor against which the claim is filed (if the holder asserts a claim against more than one Debtor or has claims against different Debtors, a separate proof of claim form must be filed with respect to each Debtor) and (e) (i) be signed; (ii) include supporting documentation or an explanation as to why documentation is not available, **provided**, **however**, the DIP Lender and Prepetition Secured Note Lender are not required to file or include any supporting documentation on which any of their respective claims are based with any proof of claim that the Prepetition Secured Note Lender may file; (iii) be in the English language; and (iv) be denominated in United States currency.

13.        **Section 503(b)(9) Requests for Payment**.  Any Proof of Claim asserting a claim arising under section 503(b)(9) of the Bankruptcy Code must also (i) include the value of the goods delivered to and received by the Debtors in the 20 days prior to the Petition Date; (ii) attach any documentation identifying the particular invoices for which such 503(b)(9) claim is being asserted; and (iii) attach documentation of any reclamation demand made to the Debtors under section 546(c) of the Bankruptcy Code (if applicable).

14.        **Proofs of Claim that are not filed in accordance with the instructions above and in the Bar Date Order will not be deemed timely filed.**

### VI.    Consequences of Failing to Timely File Your Proof of Claim

15.    Pursuant to the Bar Date Order and in accordance with Bankruptcy Rule 3003(c)(2), if you are required, but fail, to file a Proof of Claim in accordance with the Bar Date Order on or before the applicable Bar Date, please be advised that:  **(i) you will be forever barred, estopped, and enjoined from asserting such claim against any of the Debtors (or filing a proof of claim with respect thereto in these chapter 11 cases); (ii) the Debtors and their property shall be forever discharged from any and all indebtedness or liability with respect to or arising from such claim; (iii) you will not receive any distribution in these chapter 11 cases on account of that claim; and (iv) you will not be permitted to vote on any chapter 11 plan for the Debtors on account of that claim or receive further notices regarding such claim.**

### VII.    Additional Information

16.    Copies of the Schedules, the Bar Date Order and other information regarding these chapter 11 cases are available for inspection free of charge at https://cases.primeclerk.com/relativity.  The Schedules and other filings in these chapter 11 cases also are available for a fee at the Court's website: https://ecf.nysb.uscourts.gov/.  A login identification and password to the Court's Public Access to Court Electronic Records ("**PACER**") are required to access this information and can be obtained through the PACER Service Center at http://www.pacer.psc.uscourts.gov.  If you require additional information regarding the filing of a proof of claim, you may contact Prime Clerk directly at In re Relativity Media, LLC, Claims Processing Center, c/o Prime Clerk LLC, 850 3rd Avenue, Suite 412, Brooklyn, NY 11232, or by telephone at (866) 355-3940 (for domestic or Canadian callers) or (323) 406-6362 (for international callers), or by email at relativityinfo@primeclerk.com.

[continued on the next page]

## VIII. <u>Reservation of Rights</u>

17.     Nothing contained in this Notice is intended, or should be construed, as a waiver of the

rights of the Debtors or any party in interest to (a) dispute, or assert offsets or defenses against, any claim

asserted by a Proof of Claim or listed on the Schedules; (b) subsequently designate any scheduled claim as

disputed, contingent, or unliquidated; and (c) otherwise amend or supplement the Schedules.

18.     To the extent of any inconsistency between this Notice and this Bar Date Order, the terms

of the Bar Date Order shall govern.

Dated:   July 30, 2018          **WINSTON & STRAWN LLP**
     New York, NY

                          By:    */s/ Carrie V. Hardman*
                              Justin E. Rawlins (admitted *pro hac vice*)
                              Daniel J. McGuire (admitted *pro hac vice*)
                              Carrie V. Hardman
                              200 Park Avenue
                              New York, NY 10166
                              Tel: (212) 294-6700
                              Fax: (212) 294-4700

                              *Counsel to the Debtors and Debtors in Possession*

**<u>Exhibit C</u>**

**United States Bankruptcy Court, Southern District of New York**

---

**Fill in this information to identify the case (Select only one Debtor per claim form):**

Debtor: _____

Case Number: _____

---

*Please see Schedule 1 for a complete list of Debtor Entities

## Official Form 410

# Proof of Claim

**4/16**

**Read the instructions before filling out this form. This form is for making a claim for payment in a bankruptcy case. Do not use this form to make a request for payment of an administrative expense (other than a claim entitled to priority under 11 U.S.C. § 503(b)(9)). Make such a request according to 11 U.S.C. § 503.**

**Filers must leave out or redact** information that is entitled to privacy on this form or on any attached documents. Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages, and security agreements. **Do not send original documents;** they may be destroyed after scanning. If the documents are not available, explain in an attachment.

A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.

**Fill in all the information about the claim as of the date the case was filed. That date is on the notice of bankruptcy** (Form 309) **that you received.**

| **Part 1:** | **Identify the Claim** |
|---|---|

**1. Who is the current creditor?**

_____
Name of the current creditor (the person or entity to be paid for this claim)

Other names the creditor used with the debtor _____

**2. Has this claim been acquired from someone else?**

☐ No
☐ Yes. From whom? _____

**3. Where should notices and payments to the creditor be sent?**

Federal Rule of Bankruptcy Procedure (FRBP) 2002(g)

| Where should notices to the creditor be sent? | Where should payments to the creditor be sent? (if different) |
|---|---|
| | |
| Contact phone _____ | Contact phone _____ |
| Contact email _____ | Contact email _____ |

**4. Does this claim amend one already filed?**

☐ No
☐ Yes.   Claim number on court claims registry (if known)_____

Filed on _____
MM  / DD  / YYYY

**5. Do you know if anyone else has filed a proof of claim for this claim?**

☐ No
☐ Yes. Who made the earlier filing? _____

---

| Part 2: | Give Information About the Claim as of the Date the Case Was Filed |
|---|---|

**6. Do you have any number you use to identify the debtor?**

❑ No
❑ Yes. Last 4 digits of the debtor's account or any number you use to identify the debtor: ____ ____ ____ ____

**7. How much is the claim?**    $_____. **Does this amount include interest or other charges?**

❑ No
❑ Yes. Attach statement itemizing interest, fees, expenses, or other charges required by Bankruptcy Rule 3001(c)(2)(A).

**8. What is the basis of the claim?**

Examples: Goods sold, money loaned, lease, services performed, personal injury or wrongful death, or credit card.

Attach redacted copies of any documents supporting the claim required by Bankruptcy Rule 3001(c).

Limit disclosing information that is entitled to privacy, such as health care information.

_____

**9. Is all or part of the claim secured?**

❑ No
❑ Yes. The claim is secured by a lien on property.

**Nature of property:**

❑ Real estate. If the claim is secured by the debtor's principal residence, file a *Mortgage Proof of Claim Attachment* (Official Form 410-A) with this *Proof of Claim*.
❑ Motor vehicle
❑ Other. Describe: _____

**Basis for perfection:** _____

Attach redacted copies of documents, if any, that show evidence of perfection of a security interest (for example, a mortgage, lien, certificate of title, financing statement, or other document that shows the lien has been filed or recorded.)

**Value of property:**    $_____

**Amount of the claim that is secured:**    $_____

**Amount of the claim that is unsecured:** $_____ (The sum of the secured and unsecured amounts should match the amount in line 7.)

**Amount necessary to cure any default as of the date of the petition:**    $_____

**Annual Interest Rate** (when case was filed)_____%
❑ Fixed
❑ Variable

**10. Is this claim based on a lease?**

❑ No
❑ Yes. **Amount necessary to cure any default as of the date of the petition.**    $_____

**11. Is this claim subject to a right of setoff?**

❑ No
❑ Yes. Identify the property: _____

**12. Is all or part of the claim entitled to priority under 11 U.S.C. § 507(a)?**

A claim may be partly priority and partly nonpriority. For example, in some categories, the law limits the amount entitled to priority.

☐ No

☐ Yes. *Check one:*

| | Amount entitled to priority |
|---|---|
| ☐ Domestic support obligations (including alimony and child support) under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B). | $_____ |
| ☐ Up to $2,850* of deposits toward purchase, lease, or rental of property or services for personal, family, or household use. 11 U.S.C. § 507(a)(7). | $_____ |
| ☐ Wages, salaries, or commissions (up to $12,850*) earned within 180 days before the bankruptcy petition is filed or the debtor's business ends, whichever is earlier. 11 U.S.C. § 507(a)(4). | $_____ |
| ☐ Taxes or penalties owed to governmental units. 11 U.S.C. § 507(a)(8). | $_____ |
| ☐ Contributions to an employee benefit plan. 11 U.S.C. § 507(a)(5). | $_____ |
| ☐ Other. Specify subsection of 11 U.S.C. § 507(a)(____) that applies. | $_____ |

* Amounts are subject to adjustment on 4/01/19 and every 3 years after that for cases begun on or after the date of adjustment.

**13. Is all or part of the claim entitled to administrative priority pursuant to 11 U.S.C. § 503(b)(9)?**

☐ No

☐ Yes. **Indicate the amount of your claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of such Debtor's business. Attach documentation supporting such claim.**    $_____

---

### Part 3:    Sign Below

**The person completing this proof of claim must sign and date it. FRBP 9011(b).**

If you file this claim electronically, FRBP 5005(a)(2) authorizes courts to establish local rules specifying what a signature is.

**A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both. 18 U.S.C. §§ 152, 157, and 3571.**

*Check the appropriate box:*

☐ I am the creditor.

☐ I am the creditor's attorney or authorized agent.

☐ I am the trustee, or the debtor, or their authorized agent. Bankruptcy Rule 3004.

☐ I am a guarantor, surety, endorser, or other codebtor. Bankruptcy Rule 3005.

I understand that an authorized signature on this *Proof of Claim* serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

I have examined the information in this *Proof of Claim* and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

**Name of the person who is completing and signing this claim:**

Name    _____
            First name                    Middle name                    Last name

Title      _____

Company  _____
            Identify the corporate servicer as the company if the authorized agent is a servicer.

Address  _____
            Number         Street

            _____
            City                                                State        ZIP Code

Contact phone  _____        Email  _____

Official Form 410

# Instructions for Proof of Claim

United States Bankruptcy Court                                                                                              12/15

**These instructions and definitions generally explain the law. In certain circumstances, such as bankruptcy cases that debtors do not file voluntarily, exceptions to these general rules may apply. You should consider obtaining the advice of an attorney, especially if you are unfamiliar with the bankruptcy process and privacy regulations.**

> **A person who files a fraudulent claim could be fined up to $500,000, imprisoned for up to 5 years, or both.**
> 18 U.S.C. §§ 152, 157 and 3571.

## How to fill out this form

- **Fill in all of the information about the claim as of the date the case was filed.**

- **Fill in the caption at the top of the form.**

- **If the claim has been acquired from someone else, then state the identity of the last party** who owned the claim or was the holder of the claim and who transferred it to you before the initial claim was filed.

- **Attach any supporting documents to this form.**
  Attach redacted copies of any documents that show that the debt exists, a lien secures the debt, or both. (See the definition of *redaction* on the next page.)

  Also attach redacted copies of any documents that show perfection of any security interest or any assignments or transfers of the debt. In addition to the documents, a summary may be added. Federal Rule of Bankruptcy Procedure (called "Bankruptcy Rule") 3001(c) and (d).

- **Do not attach original documents because attachments may be destroyed after scanning.**

- **If the claim is based on delivering health care goods or services, do not disclose confidential health care information. Leave out or redact confidential information both in the claim and in the attached documents.**

- **A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, individual's tax identification number, or financial account number, and only the year of any person's date of birth.** See Bankruptcy Rule 9037.

- **For a minor child, fill in only the child's initials and the full name and address of the child's parent or guardian.** For example, write *A.B., a minor child* (*John Doe, parent, 123 Main St., City, State*). See Bankruptcy Rule 9037.

## Confirmation that the claim has been filed

To receive confirmation that the claim has been filed, enclose a stamped self-addressed envelope and a copy of this form. You may view a list of filed claims in this case by visiting the Claims and Noticing Agent's website at http://cases.primeclerk.com/relativity.

## Understand the terms used in this form

**Administrative expense:** Generally, an expense that arises after a bankruptcy case is filed in connection with operating, liquidating, or distributing the bankruptcy estate. 11 U.S.C. § 503.

**Claim:** A creditor's right to receive payment for a debt that the debtor owed on the date the debtor filed for bankruptcy. 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Claim Pursuant to 11 U.S.C. §503(b)(9):** A claim arising from the value of any goods received by the Debtor within 20 days before the date of commencement of the above case, in which the goods have been sold to the Debtor in the ordinary course of the Debtor's business. Attach documentation supporting such claim.

**Creditor:** A person, corporation, or other entity to whom a debtor owes a debt that was incurred on or before the date the debtor filed for bankruptcy. 11 U.S.C. §101 (10).

**Debtor:** A person, corporation, or other entity who is in bankruptcy. Use the debtor's name and case number as shown in the bankruptcy notice you received. 11 U.S.C. § 101 (13).

**Evidence of perfection:** Evidence of perfection of a security interest may include documents showing that a security interest has been filed or recorded, such as a mortgage, lien, certificate of title, or financing statement.

**Information that is entitled to privacy:** A *Proof of Claim* form and any attached documents must show only the last 4 digits of any social security number, an individual's tax identification number, or a financial account number, only the initials of a minor's name, and only the year of any person's date of birth. If a claim is based on delivering health care goods or services, limit the disclosure of the goods or services to avoid embarrassment or disclosure of confidential health care information. You may later be required to give more information if the trustee or someone else in interest objects to the claim.

**Priority claim:** A claim within a category of unsecured claims that is entitled to priority under 11 U.S.C. §507(a). These claims are paid from the available money or property in a bankruptcy case before other unsecured claims are paid. Common priority unsecured claims include alimony, child support, taxes, and certain unpaid wages.

**Proof of claim:** A form that shows the amount of debt the debtor owed to a creditor on the date of the bankruptcy filing. The form must be filed in the district where the case is pending.

**Redaction of information:** Masking, editing out, or deleting certain information to protect privacy. Filers must redact or leave out information entitled to **privacy** on the *Proof of Claim* form and any attached documents.

**Secured claim under 11 U.S.C. §506(a):** A claim backed by a lien on particular property of the debtor. A claim is secured to the extent that a creditor has the right to be paid from the property before other creditors are paid. The amount of a secured claim usually cannot be more than the value of the particular property on which the creditor has a lien. Any amount owed to a creditor that is more than the value of the property normally may be an unsecured claim. But exceptions exist; for example, see 11 U.S.C. § 1322(b) and the final sentence of 1325(a).

Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment may be a lien.

**Setoff:** Occurs when a creditor pays itself with money belonging to the debtor that it is holding, or by canceling a debt it owes to the debtor.

**Unsecured claim:** A claim that does not meet the requirements of a secured claim. A claim may be unsecured in part to the extent that the amount of the claim is more than the value of the property on which a creditor has a lien.

## Offers to purchase a claim

Certain entities purchase claims for an amount that is less than the face value of the claims. These entities may contact creditors offering to purchase their claims. Some written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court, the bankruptcy trustee, or the debtor. A creditor has no obligation to sell its claim. However, if a creditor decides to sell its claim, any transfer of that claim is subject to Bankruptcy Rule 3001(e), any provisions of the Bankruptcy Code (11 U.S.C. § 101 et seq.) that apply, and any orders of the bankruptcy court that apply.

## Please send completed Proof(s) of Claim to:

Relativity Media, LLC Claims Processing Center
c/o Prime Clerk LLC
850 3rd Avenue, Suite 412
Brooklyn, NY 11232

## Do not file these instructions with your form

# SCHEDULE 1

## Debtor Entities

| | Debtor | Case No. | | Debtor | Case No. |
|---|---|---|---|---|---|
| 1. | Relativity Media, LLC | 18-11358 | 30. | RML Acquisitions II, LLC | 18-11330 |
| 2. | 21 & Over Productions, LLC | 18-11304 | 31. | RML Acquisitions III, LLC | 18-11331 |
| 3. | 3 Days To Kill Productions, LLC | 18-11302 | 32. | RML Acquisitions IV, LLC | 18-11332 |
| 4. | Armored Car Productions, LLC | 18-11305 | 33. | RML Acquisitions IX, LLC | 18-11333 |
| 5. | Best of Me Productions, LLC | 18-11306 | 34. | RML Acquisitions V, LLC | 18-11334 |
| 6. | Black or White Films, LLC | 18-11307 | 35. | RML Acquisitions VI, LLC | 18-11335 |
| 7. | Relativity Fashion, LLC | 18-11291 | 36. | RML Acquisitions VIII, LLC | 18-11337 |
| 8. | RML Distribution Domestic, LLC | 18-11292 | 37. | RML Acquisitions X, LLC | 18-11338 |
| 9. | Rogue Digital, LLC | 18-11301 | 38. | RML Acquisitions XI, LLC | 18-11339 |
| 10. | Blackbird Productions, LLC | 18-11308 | 39. | RML Acquisitions XIII, LLC | 18-11340 |
| 11. | Brick Mansions Acquisitions, LLC | 18-11309 | 40. | RML Acquisitions VII, LLC | 18-11336 |
| 12. | Don Jon Acquisitions, LLC | 18-11310 | 41. | RML Desert Films, LLC | 18-11341 |
| 13. | DR Productions, LLC | 18-11311 | 42. | RML Distribution International, LLC | 18-11342 |
| 14. | Malavita Productions, LLC | 18-11313 | 43. | RML Film Development, LLC | 18-11344 |
| 15. | Movie Productions, LLC | 18-11314 | 44. | RML Hector Films, LLC | 18-11345 |
| 16. | Paranoia Acquisitions, LLC | 18-11315 | 45. | RML International Assets, LLC | 18-11346 |
| 17. | Phantom Acquisitions, LLC | 18-11316 | 46. | RML November Films, LLC | 18-11347 |
| 18. | Relative Motion Music, LLC | 18-11317 | 47. | RML Oculus Films, LLC | 18-11348 |
| 19. | Relative Velocity Music, LLC | 18-11318 | 48. | RML Romeo and Juliet Films, LLC | 18-11350 |
| 20. | Relativity Development, LLC | 18-11319 | 49. | RML Turkeys Films, LLC | 18-11351 |
| 21. | Relativity Films, LLC | 18-11320 | 50. | RML WIB Films, LLC | 18-11352 |
| 22. | Relativity Foreign, LLC | 18-11321 | 51. | RMLDD Financing, LLC | 18-11353 |
| 23. | Relativity Jackson, LLC | 18-11323 | 52. | Rogue Games, LLC | 18-11354 |
| 24. | Relativity Media Distribution, LLC | 18-11324 | 53. | Safe Haven Productions, LLC | 18-11356 |
| 25. | Relativity Media Films, LLC | 18-11325 | 54. | Snow White Productions, LLC | 18-11357 |
| 26. | Relativity Music Group, LLC | 18-11326 | 55. | Furnace Films, LLC | 18-11312 |
| 27. | Relativity Production LLC | 18-11327 | 56. | Relativity Holdings LLC | 18-11322 |
| 28. | Relativity Rogue, LLC | 18-11328 | 57. | RML Echo Films, LLC | 18-11343 |
| 29. | RML Acquisitions I, LLC | 18-11329 | 58. | Roguelife LLC (dba Relativity Digital) | 18-11355 |

**<u>Exhibit D</u>**

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468359 | 1 FORCE, INC. | 1482 HORSEMILL ROAD | | | | EL CAJON | CA | 92021 | |
| 6468361 | 1 Race, Inc. fso Thomas D. Coe | 922 Maltman Ave. | | | | Los Angeles | CA | 90026 | |
| 6468363 | 1124 Design Advertising | 322 Culver Blvd | | | | Playa Del Rey | CA | 90293 | |
| 6468364 | 121 S. ELM LLC | 1319 WESTRIDGE FOREST COURT | | | | GREENSBORO | NC | 27410 | |
| 6468366 | 140 W 57th St LLC - Jeffrey Mgmt | 200 W 57th. Ste.407 | | | | New York | NY | 10019 | |
| 6468368 | 15/40 Productions Ltd. | 3133 Jack Northrop Ave. | | | | Hawthorne | CA | 90250 | |
| 6468370 | 1719 Ocean Front Walk | 100 Wilshire Blvd. #2050 | | | | Santa Monica | CA | 90401 | |
| 6468372 | 17-28 Black, Inc. | c/o William Morris Endeavor Entertainment, LLC | Attn: Danny Greenberg | 9601 Wilshire Blvd. 3rd Floor | | Beverly Hills | CA | 90212 | |
| 6468374 | 1K Studios | P.O. Box 660414 | | | | Indianapolis | IN | 46266 | |
| 6468376 | 1st Corporate | 245 University Ave SW | | | | Atlanta | GA | 30315 | |
| 6468379 | 20TH CENTURY FOX FILM CORP | 10201 W  PICO BLVD | BLDG 99 RM 570 | | | LOS ANGELES | CA | 90035 | |
| 6468380 | 20TH CENTURY FOX LICENSING | PO BOX 900 | BLDG 2121, ROOM 4026 | | | BEVERLY HILLS | CA | 90213-0900 | |
| 6468382 | 20th Century Fox New York Screening Room | 1211 Avenue of the Americas - 3rd Floor | | | | New York | NY | 10036 | |
| 6468384 | 2137 Films | 2137 Louella Avenue | | | | Venice | CA | 90291 | |
| 6468386 | 215 Exclusive, LLC | 6103 Melrose Ave. | | | | Los Angeles | CA | 90038 | |
| 6468388 | 22nd and Indiana Incorporated | P.O. Box 251499 | | | | Los Angeles | CA | 90025 | |
| 6468389 | 22ND AND INDIANA, INC. | F/S/O BRADELY COOPER | P. O. BOX 251499 | | | LOS ANGELES | CA | 90025 | |
| 6486741 | 2301 M. CINEMA, LLC DBA WEST END CINEMA | 2301 M STREET NW | | | | WASHINGTON | DC | 20037 | |
| 6468393 | 24 FPS dba Darkside Cinema | 215 SW 4th St. | | | | Corvallis | OR | 97333 | |
| 6468394 | 24 FRAME.COM | 3520 HELMS AVE. | | | | CULVER CITY | CA | 90232 | |
| 6468395 | 24 PLAYBACK, LLC | 3209 CHANDRA SE | | | | RIO RANCHO | NM | 87124 | |
| 6468397 | 24 Seven Productions | 3120 W. Post Rd. | | | | Las Vegas | NV | 89118 | |
| 6468399 | 24/7 Radio Rentals, Inc. | 11477 Awenita Court | | | | Chatsworth | CA | 91311 | |
| 6468401 | 24/7 Real Media USA | 132 W. 31st Street 9th flr | | | | New York | NY | 10001 | |
| 6468402 | 24/7 STUDIO EQUIPMENT | 3111 NORTH KENWOOD STREET | | | | BURBANK | CA | 91505 | |
| 6486742 | 247 DELIVERS | ATTN: CHASE MICHAELS, CEO | PO BOX 16193 | | | NORTH HOLLYWOOD | CA | 91615 | |
| 6468404 | 247 Delivers | PO Box 16193 | | | | North Hollywood | CA | 91615 | |
| 6468405 | 24FRAME.COM INC. | 944 VENICE BLVD. | | | | LOS ANGELES | CA | 90015 | |
| 6468406 | 26 INCH AUDIO , LLC. | 2030 SOUTH TRYON, ST.SUITE 3D | | | | CHARLOTTE | NC | 28203 | |
| 6468408 | 2600 Tenth Street  LLC | 1120 Nye St, Ste. 400 | | | | San Rafael | CA | 94901 | |
| 6468410 | 2G Digital Post | 280 E Magnolia Blvd | | | | Burbank | CA | 91502 | |
| 6468411 | 2Tall Productions, Inc. | 3720 Fredonia Drive | | | | Los Angeles | CA | 90068 | |
| 6468412 | 3 CHEERS PARTY RENTALS LLC | 7804 EAST BEACH DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6468415 | 3 Kick Heads, Inc. | 9111Sunset Blvd. Attn:  K. Pals | | | | West Hollywood | CA | 90069 | |
| 6468414 | 3 KICK HEADS, INC. | ATTN:  K. PALS | 9111 SUNSET BLVD. | | | LOS ANGELES | CA | 90069 | |
| 6468413 | 3 KICK HEADS, INC. | ATTN:  K. PALS | 9111SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| 6491888 | 3 KICK HEADS, INC. | ATTN: K. PALS, PARALEGAL | 9111 SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468416 | 3 MORE | 2122 TOSCANINI DR | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 6468417 | 3 RIVERS LOCKSMITH | 4529 MCKNIGHT ROAD | | | | PITTSBURGH | PA | 15237 | |
| 6468418 | 3 X DALEY, INC. F/S/O JOHN DALEY | C/O UNITED TALENT AGENCY | ATTN: JOHN HUDDLE | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6468420 | 315 HOLDINGS, LLC | ATTENTION: ASSET MANAGER | 450 LEXINGTON AVENUE, 39TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6468421 | 315 Holdings, LLC | One Market Plaza, Spear Tower, Suite 4125 | | | | San Francisco | CA | 94105 | |
| 6468424 | 33andout, Inc. fso Channing Tatum | 17530 Ventura Blvd. #201 | | | | Encino | CA | 91316 | |
| 6468426 | 344 Design | 101 N. Grand Ave. Apt #7 | | | | Pasadena | CA | 91103 | |
| 6468427 | 344 DESIGN, LLC | 101 N. GRAND AVENUE, | SUITE # 7 | | | PASADENA | CA | 91103-3576 | |
| 6468428 | 360 COMMUNICATION RENTALS LLC | PO BOX 778 | | | | MOORPARK | CA | 93020 | |
| 6468430 | 3D Cheeze | PO BOX 1663 | | | | ORANGE | CA | 92856-0663 | |
| 6799073 | 3DTK, INC. | C/O EUROPACORP | ATTN: NEIL OLLIVIERRA | LA CITE DU CINEMA | 20 RUE AMPERE SAINT | DENIS CEDEX | | 93413 | FRANCE |
| 6468432 | 3RD STREET DANCE | 8558 WEST 3RD STREET | | | | LOS ANGELES | CA | 90048 | |
| 6468434 | 3S Corporation | 1251 E. Walnut | | | | Carson | CA | 90746 | |
| 6468435 | 4 PERF PRODUCTIONS | 225 STONEWALL JACKSON DR. | | | | WILMINGTON | NC | 28412 | |
| 6468436 | 4 YOUR ENTERTAINMENT | 74 MUTT NELSON | | | | SANTA FE | NM | 87507 | |
| 6486743 | 4:52 DESIGN | 707 MONTGOMERY AVENUE | | | | NARBERTH | PA | 19072 | |
| 6491889 | 40 OR 50 YEARS, INC. F/S/O JUSTIN ADLER | C/O HANSEN JACOBSON TELLER HOBERMAN, ET AL | ATTN: KEN RICHMAN, ESQ. | 450 NORTH ROXBURY DRIVE, 8TH | | BEVERLY HILLS | CA | 90210 | |
| 6468439 | 40 OR 50 YEARS, INC. FSO JUSTIN ADLER | C/O HANSEN JACOBSON TELLER | ATTN: KEN RICHMAN | 450 N. ROXBURY DR., 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6468440 | 40 or 50 Years, Inc. fso Justin Adler | c/o Hansen Jacobson Teller450 N. Roxbury Dr., 8th FloorAttn: Ken | | | | Beverly Hills | CA | 90210 | |
| 6468442 | 41 Sets, Corp. | 1040 Las Plamas | | | | Los Angeles | CA | 90038 | |
| 6799075 | 42 WEST | 1840 Century Park East | | | | LOS ANGELES | CA | 90067 | |
| 6491890 | 42 WEST, LLC | ATTN: THOMAS J. RENO, COO | Suite 700 | | | NEW YORK | NY | 10036 | |
| 6468444 | 42West LLC - Finance Dept | 220 W 42nd St  12th Floor | 220 WEST 42ND ST., 12TH FLOOR | | | New York | NY | 10036 | |
| 6468446 | 44th Street Productions | c/o Marty Shapiro Management1010 Lexington Road | | | | Beverly Hills | CA | 90210 | |
| 6468448 | 4th & King, LLC | 404 Bryant St. | | | | San Francisco | CA | 94107 | |
| 6491891 | 5 ALARM MUSIC | ATTN: DANIELLE MALMLUND, OPERATIONS MANAGER | 44 W. GREEN ST. | | | PASADENA | CA | 91105 | |
| 6468450 | 5 Star Film Locations Inc. | 11244 Briarcliff Lane | | | | Studio City | CA | 91604 | |
| 6486745 | 50 SHADES OF GREEN, LLC | 7329 BUSH GARDEN AVE | | | | LAS VEGAS | NV | 89129 | |
| 6468451 | 50 STATES, LLC. | 521 OLD RIVER ACRES DRIVE | | | | BURGAW | NC | 28425 | |
| 6486746 | 500 PARK AVENUE SCREENING ROOM, LLC | 422 E. 72ND ST. 42A | | | | NEW YORK | NY | 10021 | |
| 6491892 | 500 PARK AVENUE SCREENING ROOM, LLC | ATTN: JOEL ASSERAF | 422 E. 72ND ST., #42A | | | NEW YORK | NY | 10021 | |
| 6468454 | 501 POST | PO BOX 6500 | | | | AUSTIN | TX | 78762-6500 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468455 | 505 STUDIO RENTALS | 150 WOODWARD RD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 6468456 | 505 STUDIO WORKS, LLC | C/O JO EDNA BOLDIN | PO BOX 419 | | | ARROYO HONDO | NM | 87513 | |
| 6468457 | 505 STUDIO WORKS, LLC | PO BOX 419 | | | | ARROYO HONDO | NM | 87513 | |
| 6468461 | 6 StringMedia Inc | 1015 N Cahuenga Blvd | | | | Los Angeles | CA | 90038 | |
| 6486747 | 609 NY PRODUCTION GROUP, LLC | 609 GREENWICH ST. 8TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 6799069 | 7 BUCKS ENTERTAINMENT, INC. | F/S/O DWAYNE JOHNSON | C/O GANG TYRE, RAMNER & BROWN INC. | 132 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6468465 | 7570, Inc. | c/o Lichter, Grossman, Nichols & Adler9200 Sunset Boulevard #1200 | | | | West Hollywood | CA | 90069 | |
| 6799066 | 7786 HOLDINGS, LLC | 23679 CALABASAS ROAD | SUITE 980 | | | CALABAS | CA | 92302 | |
| 6799060 | 7-ELEVEN, INC. | LAURA GORDON | ONE ARTS PLAZA | 1722 ROUTH ST. SUITE 1000 | | DALLAS | TX | 75201 | |
| 6468466 | 8 DWELLING | P.O. BOX 4045 | | | | ALBUQUERQUE | NM | 87196 | |
| 6468467 | 8020 Consulting LLC | 16027 Ventura Blvd., Ste. 501 | | | | Encino | CA | 91436 | |
| 6468468 | 83 Investments LLC | Address on File | | | | | | | |
| 6468470 | 88 Media Empire, Inc. | 5386 Jed Smith Rd. | | | | Hidden Hills | CA | 91302 | |
| 6468472 | 8899 Beverly Blvd. Building | c/o ADR | Preferred Business 20664 Ventura Blvd. | | | Woodland Hills | CA | 91364 | |
| 6468473 | 89 EDITORIAL, INC. | 136 WEST 21ST STREET, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6468475 | 8955239 CANADA INC. | 7023 WAVERLY | | | | MONTREAL | QC | H2S3J1 | CANADA |
| 6468476 | 9 STORIES PRODUCTIONS, INC. | 9100 WILSHIRE BLVD | SUITE 1000W | | | BEVERLY HILLS | CA | 90212 | |
| 6468478 | 922 14th Street LLC dba Gargotta Consulting Group | 2177 Ridgemont Dr. | | | | Los Angeles | CA | 90046 | |
| 6486748 | A & E TELEVISION NETWORKS LLC | ATTN: KELLEY DRUKKER, VP | 235 E. 45TH STREET | | | NEW YORK | NY | 10017 | |
| 6468480 | A -1 SAFE & LOCK | 2803 CAROLINA BEACH RD | | | | WILMINGTON | NC | 28412 | |
| 6468481 | A ADVANTAGE TRUCK & TRAILER SR | 815 BUTLER ST | | | | PITTSBURGH | PA | 15223 | |
| 6468482 | A B C STUDIOS | AKA TOUCHSTONE TELEVISION PROD | 500 S. BUENA VISTA STREET | | | BURBANK | CA | 91521 | |
| 6468484 | A B Unlimited | 2232 S. Figueroa St. | | | | Los Angeles | CA | 90007 | |
| 6468486 | A Family Cinema, LLC | P.O. Box 684 | | | | Ripley | WV | 25271 | |
| 6468487 | A FEW OLD THINGS ANTIQUES | 8833 4TH STREET NW | | | | ALBUQUERQUE | NM | 87114 | |
| 6468491 | A List fso Ashlee Margolis, The | 9292 Civic Center Dr. | | | | Beverly Hills | CA | 90210 | |
| 6468493 | A MAN AND HIS TOYS, INC. | F/S/O FRANK WOLF | 19528 VENTURA BLVD # 325 | | | TARZANA | CA | 91356 | |
| 6468492 | A MAN AND HIS TOYS, INC. | F/S/O FRANK WOLF | 4391 VANALDEN AVENUE | | | TARZANA | CA | 91356 | |
| 6468494 | A MARC SCOTT COMPANY INC | 127 RADCLIFF DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 6468495 | A PERFECT GETAWAY, LLC | 8899 BEVERLY BLVD #510 | | | | LOS ANGELES | CA | 90048 | |
| 6798897 | A PERFECT GETAWAY, LLC | ATTN: SENIOR VICE PRESIDENT AND DEPUTY GENERAL COUNSEL | 235 E. 45TH STREET | | | NEW YORK | NY | 10017 | |
| 6468497 | A Private Maui Chef | PO Box 792194 | | | | Paia | HI | 96779 | |
| 6468498 | A SANI-CAN SERVICE, INC. | 2316 JOE BROWN DR | | | | GREENSBORO | NC | 27405 | |
| 6486749 | A SIDE MUSIC LLC | PO BOX 120365 | | | | NASHVILLE | TN | 37212-0365 | |
| 6468499 | A SIGN OF DISTINCTION | 1625 N. HOWE ST | | | | SOUTHPORT | NC | 28461 | |
| 6468501 | A Squared Design Group | 43 East 20th St. 6th Floor | | | | New York | NY | 10003 | |
| 6468502 | A STORAGE INN #7 | 64023 HIGHWAY 11 | | | | PEARL RIVER | LA | 70452 | |
| 6468504 | A Thousand Miles Long Inc. | c/o Cohen Pivo & Company9171 Wilshire Blvd., Suite 40 | | | | Beverly Hills | CA | 90210 | |
| 6468505 | A TOUCH OF GLASS | 1224 CALLE LA RESOLANA | | | | SANTA FE | NM | 87505 | |
| 6798748 | A WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVER AVENUE | | | | BURBANK | CA | 91505 | |
| 6468508 | A WREK ROOM | 717 BROWNSVILLE RD | | | | PITTSBURGH | PA | 15210 | |
| 6468509 | A&A WASTE MANAGMENT INC. | PO BOX 1253 | | | | CERBA | PR | 00735 | |
| 6468510 | A&E Television Networks, LLC | 235 East 45th St. | | | | New York | NY | 10017 | |
| 6491893 | A&E TELEVISION NETWORKS, LLC | C/O VORYS SATER SEYMOUR AND PEASE LLP | ATTN: JEFFREY A. MARKS | 301 EAST FOURTH STREET, SUITE | | CINCINNATI | OH | 45201 | |
| 6468511 | A&R CINE RENTAL | CALLE 1 A-18 | RIVERSIDE PARK | | | BAYAMON | PR | 00961 | |
| 6468513 | A&S Repair & Remodeling | 16826 Otsego ST | | | | Encino | CA | 91436 | |
| 6468514 | A. C. MOORE, INC. | 3208 SILAS CREEK PARKWAY | | | | WINSTON-SALEM | NC | 27103 | |
| 6468516 | A. Holcomb Rentals | 171 Pier Ave | | | | Santa Monica | CA | 90405 | |
| 6468517 | A.D. WYNNE COMPANY, INC | 710 BARONNE ST | | | | NEW ORLEANS | LA | 70113 | |
| 6468519 | A.H. Flores, Inc. | 11679 Kittridge | | | | North Hollywood | CA | 91606 | |
| 6468520 | A.J. MYERS & SONS, INC | 13413 STATE RT 422 | | | | KITTANNING | PA | 16201 | |
| 6468522 | A.P Facilities Pty, LTD | P.O. Box 766 | | | | Artarmon | NSW | 1570 | Australia |
| 6468523 | A.T. MERHAUT INC | 4684 WILLIAM FLYNN HIGHWAY | | | | ALLISON PARK | PA | 15101 | |
| 6468525 | A+ Advantage Tinting | 713 W 113th Street | | | | Los Angeles | CA | 90044 | |
| 6468526 | AAA ALLIED SEPTIC TANK SERVICE | PO BOX 791 | | | | SANTA FE | NM | 87504-0791 | |
| 6486750 | AAA SIGN & SAFETY PRODUCTS | 7810 NORTH MAIN ST | | | | JONESBORO | GA | 30236 | |
| 6468527 | AAGAARD*CHRISTOPHER | Address on File | | | | | | | |
| 6468529 | aardvark letterpress | 2500 W. 7th St. | | | | Los Angeles | CA | 90057 | |
| 6468531 | Aaron Drucker | 2123 Rodney Dr. | | | | Los Angeles | CA | 90027 | |
| 6468533 | Aaron Fedor | 250 Riverside Dr. #868 | | | | New York | NY | 10025 | |
| 6468535 | Aaron Jackson | 2021 N. Lemans Blvd. #7409 | | | | Tampa | FL | 33607 | |
| 6468537 | Aaron Lee Northcraft | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6468538 | AARON RENTS | 5000-A PAN AMERICAN FREEWAY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6468540 | Aaron Sims Company, The | 6330 San Vicente Blvd. Suite 101 | | | | Los Angeles | CA | 90048 | |
| 6468541 | AARON SOWD PRODUCTIONS, INC | 3045 KELTON AVE | | | | LOS ANGELES | CA | 90035 | |
| 6468542 | AARON ZIGMAN ENTERPRISES, LLC | C/O FIRST ARTISTS MANAGEMENT | 4764 PARK GRANADA SUITE #210 | | | CALABASAS | CA | 91302 | |
| 6468543 | AARON*THOMAS | Address on File | | | | | | | |
| 6468544 | Aaron, Thomas D. | Address on File | | | | | | | |
| 6468545 | AARON'S CORPORATE FURNISHINGS | 5000-A PAN AMERICAN FRWY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6468546 | AARON'S SALES & LEASE | 6200 COORS BLVD NW | STE F | | | ALBUQUERQUE | NM | 87120 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468548 | Aartlondon | 93 Chichele Rd. | | | | London | | NW32 3AT | KINGDOM |
| 6468549 | AB CAFFE SERVICES | 3904 PATRICK HENRY PLACE | | | | AGOURA HILLS | CA | 91301 | |
| 6468551 | Abadan Co., Inc. | 22504 Lemon Street | | | | Agua Dulce | CA | 91390 | |
| 6468552 | ABARIS ENTERTAINMENT | 9200 WEST SUNSET BLVD. | SUITE 320 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468553 | ABARIS ENTERTAINMENT MEDIA | PARTNERSHIPS, LLC. | 9200 WEST SUNSET BLVD # 320 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468555 | Abaris Media | 9200 Sunset Blvd. #320 | | | | West Hollywood | CA | 90069 | |
| 6468556 | ABARIS/CTS TRAVEL | 4917 GENESTA AVENUE | | | | ENCINO | CA | 91316 | |
| 6468558 | Abba Termite & Pest Control | 8747 Nogal Ave | | | | Whittier | CA | 90606 | |
| 6468560 | ABC BICYCLE CENTER | 2641 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6468561 | ABC COSTUME DEPARTMENT | 545 CIRCLE SEVEN DRIVE | | | | GLENDALE | CA | 91201-8453 | |
| 6492786 | ABC DIGITAL | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR. | 500 S. BUENA VISTA ST. | | BURBANK | CA | 91521-9750 | |
| 6468563 | ABC Family Channel | Bank of America12304 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6492787 | ABC FAMILY CHANNEL | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S BUENA VISTA ST | | BURBANK | CA | 91521 | |
| 6468565 | ABC STUDIOS | 545 CIRCLE SEVEN DRIVE | | | | GLENDALE | CA | 91201-8453 | |
| 6468564 | ABC STUDIOS | FILE #56298 | | | | LOS ANGELES | CA | 90074-6298 | |
| 6468566 | ABC STUDIOS COSTUMES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521 | |
| 6491894 | ABC TELEVISION NETWORK | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR. | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6468568 | Abdul Hmam | P.O. Box 230372 | | | | Brooklyn | NY | 11223 | |
| 6468570 | Abe Alfaro | 230 Whiting Street | | | | El Segundo | CA | 90245 | |
| 6468571 | Abel, Elizabeth | Address on File | | | | | | | |
| 6468572 | ABELLERA\NICOLE | 1340 N POINSETTIA PL #311 | | | | HOLLYWOOD | CA | 90046 | |
| 6468573 | ABEYTA\PHILLIP G. | 11020 MIRAVISTA PLACE SE | | | | ALBUQUERQUE | NM | 87123 | |
| 6468575 | Abigail B. Baram | 950 Phyllis Drive | | | | Baldwin | NY | 11510 | |
| 6468577 | ABImages, Inc. | 8033 W. Sunset Blvd. Suite 800 | | | | Los Angeles | CA | 90046 | |
| 6491895 | ABIMAGES, INC. | ATTN: ALEX BERLINER, PRESIDENT | 8033 W. SUNSET BLVD., SUITE 800 | | | LOS ANGELES | CA | 90046 | |
| 6468578 | ABIQUIU INN | POB 1010 | | | | ABIQUIU | NM | 87510 | |
| 6468579 | ABKCO MUSIC, INC | 1700 BROADWAY - 41ST FLOOR | | | | NEW YORK | NY | 10019 | |
| 6468580 | Abkco Music, Inc | 1700 Broadway - 41st Floor41st Floor | | | | New York | NY | 10019 | |
| 6468581 | ABLE HOME IMPROVEMENTS | 207 SCENIC DRIVE | | | | SLIDELL | LA | 70460 | |
| 6468582 | ABLE RENT A JOHN AND | WASTE SERVICES | 108 SWEETEN CREEK RD | | | ASHEVILLE | NC | 28803 | |
| 6468583 | ABM JANITORIAL SERVICES | P.O. BOX 951864 | | | | DALLAS | TX | 75395-1864 | |
| 6468585 | ABM Janitorial Services Southwest Inc | File #53120 | | | | Los Angeles | CA | 90074 | |
| 6468586 | ABORIGINAL MERCHANTS INC | FSO BALE/C | 8383 WILSHIRE BLVD STE 500 | | | BEVERLY HILLS | CA | 90211 | |
| 6468588 | Aboriginal Merchants, Inc. f/s/o Christian Bale | c/o William Morris Endeavor EntertainmentAttn: Patrick | | | | Beverly Hills | CA | 90210 | |
| 6468590 | Above Average Productions, Inc. | 1619 Broadway, 4th Floor | | | | New York | NY | 10019 | |
| 6468592 | AboveNet Communications, Inc. | P.O. Box 79006 | | | | City Of Industry | CA | 91716 | |
| 6468593 | ABQ COSTUME RENTAL & SUPPLY HO | 1600 LAFAYETTE DRIVE NE | | | | ALBUQUERQUE | NM | 87106 | |
| 6468594 | ABQ DIGITAL | 4411 MCLEOD NE STE. G | | | | ALBUQUERQUE | NM | 87109 | |
| 6468596 | Abraham D. Levy | 642 Rosedale Ave. #PH | | | | Bronx | NY | 10473 | |
| 6468598 | Abrams Artist Agency | 9200 Sunset Blvd. Eleventh Floor | | | | West Hollywood | CA | 90069 | |
| 6468599 | ABRIGO\GARY L. | 112 PHEDORA SPUR DRIVE | | | | BURGAW | NC | 28425 | |
| 6468600 | ABS PRODUCTION SERVICES, LLC | 514 FRANKLIN AVE | | | | NEW ORLEANS | LA | 70117 | |
| 6468601 | ABSOLUT VIDEO | 5 RICO CT | | | | SANTA FE | NM | 87508 | |
| 6468602 | ABSOLUTE RENTALS, INC. | 2633 N. SAN FERNANDO BLVD. | | | | BURBANK | CA | 91504 | |
| 6468603 | ABSTRACT VIEW PRODUCTIONS | 6513 SMITHFIELD STREET | | | | MCKEESPORT | PA | 15135 | |
| 6468605 | Abstract, LLC | 70 Hicks St. | | | | Brooklyn | NY | 11201 | |
| 6468607 | ABTP Services, LLC | 19 W. 21st Suite 401 | | | | New York | NY | 10010 | |
| 6468608 | AC STUDIO RENTALS | 25379 WAYNE MILLS PLACE | SUITE 313 | | | VALENCIA | CA | 91355 | |
| 6468610 | Academy Foundation | 8949 Wilshire Blvd. | | | | Beverly Hills | CA | 90211 | |
| 6468614 | Academy of Magical Arts, Inc | 7001 Franklin Avenue | | | | Los Angeles | CA | 90028 | |
| 6468615 | ACADEMY OF MAGICAL ARTS, INC. | 7001 FRANKLIN AVENUE | | | | HOLLYWOOD | CA | 90028 | |
| 6468617 | Academy of Motion Picture Arts & Science | 8949 Wilshire Blvd | | | | Beverly Hills | CA | 90211 | |
| 6468618 | ACC Business | PO Box 105306 | | | | Atlanta | GA | 30348 | |
| 6468619 | ACCESS CONTROL TECHNOLOGIES | 4204 SW 9TH ST | | | | DES MOINES | IA | 50309-2309 | |
| 6799043 | ACCESS DIGITAL CINEMA PHASE 2 CORP. | 6255 SUNSET BLVD | SUITE 1025 | | | HOLLYWOOD | CA | 90028 | |
| 6799044 | ACCESS DIGITAL CINEMA PHASE 2, CORP. | (under Cinedigm) | 45 W. 36th Street 7th Floor | | | New York | NY | 10018 | |
| 6799034 | ACCESS DIGITAL CINEMA PHASE 2, CORP. | ATTN: PRESIDENT | 6255 SUNSET BLVD. | SUITE 1025 | | HOLLYWOOD | CA | 90028 | |
| 6468620 | ACCESSORY ANNEX\THE | 1512 PACHECO STREET | SUITE C-104 | | | SANTA FE | NM | 87505 | |
| 6468622 | Accountemps | P.O. Box 743295 | | | | Los Angeles | CA | 90074 | |
| 6468624 | AccuConference | PO Box 98607Dept 2029 | | | | Las Vegas | NV | 89193 | |
| 6468625 | ACCURATE AUTO GLASS | 2110 L AND R ROAD | | | | METAIRIE | LA | 70001 | |
| 6468628 | ACE AMERICAN INSURANCE CO. | AL TUAZON | 601 S. FIGUEROA STREET, 15TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 6468627 | ACE AMERICAN INSURANCE CO. | CHRISTINE WATKINS | 601 S. FIGUEROA STREET, 15TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 6468626 | ACE AMERICAN INSURANCE CO. | JAMES FLEISCHER | 601 S. FIGUEROA STREET, 15TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 6486725 | ACE American Insurance Company | ACE USA | P.O. Box 5105 | | | Scranton | PA | 18505-0518 | |
| 6468629 | ACE AMERICAN INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 436 WALNUT STREET | | | PHILADELPHIA | PA | 19106 | |
| 6486677 | ACE American Insurance Company | Chief Underwriting Officer | ACE USA - Professional Risk | 1133 Avenue of the Americas, 32nd | | New York | NY | 10036 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468630 | ACE STREET LLC | P.O. BOX 2113 | | | | ASHEVILLE | NC | 28802 | |
| 6468631 | ACE UPHOLSTERY | 3906 MENAUL NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6799036 | ACENTIC, LIMITED | The Limes | 12 Dunstable Street | | | Ampthill | | MK45 2GJ | KINGDOM |
| 6468632 | ACEVEDO\GLORIMAR | CALLE CORDOVA #8 | URB 00727 | | | CAGUAS | PR | 00727 | |
| 6468633 | ACKEL CONSTRUCTION CORPORATION | 6301 GENERAL HAIG ST | | | | NEW ORLEANS | LA | 70124 | |
| 6468634 | ACKEL REAL ESTATE, LLC | 427 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6468635 | ACME CLEANING SERVICE | 4786 NAVIGATION RD SE | | | | SOUTHPORT | NC | 28461 | |
| 6468637 | Acme Production Services | 1709 Harvard Ave. | | | | Seattle | WA | 98122 | |
| 6486751 | ACME TRAILER COMPANY LLC | 6330 SAN VICENTE BLVD. #400 | | | | LOS ANGELES | CA | 90048 | |
| 6468641 | ACMO REL HOLDINGS, L.L.C | C/O ANCHORAGE CAPITAL GROUP, L.L.C. | ATTENTION: LEGAL | 610 BROADWAY, 6TH FLOOR | | NEW YORK | NY | 10012 | |
| 6468642 | ACOF Operating Manager IV, LLC | Address on File | | | | | | | |
| 6799039 | A-COMPANY FILM LICENSING INTERNATIONAL GMBH | ALEXANDERSTRABE 7 | | | | BERLIN | | 10178 | GERMANY |
| 6468643 | ACOSTA\JOSEPH | 344 WESTMEADE DRIVE | | | | GRETNA | LA | 70056 | |
| 6468644 | ACOSTA\JUAN | 527 W 25TH AVE #A | | | | COVINGTON | LA | 70433 | |
| 6468645 | ACQUISTAPACE\STEVE | 1000 US BUSINESS HWY 190 | | | | COVINGTON | LA | 70433 | |
| 6468646 | ACT 1 SCRIPT CLEARANCE, INC. | 230 N. MARYLAND AVENUE, | SUITE # 201 | | | GLENDALE | CA | 91206 | |
| 6468648 | ACT ONE SCRIPT CLEARANCE, INC. | 230 N MARYLAND AVE SUITE 201 | | | | GLENDALE | CA | 91206 | |
| 6486752 | ACT ONE SCRIPT CLEARANCE, INC. | 230 N MARYLAND AVE. SUITE 208 | | | | GLENDALE | CA | 91206 | |
| 6468650 | ACT SCRIPT CLEARANCE INC | 230 N MARYLAND AVE SUITE 201 | | | | GLENDALE | CA | 91206 | |
| 6468651 | ACTION FORCE SECURITY | 345 E GARDENA BLVD | | | | GARDENA | CA | 90248 | |
| 6468652 | ACTION LOCK COMPANY | P O BOX 2206 | | | | WEAVERVILLE | NC | 28787 | |
| 6468654 | Action Messenger Service | PO Box 69763 | | | | West Hollywood | CA | 90069 | |
| 6468661 | ACTIVE CAMERA SYSTEM, INC. | 1499 NE 104 STREET | | | | MIAMI SHORES | FL | 33138 | |
| 6476762 | ACTIVE DJ ENTERTAINMENT, LLC | 1013 N 4TH ST | | | | WILMINGTON | NC | 28401-3057 | |
| 6483492 | ACW Creative | 676 S. Ave. 21 #200 | | | | Los Angeles | CA | 90031 | |
| 6481645 | Ad Personnel Inc | PO Box 2392 | | | | New York | NY | 10116 | |
| 6484886 | AD Racing LLC | 17383 Sunset BlvdSuite A210 | | | | Pacific Palisades | CA | 90272 | |
| 6477969 | AD RANCH\THE | 6001 HUDSON BEND ROAD | | | | AUSTIN | TX | 78734 | |
| 6484860 | Adam Bice | 30730 Manzano Dr. | | | | Malibu | CA | 90265 | |
| 6484924 | Adam Davis | 2322 Frey Avenue | | | | Venice | CA | 90291 | |
| 6484309 | Adam Drucker | 801 N FAIRFAX AVE UNIT 313 | | | | LOS ANGELES | CA | 90046-7293 | |
| 6491812 | ADAM FARAG | Address on File | | | | | | | |
| 6485028 | Adam Fields | 2726 Montana Ave., #E | | | | Santa Monica | CA | 90403 | |
| 6481034 | Adam Fields | c/o Kinsella Weitzman Iser Kump & Aldisert LLP | Dale F. Kinsella & Gregory Korn | 808 Wilshire Boulevard, Third Floor | | Santa Monica | CA | 90401-1889 | |
| 6484262 | Adam Keen | 5881 Locksley Place | | | | Los Angeles | CA | 90068 | |
| 6483351 | Adam Keller | 3232 Rowena Ave. | | | | Los Angeles | CA | 90027 | |
| 6481622 | Adam Maclay | 140 Riverside Blvd. #405 | | | | New York | NY | 10069 | |
| 6482956 | Adam Macy | P.O. Box 275 | | | | Timnath | CO | 80547 | |
| 6799030 | ADAM MASON AND DAVID BOYES | C/O LUKER ROKLIN ENTERTAINMENT | ATTN: BRYAN BRUCKS | 5815 W SUNSET BLVD | | LOS ANGELES | CA | 90028 | |
| 6484823 | Adam Mull | 539 Penn Street | | | | El Segundo | CA | 90245 | |
| 6481561 | Adam Steinman | 750 Columbus Avenue, Apt 8E | | | | New York | NY | 10025 | |
| 6468798 | ADAM TARGUM ('WRITER') | C/O UNITED TALENT AGENCY | ATTN: CHARLIE FERRARO | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6485646 | Adam Tash DOP LLC | 14476 Valley Vista Blvd | | | | Sherman Oaks | CA | 91423 | |
| 6482292 | Adam Taylor | 904 S. 13th St. | | | | Nashville | TN | 37206 | |
| 6483493 | Adam Wagner | 676 South Ave 21 #200 | | | | Los Angeles | CA | 90031 | |
| 6477301 | ADAMIDIS\GABRIELLE | 31 BRANKSOME GROVE | | | | BLACKBURN SOUTH | | 3130 | AUSTRALIA |
| 6479745 | ADAMIDOV\RENATA | 4000 SW PENDLETON ST | | | | PORTLAND | OR | 97221 | |
| 6478546 | ADAMS COLLISION CENTER | 5636 W ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6476496 | ADAMS JR., DELTON JEROME | 1225 BRAEHILL TERRACE DR. | | | | WINSTON-SALEM | NC | 27104 | |
| 6491549 | ADAMS* MICHELLE | 1360 W. 139TH ST., UNIT H | | | | GARDENA | CA | 90247 | |
| 6478767 | ADAMS\CATLIN | 1317 N ORANGE GROVE AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 6476709 | ADAMS\CHARLES R. | 545 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 6484623 | AdamsMorioka, Inc. | 8484 Wilshire Blvd. Suite 600 | | | | Beverly Hills | CA | 90211 | |
| 6486211 | adap.tv, Inc | 1 Waters Park Drive, Suite 250 | | | | San Mateo | CA | 94402 | |
| 6479919 | Adaptive Studios, Inc. | Address on File | | | | | | | |
| 6483654 | ADD Marketing | 6600 Lexington Ave | | | | Los Angeles | CA | 90038 | |
| 6479370 | ADD-A-LITE | 11861 CARDEENE ROAD | | | | AUGUA DULCE | CA | 91390 | |
| 6476523 | ADDED OOMPH INC. | PO BOX 6135 | | | | HIGH POINT | NC | 27262 | |
| 6480909 | Adee, Peter | Address on File | | | | | | | |
| 6480509 | Adelman, Jason | Address on File | | | | | | | |
| 6477251 | ADELSFLUGEL, NORMAN | 1327 FORT LAMAR RD | | | | JAMES ISLAND | SC | 29412 | |
| 6474728 | ADER*SHAYLA | Address on File | | | | | | | |
| 6481006 | Ader, Shayla Natsumi | Address on File | | | | | | | |
| 6482991 | Adicon Media, Inc | P.O. Box 29680 | | | | Phoenix | AZ | 85038 | |
| 6476137 | ADKINS\NICOLE | 328 PRESIDENT STREET #3 | | | | BROOKLYN | NY | 11231 | |
| 6474434 | ADLER*STEPHEN | Address on File | | | | | | | |
| 6480439 | Adler, Kasey | Address on File | | | | | | | |
| 6480452 | Adler, Stephen P. M. | Address on File | | | | | | | |
| 6481254 | AdMeld Inc. | 230 Park Avenue South, Suite 1201 | | | | New York | NY | 10003 | |
| 6484843 | Administrative Services Co-Op | 2129 W. Rosecrans Ave. | | | | Gardena | CA | 90249 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478295 | ADOBE BUILDING SUPPLY, LLC | P.O. BOX 91943 | | | | ALBUQUERQUE | NM | 87199-1943 | |
| 6475509 | ADOBE PICTURES, INC. | 4000 WARNER BLVD. | BLDG 5, RM 116 | | | BURBANK | CA | 91522 | |
| 6482335 | Adonis Michael Thomas | 9080 Gracie Lane | | | | Cordova | TN | 38016 | |
| 6480991 | Adorno-Weatherford, Kiyoko | Address on File | | | | | | | |
| 6799023 | ADP, INC. | ONE ADP BOULEVARD | | | | ROSELAND | NJ | 07068 | |
| 6486718 | ADP, Inc. | PO Box 31001-1874 | | | | Pasadena | CA | 91110 | |
| 6482938 | ADP, LLC | 1851 N. Resler Dr., MS-600 | | | | El Paso | TX | 79912 | |
| 6491588 | ADP, LLC | PO BOX 31001-1874 | | | | PASADENA | CA | 91110 | |
| 6484155 | ADR Services, Inc | 1900 Avenue of the Stars, Suite 250 | | | | Los Angeles | CA | 90067 | |
| 6482142 | Adriana Monsalve, LLC | 1440 Lake Shadow Cir 8104 | | | | Maitland | FL | 32751 | |
| 6485682 | Adriean Hershey | 15821Ventura Blvd. #500 | | | | Encino | CA | 91436 | |
| 6728909 | Adspace Networks, Inc. | 99 Park Avenue | Suite #310 | | | New York | NY | 10016 | |
| 6476710 | ADT SECURITY SERVICES, INC. | 3810 US HWY 421N  STE 130 | | | | WILMINGTON | NC | 28401 | |
| 6799027 | ADVANCE MAGAZINE PUBLISHERS INC | C/O ZIFFREN BRITTENHAM LLP | ARR: ERIC SHERMAN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6799016 | ADVANCE MAGAZINE PUBLISHERS INC. | THROUGH ITS DIVISION CONDE NAST ENTERAINMENT | ATTN: DAWN OSTROFF, PRESIDENT | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 6482751 | Advance Magazine Publishers, Inc. dba Conde Nast | P.O. Box 88965 | | | | Chicago | IL | 60695 | |
| 6477187 | ADVANCED BUSINESS EQUIPMENT | PO BOX 5836 | | | | ASHEVILLE | NC | 28803 | |
| 6485544 | Advanced Centrifugal Systems Inc | PO Box 2555 | | | | Santa Clarita | CA | 91386 | |
| 6491883 | ADVANCED DIGITAL SERVICES, INC. | 948 N CAHUENGA BLVD | | | | LOS ANGELES | CA | 90038 | |
| 6479529 | ADVANCED LIQUIDATORS, INC. | 10631 MAGNOLIA BLVD. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6475376 | ADVANCED MACHINING SHEETMETAL | DESIGN, LLC | 6901 GRUBER AVE N.E. | | | ALBUQUERQUE | NM | 87109 | |
| 6485647 | Advanced Marketing Perspectives Inc | 14144 Ventura BlvdSuite 250 | | | | Sherman Oaks | CA | 91423 | |
| 6485683 | Advanced Security Concepts | 16027 Ventura Blvd. Suite 601 | | | | Encino | CA | 91436 | |
| 6478459 | ADVANTAGE EXCAVATING | P.O. BOX 2 | | | | ESPANOLA | NM | 87532 | |
| 6478460 | ADVANTAGE PAVING & SEALCOAT LL | RT 3 BOX 341-C | | | | ESPANOLA | NM | 87532 | |
| 6478085 | ADVANTAGE RENT A CAR | 3400 UNIVERSITY BLVD SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6478171 | ADVANTAGE RENT A CAR | 5401 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6484918 | Adventure Lust Of Wonder | 19780 Vision Trail | | | | Topanga | CA | 90290 | |
| 6482039 | Advertising Digital Identification LLC | 11020 David Taylor Dr | | | | Charlotte | NC | 28262 | |
| 6476299 | ADVISION SIGNS INC | 4735 CAMPBELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| 6483995 | Advisors LLP | 11911 San Vicente Blvd | | | | Los Angeles | CA | 90049 | |
| 6477593 | ADVOCACY CENTER | 8325 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6482153 | AEC One Stop Group, Inc. | 4250 Coral Ridge Dr. | | | | Pompano Beach | FL | 33065 | |
| 6483567 | AEG Live LA | 5750 Wilshire Blvd. Suite 501 | | | | Los Angeles | CA | 90036 | |
| 6475706 | AEG LIVE LLC | 5750 WILSHIRE BLVD | STE 501 | | | LOS ANGELES | CA | 90036 | |
| 6479298 | AEGG PROMOTIONS | 26216 CHISWICK COURT | | | | VALENCIA | CA | 91355 | |
| 6799017 | AELITE FILM AG | BADENERSTRASSE 156 | | | | ZUIRCH | | 8026 | ND |
| 6478157 | AERO TECH | 8308 YEAGER DRIVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6475414 | AESTHETIC MEDICINE\THE | ANTI AGING CLINIC OF LA LLC | 8940 BLUEBONNET BLVD | | | BATON ROUGE | LA | 70810 | |
| 6484479 | Aetna | PO Box 894938 | | | | Los Angeles | CA | 90189 | |
| 6486138 | Affiliated Concepts Corp. dba Santa Barbara Sound Design | 33 W. Haley St. | | | | Santa Barbara | CA | 93101 | |
| 6480340 | AFG PRODUCTIONS, INC. | F/S/O JUSTIN BALDONI | C/O THE GOTHAM GROUP | 9255 SUNSET BLVD STE 515 | ATTN: ERIC ROBINSON | LOS ANGELES | CA | 90069 | |
| 6799010 | AFM PRODUCTIONS | FSO: ARTIE MALESCI | 5900 SW 123 AVE | | | MIAMI | FL | 33183 | |
| 6474968 | AFM PRODUCTIONS INC | FSO: ARTIE MALESCI | 5900 SW 123 AVE | | | MIAMI | FL | 33183 | |
| 6478589 | AFORO\MAAME-YAA | 1545 AMHERST AVENUE, #109 | | | | LOS ANGELES | CA | 90025 | |
| 6469197 | AFRICAN AMERICAN FILM CRITICS ASSOC | (AAFCA) | 3245 BEVERLY DR. #136 | | | BEVERLY HILLS | CA | 90213 | |
| 6484749 | African American Film Critics Association (AAFCA) | 3245 Beverly Dr. #136 | | | | Beverly Hills | CA | 90213 | |
| 6482095 | Afterburner, Inc. | 55 Ivan Allen Jr. Blvd. Suite 525 | | | | Atlanta | GA | 30308 | |
| 6474302 | AFTERGOOD*TRACY | Address on File | | | | | | | |
| 6480757 | Aftergood, Tracy Weinberg | Address on File | | | | | | | |
| 6486152 | Aftr-7 Inc. | 40647 Cypress Grove Ct. | | | | Palmdale | CA | 93551 | |
| 6475397 | AFTRA HEALTH & RETIREMENT FUND | 5757 WILSHIRE BOULEVARD, | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6479871 | AFTRA HEALTH & RETIREMENT FUNDS | ATTN: LEGAL DEPT. | 261 MADISON AVENUE, 8TH FLOOR | | | NEW YORK | NY | 10016 | |
| 6481423 | AFTRA Health Fund | 261 Madison Ave. 8th Floor | | | | New York | NY | 10016 | |
| 6478987 | AGA DESIGNS INC | 11521 S YORK AVE | | | | HAWTHORNE | CA | 90250 | |
| 6484658 | Agency for the Performing Arts, Inc. | 405 So. Beverly Dr. | | | | Beverly Hills | CA | 90212 | |
| 6477948 | AGGREKO INC | P O BOX 972562 | | | | DALLAS | TX | 75397-2562 | |
| 6480967 | Agnani, Raja | Address on File | | | | | | | |
| 6479067 | AGOGLIA\JOHN | 1325 CHELSEA AVE | | | | SANTA MONICA | CA | 90404 | |
| 6475274 | AGUA DULCE MOVIE RANCH, INC. | AKA S.O.S. FILMWORKS | 34855 PETERSEN ROAD | | | AGUA DULCE | CA | 91390 | |
| 6491341 | AGUILAR* ROBERT | 125 S. GREEN ST., APT 808A | | | | CHICAGO | IL | 60607 | |
| 6478272 | AGUINO\STEVE | 2393 HIGH DESERT CIRCLE | | | | RIO RANCHO | NM | 87144 | |
| 6486010 | AGV Painting Inc. | 216 S Cherrywood Street | | | | West Covina | CA | 91791 | |
| 6485448 | Ah2, LLC | 28322 Constellation Rd. | | | | Valencia | CA | 91355 | |
| 6478039 | AHERN RENTALS INC | 2920 BROADWAY BLVD. SE | | | | ALBUQUERQUE | NM | 87102 | |
| 6492341 | AHERN RENTALS, INC. | ATTN: J.M. CASTILLO, LEGAL COORDINATOR | 1401 MINERAL AVENUE | | | LAS VEGAS | NV | 89106 | |
| 6478524 | AHERN RENTALS, INC. | 4241 S. ARVILLE | | | | LAS VEGAS | NV | 89103 | |
| 6484659 | Ahna Tessler | 9465 Wilshire Blvd., Suite # 880 | | | | Beverly Hills | CA | 90212 | |
| 6483568 | Aim Artists Agency | 509 N. Sycamore Ave. | | | | Los Angeles | CA | 90036 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484263 | Aimee V. Pitta | 6022 Graciosa Dr. | | | | Los Angeles | CA | 90068 | |
| 6479239 | AIR HOLLYWOOD, INC. | 13240 WEIDNER ST. | | | | PACOIMA | CA | 91331 | |
| 6475932 | AIR JAMAICA LTD | 72-76 HARBOUR STREET | | | | KINGSTON | | | JAMAICA |
| 6479378 | AIR ON LOCATION INC. | PO BOX 922980 | | | | SYLMAR | CA | 91392 | |
| 6486950 | AIRBORNE TOXIC EVENT* THE | C/O GALLI MANAGEMENT LLC | ATTN: MIKEL FRANS JOLLETT | 4220 LANKERSHIM | 3RD FLOOR | NO. HOLLYWOOD | CA | 91602 | |
| 6478400 | AIRGAS | 2810 INDUSTRIAL ROAD | | | | SANTA FE | NM | 87507 | |
| 6476686 | AIRGAS NATIONAL WELDERS | P.O. BOX 31007 | | | | CHARLOTTE | NC | 28231 | |
| 6478099 | AIRGAS SOUTHWEST | 2801 PRINCETON DRIVE | | | | ALBUQUERQUE | NM | 87107 | |
| 6477272 | AIRGAS USA LLC | P. O. BOX 9249 | | | | MARIETTA | GA | 30065-2249 | |
| 6477940 | AIRGAS, INC. | PO BOX 676015 | | | | DALLAS | TX | 75267 | |
| 6486250 | Airsoft Extreme | 891 Larelwood Rd. Ste 108 | | | | Santa Clara | CA | 95054 | |
| 6475518 | AIRWARE TECHNOLOGY LTD. | 18 STORY LANE | BROADSTONE | | | DORSET | | BH18 8EQ | KINGDOM |
| 6485648 | Airwaves Cellular, Inc. | 13400 Riverside DriveSuite 103 | | | | Sherman Oaks | CA | 91423 | |
| 6491789 | AIRWAVES INC. | 13400 RIVERSIDE DRIVE STE 103 | STE 103 | | | SHERMAN OAKS | CA | 91423 | |
| 6479418 | AIRWAVES, INC. | 13400 RIVERSIDE DRIVE #103 | | | | SHERMAN OAKS | CA | 91423 | |
| 6482397 | Aishon Jeffrey | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6477158 | AITKEN\MESERET | 17 BROADWAY STREET | | | | ASHEVILLE | NC | 28801 | |
| 6482522 | AJ Jimenez | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6479264 | AJAR\TOM | 8935 AQUEDUCT AVENUE | | | | NORTH HILLS | CA | 91343-3101 | |
| 6482342 | Ajay Theatres | P.O. Box 772097 | | | | Memphis | TN | 38177 | |
| 6486216 | AJG & Co Ins. Brokers of CA | 3697 Mt. Diablo Blvd. #300 | | | | Lafayette | CA | 94549 | |
| 6477734 | AJSK SERVICES LLC | P.O. BOX 56366 | | | | NEW ORLEANS | LA | 70156 | |
| 6474882 | AKANA*JARINN | Address on File | | | | | | | |
| 6476945 | AKERS, DANNY | 1103 N. SHORE DR. | | | | SOUTHPORT | NC | 28461 | |
| 6475347 | AKIN GUMP STRAUSS - LOCKBOX | ATTN: 894516 | 5860 UPLANDER WAY | | | CULVER CITY | CA | 90230 | |
| 6484049 | Akin Gump Strauss Hauer & Feld | 2029 Century Park East Suite 2400 | | | | Los Angeles | CA | 90057 | |
| 6799013 | AKIN GUMP STRAUSS HAUER & FELD, LLP | 1999 Avenue of the Stars | Suite 600 | | | Los Angeles | CA | 90067-6022 | |
| 6484906 | AKM-GSI Media, Inc. | 409 Pacific Coast Hwy, #431 | | | | Redondo Beach | CA | 90277 | |
| 6492839 | AKM-GSI MEDIA, INC. | ATTN: STEVEN L. GINSBURG, OWNER/PRESIDENT | 409 N. PACIFIC COAST HWY., #431 | | | REDONDO BEACH | CA | 90277 | |
| 6479992 | ALABAMA DEPARTMENT OF LABOR AND | COMMISSIONER | | P.O. BOX 303500 | | MONTGOMERY | AL | 36130 | |
| 6482230 | Alabama Film Office | Alabama Center for Commerce401 Adams Ave. Suite 170 | | | | Montgomery | AL | 36104 | |
| 6480187 | ALAMEDA COUNTY TREASURER | TAX COLLECTOR'S OFFICE | 1221 OAK STREET | ROOM 131 | | OAKLAND | CA | 94612 | |
| 6482915 | Alamo Drafthouse Village | 612A E. 6th Street | | | | Austin | TX | 78701 | |
| 6482920 | Alamo South Lamar LP | 1120 S Lamar Blvd | | | | Austin | TX | 78704 | |
| 6479460 | ALAN AUTO GLASS | 599 SOUTH BONNYWOOD PLACE | | | | BURBANK | CA | 91502-1936 | |
| 6482020 | Alan Erik Turovlin | 205 Lion Gate Dr | | | | Cary | NC | 27518 | |
| 6469692 | ALAN GLYNN | 6 THE COVA, 163 WHITEHALL ROAD TERENURE | | | | DUBLIN 12 | | | IRELAND |
| 6483656 | Alan Harris | 6424 Santa Monica Blvd | | | | Los Angeles | CA | 90038 | |
| 6484624 | Alan L. Isaacman | 8484 Wilshire Blvd., Suite 850 | | | | Beverly Hills | CA | 90211 | |
| 6482813 | Alan Markfield | 828 Royal Street#159 | | | | New Orleans | LA | 70116 | |
| 6481579 | Alan Menken | c/o CohnReznick, LLP1212 Avenue of the Americas, 14th Floor | | | | New York | NY | 10036 | |
| 6799004 | ALAN MENKEN | C/O J.H. COHEN, LLP | 1301 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 | |
| 6482293 | Alan Poizner | P.O. Box 68184 | | | | Nashville | TN | 37206 | |
| 6485567 | Alan R. Klein | 15233 Ventura Blvd., #1210 | | | | Sherman Oaks | CA | 91403 | |
| 6485484 | Alan Rommelfanger dba Daybreak Entertainment | 2890 Parkview Dr. | | | | Thousand Oaks | CA | 91362 | |
| 6479944 | ALASKA DEPT. OF LABOR AND | WORKFORCE DEVELOPMENT | COMMISSIONER | P.O. BOX 11149 | | JENEAU | AK | 99811 | |
| 6484310 | Albert Karapetyan dba Argyle Salon | 8358 Sunset Blvd. | | | | West Hollywood | CA | 90069 | |
| 6482818 | Albert Quaid | 204 E 6th Avenue | | | | Covington | LA | 70433 | |
| 6481001 | Albert, Isabelle | Address on File | | | | | | | |
| 6476533 | ALBERTSON\BENJAMIN JOHN | 306 SHELLY LEONARD STREET | | | | LEXINGTON | NC | 27295 | |
| 6476084 | ALBERTSON\JESSICA | 50 W 34TH ST APT 11A1 | | | | NEW YORK | NY | 10012 | |
| 6475602 | ALBUQUERQUE BERNALILLO COUNTY | WATER UTILITY AUTHORITY | ONE CIVIC PLAZA NW, ROOM 5012 | | | ALBUQUERQUE | NM | 87102 | |
| 6478100 | ALBUQUERQUE FENCE CO. | 521 EDITH BVLD. NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6478101 | ALBUQUERQUE HARDWOOD LUMBER CO | 4100 2ND ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6474974 | ALBUQUERQUE PUBLIC SCHOOLS | ATTN: GENERAL LEDGER DEPT | PO BOX 25704 | | | ALBUQUERQUE | NM | 87125-0704 | |
| 6478086 | ALBUQUERQUE STUDIOS | 5650 UNIVERSITY BLVD. SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6480737 | Alcabes, Adam | Address on File | | | | | | | |
| 6486242 | Alchemy LLC | 351 Lovell AvenueAndrew Grant | | | | Mill Valley | CA | 94941 | |
| 6469222 | ALCHEMY LLC | ANDREW GRANT | 351 LOVELL AVENUE | | | MILL VALLEY | CA | 94941 | |
| 6482189 | Alco Capital Theaters dba Boynton Cinema | 9764 S Military Trail | | | | Boynton Beach | FL | 33436 | |
| 6492856 | ALCO CAPITAL THEATERS, LLC | ATTN: LARRY FORBES, VICE PRESIDENT | 9764 S. MILITARY TRAIL | | | BOYNTON BEACH | FL | 33436 | |
| 6485821 | ALD Productions/Lopez Tonight | Attn: Robin Topp4000 Warner Blvd, Bldg 137 | | | | Burbank | CA | 91522 | |
| 6480394 | ALDAMISA RELEASING, LLC | 15760 VENTURA BOULEVARD, SUITE 1450 | | | | BEVERLY HILLS | CA | 90210 | |
| 6468815 | ALDAMISA RELEASING, LLC | ATTN: SERGEI BESPALOV-CHAIRMAN | 15760 VENTURA BOULEVARD | SUITE 1450 | | ENCINO | CA | 91436 | |
| 6475477 | ALDERMAN\THEODORE | 3013 16TH ST | APT D | | | METAIRIE | LA | 70002 | |
| 6484484 | Aldon Smith | 345 N. Maple Dr. Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6476711 | ALDRIDGE\ROBERT ALAN | 409 S. 6TH STREET | | | | WILMINGTON | NC | 28401 | |
| 6486187 | Alejandro Arroyo | 247 Collins St | | | | San Francisco | CA | 94118 | |
| 6485551 | Aleksandar Todorov | 6121 Woodman Ave. #315 | | | | Van Nuys | CA | 91401 | |
| 6484844 | Aleksandar, Inc. | 1542 W. 130th Street | | | | Gardena | CA | 90249 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479282 | ALERT LITE NEON, INC. | 11116 TUXFORD STREET | | | | SUN VALLEY | CA | 91352 | |
| 6482379 | Alex Capaldi | 3806 21st St. NW | | | | Canton | OH | 44708 | |
| 6485457 | Alex Demyanenko | 4526 Totana Drive | | | | Tarzana | CA | 91356 | |
| 6484311 | Alex Freedman | 9127 Thrasher Ave. | | | | West Hollywood | CA | 90069 | |
| 6485826 | Alex Korp | 5519 Coldfax Ave. | | | | North Hollywood | CA | 91601 | |
| 6485113 | Alex Ranarivelo | 827 Pearl St. Apt. A | | | | Santa Monica | CA | 90405 | |
| 6485458 | Alex Roullet | 19316 Miranda St. | | | | Tarzana | CA | 91356 | |
| 6483506 | Alex Watson | 3343 Bagley Ave. | | | | Los Angeles | CA | 90034 | |
| 6480729 | Alex, Jade | Address on File | | | | | | | |
| 6486262 | Alexa Renee Tijerino | 2419 Evenstar Lane | | | | Davis | CA | 95616 | |
| 6491667 | ALEXANDER CAMPBELL | 10609 BLOOMFIELD ST #302 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6484050 | Alexander Tarzan | 256 S. Lafayette Park Place, Apt#110 | | | | Los Angeles | CA | 90057 | |
| 6491841 | ALEXANDER WANG, INC | 386 BROADWAY | | | | NEW YORK | NY | 10013 | |
| 6481803 | Alexander Watt | 462 Deer Park Ave. | | | | Babylon | NY | 11702 | |
| 6492739 | ALEXANDER* YVONNE N. | Address on File | | | | | | | |
| 6485944 | Alexander's Talent Management | P.O. Box 4161 | | | | Valley Village | CA | 91607 | |
| 6483797 | Alexandra Davis | 1010 N Spaulding #4 | | | | Los Angeles | CA | 90046 | |
| 6483569 | Alexandra Mandelkorn | 308 N. Mansfield Ave. | | | | Los Angeles | CA | 90036 | |
| 6485459 | Alexandre de la Bouillerie | 19316 Miranda St. | | | | Tarzana | CA | 91356 | |
| 6485469 | Alexis del Vecchio | 548 Hollyburne Lane | | | | Thousand Oaks | CA | 91360 | |
| 6483722 | Alexx Henry Studios, LLC fso Alexander Ouanes | 3256 Kazaz Lane | | | | Los Angeles | CA | 90039 | |
| 6479283 | ALFONSO'S BREAKAWAY GLASS INC. | 8070 SAN FERNANDO ROAD | | | | SUN VALLEY | CA | 91352 | |
| 6481762 | Ali Robinson | 594 Court St. #2 | | | | Brooklyn | NY | 11231 | |
| 6799008 | ALIBI MUSIC LP | ATTN: JONATHAN PARKS | 731 W. BROAD STREET | | | BETHLEHEM | PA | 18018 | |
| 6798998 | ALIBI MUSIC LP | MR.JONTHAN PARKS | 731 W. BROAD STREET | | | BETHLEHEM | PA | 18018 | |
| 6481888 | ALIBI Music, LP | 4865 Hamilton Blvd, Suite 200 | | | | Allentown | PA | 18106 | |
| 6486064 | Alicia Keanu | 27494 Hazelhurst St. #3 | | | | Murrieta | CA | 92562 | |
| 6483352 | Alicia Sexton | 1826 Normandie Ave | | | | Los Angeles | CA | 90027 | |
| 6475780 | ALICINO\CASEY | 1777 ALAMOANA BLVD. | SUITE 107 # 13 | | | HONOLULU | HI | 96815 | |
| 6482891 | Alisha McCasland | 1625 Weiler Blvd. | | | | Fort Worth | TX | 76112 | |
| 6483570 | Alison Dammann | 434 N. Ogden Dr. #5 | | | | Los Angeles | CA | 90036 | |
| 6485799 | Alive Records | 919 Isabel St. #G | | | | Burbank | CA | 91506 | |
| 6799003 | ALKI DAVID | C/O FILMON | 111 Wardour Street | | | London | | W1F 0UH | KINGDOM |
| 6479039 | ALKOFER/LISA | 4201 VIA MARINA #242D | | | | MARINA DEL REY | CA | 90292 | |
| 6477112 | ALL ABOUT AWNINGS | 103 REDDEN ROAD | | | | HENDERSONVILLE | NC | 28739 | |
| 6479209 | ALL ABOUT PRINTING | 21901 DEVONSHIRE STREET | | | | CHATSWORTH | CA | 91311 | |
| 6478102 | ALL AMERICAN WASTE REMOVAL | 5049 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6475786 | ALL AXIS REMOTE SYSTEM | 201 ST CHARLES AVE | SUITE 114-216 | | | NEW ORLEANS | LA | 70170 | |
| 6476940 | ALL CAROLINA CRANE RENTAL | P.O. BOX 70 | | | | ROCKY POINT | NC | 28457 | |
| 6484773 | All Def Digital, Inc. | 8965 Lindblade St. | | | | Culver City | CA | 90232 | |
| 6491606 | ALL MEDIA MUSIC GROUP INC | 23679 CALABASAS RD, #1042 | | | | CALABASAS | CA | 91302 | |
| 6485242 | All Pictures Media | 15 South Raymond Ave. Suite 200 | | | | Pasadena | CA | 91105 | |
| 6485684 | All Printing Services, Inc. | 15616 Ventura Blvd. | | | | Encino | CA | 91436 | |
| 6477183 | ALL PRO PLUMBING SERVICES,INC. | P.O BOX 811 | | | | ASHEVILLE | NC | 28802 | |
| 6477336 | ALL SPECIAL EFFECTS | 478 TALAMONE DR. | | | | WINTER HAVEN | FL | 33884 | |
| 6481577 | All Sport Media Group, LLC | 546 West 146th St. #24 | | | | New York | NY | 10031 | |
| 6481972 | All Stage & Sound Inc | 21500 Laytonsville Rd | | | | Laytonsville | MD | 20882 | |
| 6482901 | All Star Cinemas LLC | 957 Nasa Parkway | | | | Houston | TX | 77058 | |
| 6477461 | ALL STAR ELECTRIC INC | 821 LITTLE FARMS AVE | | | | METAIRIE | LA | 70003 | |
| 6475348 | ALL STAR EXECUTIVE AVIATION | ATTN:MARC SCOTT ROUSE | 59 RANCHO NAVATO DR | | | POMONA | CA | 91766-4784 | |
| 6478276 | ALL STAR FOAM & MARKETING, INC | PO BOX 21473 | | | | ALBUQUERQUE | NM | 87154 | |
| 6479465 | ALL SYSTEMS BUS & TRUCK, INC. | PO BOX 11483 | | | | BURBANK | CA | 91510 | |
| 6477091 | ALL THINGS CANVAS | 560 JENKINS BRANCH ROAD | | | | BRYSON CITY | NC | 28713 | |
| 6477252 | ALLANSON\WILLIAM | 1248 VALLEY FORGE DR. | | | | CHARLESTON | SC | 29412 | |
| 6476311 | ALLEGENY FENCE CONST CO, INC | 4301 IRVINE ST | | | | PITTSBURGH | PA | 15207 | |
| 6475309 | ALLEGHENY COUNTY | REDEVELOPMENT AUTHORITY | 425 SIXTH AVENUE SUITE 800 | | | PITTSBURGH | PA | 15219 | |
| 6476273 | ALLEGHENY SIGN | 1090 3RD STREET | | | | NORTH VERSAILLES | PA | 15137 | |
| 6482487 | Allegra Print & Imaging | 618 2nd Ave. South | | | | Minneapolis | MN | 55402 | |
| 6482135 | Allen Robinson | 5332 Dowington Dr. | | | | Jacksonville | FL | 32257 | |
| 6476763 | ALLEN, SHEILA | 110 MOUNT VERNON DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6477754 | ALLEN\ALEXANDER H. | 5467 WEST PARK AVE | | | | HOUMA | LA | 70360 | |
| 6477064 | ALLEN\CHRISTOPHER W. | 1002 SUMMERBROOK PLACE | | | | JACKSONVILLE | NC | 28540 | |
| 6479752 | ALLEN\KOLBY | 421 NORTH 125TH STREET | | | | SEATTLE | WA | 98133 | |
| 6476764 | ALLEN\SHEILA K. | 110 MOUNT VERNON DR. | | | | WILMINGTON | NC | 28403 | |
| 6479583 | ALLEY CATS STUDIO RENTALS | 7101 CASE AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6798996 | ALLIANCE ATLANTIS RELEASING LIMITED D/B/A MOMENTUM PICTURES | Attn: President, Managing Director and Head of Legal Business | 134 Peter Street | | | Toronto | ON | M5V 2H2 | CANADA |
| 6798989 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES | 134 Peter Street | | | | Toronto | ON | M5V 2H2 | CANADA |
| 6491755 | ALLIANCE FILMS | 455 ST-ANTOINE OUEST, SUITE 300 | | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6798953 | ALLIANCE FILMS (UK) LIMITED | D/B/A MOMENTUM PICTURES | ATTN: HEAD OF LEGAL AND BUSINESS AFFAIRS | 134 Peter Street | | Toronto | ON | M5V 2H2 | CANADA |
| 6798961 | ALLIANCE FILMS (UK) LIMITED | 20 SOHO SQUARE | 2ND FLOOR | | | LONDON | | W1D 3QW | KINGDOM |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 7 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6490449 | ALLIANCE FILMS (UK) LIMITED | ATTN: SPYRO MARKESINIS | 45 WARREN STREET | | | LONDON | | W1T 6AG | KINGDOM |
| 6798975 | ALLIANCE FILMS INC. | (under Enertainment One LTD) | 134 Peter Street Suite 700 | | | TORONTO | ON | M5V 2H2 | CANADA |
| 6798966 | ALLIANCE FILMS INC. | (UNDER ENTERTAINMENT ONE) | 134 Peter Street | | | TORONTO | ON | M5V 2H2 | CANADA |
| 6798991 | ALLIANCE FILMS INC. | 121 BLOOR ST | SUITE 1500 | | | TORONTO | ON | M4W 3M5 | CANADA |
| 6798983 | ALLIANCE FILMS INC. | 134 Peter Street | Suite 700 | | | Toronto | On | M5V 2H2 | CANADA |
| 6798974 | ALLIANCE FILMS INC. | 145 KING STREET EAST | SUTIE 300 | | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6798963 | ALLIANCE FILMS INC. | 455 ST. ANTOINE STREET WEST | SUITE 300 | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6798965 | ALLIANCE FILMS INC. | AMY PAPETTO, GENERAL COUNSEL | 455 ST-ANTOINE OUEST, SUITE 300 | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6798973 | ALLIANCE FILMS, INC. | 455 ST-ANTOINE OUEST, SUITE 300 | | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6481580 | Alliance for Lupus Research, Inc. | 28 West 44th St. Suite 501 | | | | New York | NY | 10036 | |
| 6479434 | ALLIANCE OF MOTION PICTURE & T | 15503 VENTURA BLVD. | | | | ENCINO | CA | 91436 | |
| 6798945 | ALLIANCE OF MOTION PICTURE AND TELEVISION PRODUCERS | 15301 Ventura Boulevard, Building E | | | | Sherman Oaks | CA | 91403 | |
| 6479299 | ALLIANCE RENTAL SOLUTIONS INC. | 23639 VIA PRIMERO | | | | VALENCIA | CA | 91355 | |
| 6479886 | ALLIANZ GLOBAL CORPORATE & | SPECIALTY N.A. INS CO. | MERRY ROGERS | 1811 STATE STREET, SUITE A | | SANTA BARBARA | CA | 93101 | |
| 6479884 | ALLIANZ GLOBAL CORPORATE & | SPECIALTY INSURANCE | ATTN: LEGAL DEPARTMENT | 1 CHASE MANHATTAN PLAZA | | NEW YORK | NY | 10005 | |
| 6480077 | ALLIANZ GLOBAL RISKS US INSURANCE COMPANY | 130 ADELAIDE STREET WEST | SUITE 1600 | | | TORONTO | ON | M5H 3P5 | CANADA |
| 6485649 | Allie Fullmer | 4420 Ventura Canyon Ave. #1 | | | | Sherman Oaks | CA | 91423 | |
| 6492253 | ALLIED ADVERTISING LIMITED PARTNERSHIP | D/B/A ALLIED INTEGRATED MARKETING | ATTN: GERRY FELDMAN, CHAIRMAN | 55 CAMBRIDGE PARKWAY, SUITE 200 | | CAMBRIDGE | MA | 02142 | |
| 6491699 | ALLIED ALARMS | 1336 4TH ST | | | | EUREKA | CA | 95501-0605 | |
| 6483041 | Allied Collection Services, Inc. dba A.C.S.I. | 3080 S. Durango Drive, Ste. 208 | | | | Las Vegas | NV | 89117 | |
| 6478401 | ALLIED ELECTRIC | 2892 CALLE DE PINOS ALTOS | | | | SANTA FE | NM | 87507 | |
| 6491803 | ALLIED INTEGRATED MARKETING | 55 CAMBRIDGE PARKWAY, STE.200 | | | | CAMBRIDGE | MA | 02142 | |
| 6477373 | ALLIED WASTE SERVICES #264 | PO BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 6485370 | Alligator Pear | 7901 Canoga Ave., Ste.B | | | | Canoga Park | CA | 91304 | |
| 6482700 | Alligator Records & Artist Management, Inc. | 1441 W. Devon | | | | Chicago | IL | 60660 | |
| 6482211 | Allison Cecchini Tyus | 4515 26th St. West #714 | | | | Bradenton | FL | 34207 | |
| 6485426 | Allison Jackson | 12111 Jeanette Place | | | | Granada Hills | CA | 91344 | |
| 6477950 | ALLISON\DEAN | 5804 CONCORD | | | | WATAUSA | TX | 76148 | |
| 6474821 | ALLOR*RYAN | Address on File | | | | | | | |
| 6491350 | ALLOY MEDIA DBA ALLOY MEDIA & MARKETING | 14878 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6491659 | ALLOY TRACKS | 530 N. LAMAR STREET | | | | BURBANK | CA | 91506 | |
| 6492616 | ALLOY TRACKS LLC | ATTN: MR. TROY MACCUBBIN, OWNER | 5650 CAMELLIA AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6483798 | Ally B Entertainment | 1320 N. Harper AvenueSuite 112 | | | | Los Angeles | CA | 90046 | |
| 6476246 | ALLYN & NOORI LLC | PO BOX 296 | | | | DUQUESNE | PA | 15110 | |
| 6479174 | ALMEIDA, PATRICIA | 1517 E GARFIELD AVE # 55 | | | | GLENDALE | CA | 91205 | |
| 6480843 | Almond, Brent | Address on File | | | | | | | |
| 6484098 | Almost Human Inc | 3650 Eagle Rock Blvd | | | | Los Angeles | CA | 90065 | |
| 6477159 | ALOFT ASHEVILLE DOWNTOWN | 51 BILTMORE AVE | | | | ASHEVILLE | NC | 28801 | |
| 6482182 | Alonzo Gee | 6809 Osage Circle | | | | West Palm Beach | FL | 33413 | |
| 6478870 | ALONZO\ROBERT | 7252 PACIFIC VIEW DR. | | | | LOS ANGELES | CA | 90068 | |
| 6485650 | Alpha Blueprint Company | 13346 Ventura Blvd. | | | | Sherman Oaks | CA | 91423 | |
| 6485989 | Alpha Image Tech | 1718 Potrero Ave. Suite A | | | | South El Monte | CA | 91733 | |
| 6479284 | ALPHA MEDICAL RESOURCES, INC. | 7990 SAN FERNANDO ROAD | | | | SUN VALLEY | CA | 91352 | |
| 6476556 | ALPHA WASTE INDUSTRIES, LLC | PO BOX 1359 | | | | WELCOME | NC | 27374 | |
| 6481089 | Alphabet Arm Design | 500 Harrison Ave, 3R | | | | Boston | MA | 02118 | |
| 6479769 | ALPINE AIR ALASKA | PO BOX 519 | | | | GIRDWOOD | AK | 99587 | |
| 6478354 | ALPINE BUILDERS SUPPLY CO. | PO BOX 2207 | | | | SANTA FE | NM | 87504-2207 | |
| 6476397 | AL'S WATER SERVICE | 2699 JEFFERSON AVE | | | | WASHINGTON | PA | 15301 | |
| 6482398 | Alshon Jeffery | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6478256 | ALSOP\LISA | 5519 LUNA DRIVE NE | | | | RIO RANCHO | NM | 87124 | |
| 6476946 | ALT VENTURES, INC. | 111-A SOUTH HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6485309 | Alta Office Services | 630 W Colorado St | | | | Glendale | CA | 91204 | |
| 6476498 | ALTAIR CASTING & PRODUCTION SERVICES LLC | 703 COLISEUM PLAZA COURT | | | | WINSTON-SALEM | NC | 27106 | |
| 6475767 | ALTERIAN, INC. | 15709 E ARROW HWY | SUITE 1 | | | IRWINDALE | CA | 91706 | |
| 6481636 | Alternative Distribution Alliance | 1290 Avenue of the Americas, 24th Floor | | | | New York | NY | 10104 | |
| 6478547 | ALTERNATIVE RENTALS | 5805 WEST JEFFERSON BLVD. | | | | LOS ANGELES | CA | 90016 | |
| 6486392 | Altitude Music Ltd dba Must Save Jane | Old Truman Brewery, 91 Brick Lane | | | | London | | E1 6QL | KINGDOM |
| 6484058 | ALTOUR | 12100 West Olympic Blvd. Suite 300 | | | | Los Angeles | CA | 90064 | |
| 6491842 | ALTUZARRA, LLC | 21 HOWARD ST. 4TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 6478854 | ALUISI, DOMINIC A. | 12215 LOUISE AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 6474780 | ALVA*HARRISON | Address on File | | | | | | | |
| 6481531 | Alvarez & Marsal North America, LLC | 600 Lexington Avenue - 6th Floor | | | | New York | NY | 10022 | |
| 6475925 | ALVAREZ CORREA\FELIX | 350 AVE A APT 14C | VILLA MARINA VILLAGE | | | FAJARDO | PR | 00738 | |
| 6475534 | ALVAREZ FONSECA\FERNANDO | URB. PARQUE CENTRAL BAIROA | CALLE 65 V13 | | | CAGUAS | PR | 00725 | |
| 6480848 | Alvarez, Matthew | Address on File | | | | | | | |
| 6486033 | Alvaro Jose Aguirre | PO Box 9620 | | | | Rancho Santa Fe | CA | 92067 | |
| 6479110 | ALVAS, LLC | 1417 W. 8TH STREET | | | | SAN PEDRO | CA | 90732 | |
| 6475805 | ALVERT MUSIC INC. | 6929 JFK BLVD | SUITE 20-323 | | | NORTH LITTLE ROCK | AR | 72116 | |
| 6481565 | Alvin J. Fields | 2220 8th Ave. Apt #2s | | | | New York | NY | 10026 | |
| 6481809 | Alyson Gordon dba Alyson Richman | 4 Wincoma Dr. | | | | Huntington | NY | 11743 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 8 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485751 | Alyssa Fisher | 333 N. Screenland Drive #111 | | | | Burbank | CA | 91505 | |
| 6478943 | AMADOR\GINA | 203 S DOHNEY DR | | | | BEVERLY HILLS | CA | 90211 | |
| 6486041 | Amanda Brophy | 1125 Hornblend St. #11 | | | | San Diego | CA | 92109 | |
| 6468855 | AMANDA MACKEY | 1755 YORK AVENUE | SUITE 34G | | | NEW YORK | NY | 10128 | |
| 6481650 | Amanda Mackey | 1755 York Avenue #346 | | | | New York | NY | 10128 | |
| 6468774 | AMANDA MACKEY | C/O CREATIVE ARTISTS AGENCY | ATTN: CHARLIE JENNINGS, AGENT | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6485497 | Amar'e Stoudemire | c/o Boulevard Management | 21731 Ventura Blvd, Suite 300 | | | Woodland Hills | CA | 91364 | |
| 6485498 | Amare Stoudemire Enterprise, Inc. | c/o 21731 Ventura Blvd. Suite 300 | | | | Woodland Hills | CA | 91364 | |
| 6485499 | Amar'e Stoudemire Foundation, Inc., The | 21731 Ventura Blvd, Suite 300 | | | | Woodland Hills | CA | 91364 | |
| 6478582 | AMAZING PINATAS, INC. | 1204 E. OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90021 | |
| 6486357 | Amazon Media Group, LLC | P.O. Box 24651 | | | | Seattle | WA | 98124 | |
| 6486722 | Amazon Web Services | PO Box 84023 | | | | Seattle | WA | 98124 | |
| 6482113 | Amazon.com Credit Service | PO Box 530958 | | | | Atlanta | GA | 30353 | |
| 6482026 | Ambassador Entertainment, Inc. | Rialto Theatre | Attn:  John Munson | 1620 Glenwood Ave. | | Raleigh | NC | 27608 | |
| 6483507 | Ambergreen Entertainment UK, Inc. | c/o Mark Ambrose | 3151 Hutchison Ave. | | | Los Angeles | CA | 90034 | |
| 6476571 | AMBLESIDE GALLERY | 528 S. ELM ST. | | | | GREENSBORO | NC | 27406 | |
| 6478667 | AMBROSE\MARC | 3151 HUTCHINSON AVENUE | | | | LOS ANGELES | CA | 90034 | |
| 6492305 | AMC NETWORK ENTERTAINMENT LLC | ATTN: E. LENNER | 11 PENN PLAZA | | | NEW YORK | NY | 10001 | |
| 6481836 | Ament Co., Ltd | 4F, Tetis Building, 100-15 Chungdam-dong | Gangnam-gu | | | Seoul | | 135-010 | Korea |
| 6478927 | AMERICAN EXPRESS | BOX 00001 | | | | LOS ANGELES | CA | 90096-8000 | |
| 6478241 | AMERICA TENT RENTALS | 2110 COORS BLVD. | | | | ALBUQUERQUE | NM | 87121 | |
| 6478242 | AMERICA TENT RENTALS, INC. | 2110 COORS BLVD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 6481667 | American Arbitration Association | 120 Broadway, 21st Floor | | | | New York | NY | 10271 | |
| 6481550 | American Broadcasting Company, Inc. | 77 West 66th St. | | | | New York | NY | 10023 | |
| 6485968 | American Cinema Editors | 100 Universal City Plaza, Ste#190 | Verna Fileds Bldg 2282 | | | Universal City | CA | 91608 | |
| 6483395 | American Cinematheque | 6712 Hollywood Blvd | | | | Hollywood | CA | 90028 | |
| 6482000 | American Diabetes Association | 1701 N. Beauregard St. | | | | Alexandria | VA | 22311 | |
| 6478200 | AMERICAN DIESEL SERVICE,LLC | 3700 MORRIS STREET NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6482058 | American Eagle Locksmith | 3484 Hendersonville Rd. | | | | Fletcher | NC | 28732 | |
| 6482179 | American Express | 2965 W. Corporate Lakes Blvd | | | | Fort Lauderdale | FL | 33331 | |
| 6478924 | AMERICAN EXPRESS | BOX 0001 | | | | LOS ANGELES | CA | 90096 | |
| 6477328 | AMERICAN EXPRESS | P.O. BOX 360001 | | | | FORT LAUDERDALE | FL | 33336-0001 | |
| 6477329 | AMERICAN EXPRESS | PO BOX 360001 | | | | FT. LAUDERDALE | FL | 33336-0001 | |
| 6477934 | AMERICAN EXPRESS | PO BOX 650448 | | | | DALLAS | TX | 75264-0448 | |
| 6492301 | AMERICAN EXPRESS TRAVEL RELATED SERVICES | COMPANY, INC. | C/O BECKET AND LEE LLP | POB 3001 | | MALVERN | PA | 19355-0701 | |
| 6475407 | AMERICAN FEDERATION OF | MUSICIANS | 817 VINE STREET | | | HOLLYWOOD | CA | 90038 | |
| 6483090 | American Federation of Musicians | 3550 Wilshire Blvd. Suite 1900 | | | | Los Angeles | CA | 90010 | |
| 6798943 | AMERICAN FEDERATION OF MUSICIANS | ATTN: GENERAL COUNSEL | 1501 BROADWAY | SUITE 600 | | NEW YORK | NY | 10036 | |
| 6490300 | AMERICAN FEDERATION OF MUSICIANS | ATTN: LEGAL DEPT. | 1501 BROADWAY, SUITE 600 | | | NEW YORK | NY | 10036 | |
| 6479867 | AMERICAN FEDERATION OF MUSICIANS | ATTN: LEGAL DEPT. | 1501 BROADWAY, SUITE 600 | | | NEW YORK | NY | 10036 | |
| 6481648 | American Federation of Musicians and Employer's Pension Fund | One Penn Plaza, Suite 3115 | | | | New York | NY | 10119 | |
| 6478230 | AMERICAN FENCE COMPANY | 9634 2ND AVENUE NW | | | | ALBUQUERQUE | NM | 87114 | |
| 6477314 | AMERICAN FILM FLEET | 7751 N. W. 181 STREET | | | | MIAMI | FL | 33015 | |
| 6481978 | American Film Institute - Silver Theatre and Cultural Center | 8633 Colesville Rd | | | | Silver Spring | MD | 20910 | |
| 6482330 | American Heart Association | 4708 Papermint Drive | | | | Knoxville | TN | 37909 | |
| 6491260 | AMERICAN HI DEFINITION INC | 2 BETA DR. | | | | PITTSBURGH | PA | 15238 | |
| 6479399 | AMERICAN HI-DEFINITION | 7635 AIRPORT BUSINESS PKWY | | | | VAN NUYS | CA | 91406 | |
| 6478103 | AMERICAN HOME | 801 COMANCHE RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6478281 | AMERICAN HOME | P.O. BOX 3685 | | | | ALBUQUERQUE | NM | 87190 | |
| 6479566 | AMERICAN HUMANE ASSOCIATION | 11530 VENTURA BLVD. | | | | STUDIO CITY | CA | 91604 | |
| 6475832 | AMERICAN HUMANE ASSOCIATION | 1400 16TH ST NW | SUITE 360 | | | WASHINGTON | DC | 20036 | |
| 6482200 | American Imperial Cinemas | c/o Howard Edelman | 3507 Bayshore Blvd. #302 | | | Tampa | FL | 33629 | |
| 6492814 | AMERICAN INFOSOURCE LP AS AGENT FOR T MOBILE/ | T-MOBILE USA INC. | ATTN: AMANDA MATCHETT, PARALEGAL | PO BOX 248848 | | OKLAHOMA CITY | OK | 73124-8848 | |
| 6477744 | AMERICAN LEGION POST 11 | 114 ST. MARY ST | | | | THIBODAUX | LA | 70301 | |
| 6477739 | AMERICAN LUXURY LIMOUSINES LLC | PO BOX 19878 | | | | NEW ORLEANS | LA | 70179-9878 | |
| 6485752 | American Mailing Service, Inc dba American Direct Mail | 908 N. Hollywood Way | | | | Burbank | CA | 91505 | |
| 6476947 | AMERICAN MARINE CONSTRUCTION | P.O. BOX 11046 | | | | SOUTHPORT | NC | 28461 | |
| 6490286 | AMERICAN MECHANICAL RIGHTS AGENCY | OBO OLYMPUS PICTURES PUBLISHING, LLC | 149 S. BARRINGTON AVE. #810 | | | LOS ANGELES | CA | 90049 | |
| 6491351 | AMERICAN MULTI-CINEMA INC. | 13731 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6483256 | American Original Entertainment Inc | 10390 Santa Monica Blvd | | | | Los Angeles | CA | 90025 | |
| 6475981 | AMERICAN PARKING SYSTEMS, INC. | P.O. BOX 19239 | | | | SAN JUAN | PR | 00919-2239 | |
| 6479270 | AMERICAN PLAYBACK IMAGES | 27748 CARAWAY LANE | | | | SANTA CLARITA | CA | 91350 | |
| 6489478 | AMERICAN PUBLIC MEDIA | ATTN: LISA BROWN, ACCOUNTS RECEIVABLE | CM 9788 | PO BOX 70870 | | ST. PAUL | MN | 55170-9788 | |
| 6485176 | American Relocation & Logistics, Inc | 13565 Larwin Circle | | | | Santa Fe Springs | CA | 90670 | |
| 6481424 | American Scandinavian Foundation  The | 58 Park Ave | | | | New York | NY | 10016 | |
| 6479642 | AMERICAN SCREEN & WINDOW COVER | 1903 CENTRAL AVE. | | | | SOUTH EL MONTE | CA | 91733 | |
| 6475880 | AMERICAN SIGNS | 1508 EDWARDS AVE | SUITE DD | | | HARAHAN | LA | 70123 | |
| 6482115 | American Teleconferencing Services, Ltd. dba PGi | P.O. Box 404351 | | | | Atlanta | GA | 30384 | |
| 6477936 | AMERIGAS | P.O. BOX 660288 | | | | DALLAS | TX | 75266-0288 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 9 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479021 | AMES COX\RICHARD | 306 N VENICE | | | | VENICE | CA | 90291 | |
| 6478925 | AMEX (APG) | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| 6478926 | AMEX(RELATIVITY) | BOX 0001 | | | | LOS ANGELES | CA | 90096-0001 | |
| 6474392 | AMMER*GEOFFREY | Address on File | | | | | | | |
| 6474538 | AMMER*MIA | Address on File | | | | | | | |
| 6480788 | Ammer, Geoffrey G. | Address on File | | | | | | | |
| 6483396 | Ammo Creative, LLC | 6725 Sunset Blvd. Suite 380 | | | | Los Angeles | CA | 90028 | |
| 6492641 | AMMO CREATIVE, LLC | ATTN: SCOTT OGDEN, OWNER | 6725 SUNSET BLVD., SUITE 380 | | | LOS ANGELES | CA | 90028 | |
| 6477621 | AMOND\CATHERINE | 2725 ESPLANADE AVE UP | | | | NEW ORLEANS | LA | 70119 | |
| 6485322 | Amotz Music Company Inc | 2057 Cookout Dr | | | | Agoura Hills | CA | 91301 | |
| 6484660 | AMPAS | 8949 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| 6475258 | AMPCO SYSTEM PARKING | STATION SQUARE GARAGE | 301 W STATION SQUARE DRIVE | | | PITTSBURGH | PA | 15219 | |
| 6477394 | AMPED UP LLC | 2041 Taylor Rd | | | | Central Point | OR | 97502 | |
| 6479181 | AMPLE POWER | 3840 BRITTANY LANE | | | | LA CRESCENTA | CA | 91214 | |
| 6473038 | AMPLO, JOSEPH | Address on File | | | | | | | |
| 6475520 | AMPTP | 15301 VENTURA BLVD | BUILDING E | | | SHEMAN OAKS | CA | 91403 | |
| 6485568 | AMPTP | 15301 Ventura Blvd., Building E | | | | Sherman Oaks | CA | 91403 | |
| 6479567 | AMR EDITING CORPORATION | 11592 SUNSHINE TERRACE | | | | STUDIO CITY | CA | 91604 | |
| 6483012 | Amusing Investments | c/o Ralph BrutschePO Box 2046 | | | | Santa Fe | NM | 87501 | |
| 6475659 | AMUSING INVESTMENTS, LLC | C/O IVAN BRUTSCHE | PO BOX 2046 | | | SANTA FE | NM | 87501 | |
| 6485391 | Amy Lynne Lederman | 17328 Ventura Blvd. Suite 141 | | | | Encino | CA | 91316 | |
| 6484887 | Amy Nadine Enterprises, LLC | 656 N. Las Casas Avenue | | | | Pacific Palisades | CA | 90272 | |
| 6481153 | Amy Sciarretto | PO Box 1670 | | | | Rutherford | NJ | 07070 | |
| 6481705 | Ana Michelon | 43-30 46 Street #41 | | | | Sunnyside | NY | 11104 | |
| 6485020 | Anastacia Junqueira-DeGarcia | 401 Sycamore Rd. | | | | Santa Monica | CA | 90402 | |
| 6479772 | ANCHOR - SPORTSMAN INN | PO BOX 750 | | | | WHITTIER | AK | 99693 | |
| 6486378 | Anchor - Sportsman Inn fso Chou J. & Yenwen A. Shen | 100 Whittier St. P.O. Box 750 | | | | Whittier | AK | 99693 | |
| 6491290 | ANCHOR HEATING & AIR CO, INC | 6556 ADAIR PL. | | | | DOUGLASVILLE | GA | 30134 | |
| 6485424 | And That's A Wrap | 16240 Itasca St. | | | | North Hills | CA | 91343 | |
| 6484486 | Anderson Varejao | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6480905 | Anderson, Nathan | Address on File | | | | | | | |
| 6477348 | ANDERSON\BRIAN L. | 11250-B POTTER TRACK ROAD | | | | GRAND BAY | AL | 36541 | |
| 6478502 | ANDERSON\SAMUEL | 1034 8TH STREET | | | | LAS VEGAS | NV | 87701 | |
| 6476948 | ANDERSON\THERESA | 104 & 106 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6481581 | Ando Media, LLC | Attn: Aida Langlade220 West 42nd Street 3rd Floor | | | | New York | NY | 10036 | |
| 6479667 | ANDRADE\RODERICK MARK | 15165 SEVENTH ST #F | | | | VICTORVILLE | CA | 92392 | |
| 6491702 | ANDREA L. GALVIN DBA ALOHA AGENCY, LLC | 3114 KAHAKO PLACE | | | | KAILUA | HI | 96734 | |
| 6482376 | Andrea Vecchio | 139 Main St | | | | Westlake | OH | 44145 | |
| 6482220 | Andrelton Simmons | 700 S. Victory Way | | | | Kissimmee | FL | 34747 | |
| 6482523 | Andres Santiago | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486220 | Andrew Bogut | 421 Twin Oaks Lane | | | | Walnut Creek | CA | 94596 | |
| 6481078 | Andrew Edwards | 316 Taylor Rd. | | | | Stow | MA | 01775 | |
| 6482492 | Andrew Egan Thompson | 3315 W. 46th St. | | | | Minneapolis | MN | 55410 | |
| 6485945 | Andrew Freedman | 12512 Chandler Blvd., #204 | | | | Valley Village | CA | 91607 | |
| 6491395 | ANDREW HAN | Address on File | | | | | | | |
| 6492611 | ANDREW HINDES DBA THE IN HOUSE WRITER | ATTN: ANDREW HINDES, PRESIDENT | 5239 HIGHLAND VIEW AVENUE | | | LOS ANGELES | CA | 90041 | |
| 6469300 | ANDREW JEFFREY SCHUGEL | C/O RELATIVITY BASEBALL | 400 SKOKIE BLVD., SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6482524 | Andrew Jeffrey Schugel | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485228 | Andrew Kopperud | 1940 Marengo Avenue | | | | South Pasadena | CA | 91030 | |
| 6483799 | Andrew Laws Design Inc. | Montana Artists Agency, Inc.7715 Sunset Blvd, 3rd Floor | | | | Los Angeles | CA | 90046 | |
| 6481301 | Andrew Nisinson | 225 N 7TH ST #3 | | | | BROOKLYN | NY | 11211-2907 | |
| 6482253 | Andrew P. Bollman | P.O. Box 10582 | | | | Murfreesboro | TN | 37129 | |
| 6468729 | ANDREW PANAY | C/O JACKOWAY TYERMAN WERTHERIMER | ATTN: KARL AUSTEN AND RYAN LEVINE | 1925 CENTURY PARK EAST | 22ND FL. | LOS ANGELES | CA | 90067 | |
| 6485052 | Andrew R. Schwartz | 1908 20th Street, Apt. B | | | | Santa Monica | CA | 90404 | |
| 6491763 | ANDREW ROSSITER T/A LOVE THY NEIGHBOR | 58 OLD SHOREHAM RD. | | | | BRIGHTON | BN1 5DD | | KINGDOM |
| 6491230 | ANDREW SAFFIR DBA CINEMA SOCIETY | 11 EAST 76TH ST. | | | | NEW YORK | NY | 10021 | |
| 6486143 | Andrew Tomlinson | 2957 E Valley Rd | | | | Santa Barbara | CA | 93108 | |
| 6798931 | ANDREW WIGHT | 375 HUDSON ST. | 12TH FLOOR | | | NEW YORK | NY | 90014 | |
| 6482127 | Andrews International | P.O. Box 935461 | | | | Atlanta | GA | 31193 | |
| 6491622 | ANDREWS INTERNATIONAL INC | 27959 SMYTH DR | | | | VALENCIA | CA | 91355 | |
| 6470623 | ANDREWS INTERNATIONAL, INC. | P.O. BOX 935461 | | | | ATLANTA | GA | 31193-5461 | |
| 6476949 | ANDRUS\CATHERINE A. | 1272 NORTH SHORE DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6482438 | Andwele Gardner | 21800 Green Hill Rd. | | | | Farmington | MI | 48335 | |
| 6483765 | Andy Chung | 6140 Monterey Rd. #314 | | | | Los Angeles | CA | 90042 | |
| 6798922 | ANDY DYLAN | 9601 WILSHIRE BLVD | SUITE 755 | | | BEVERLY HILLS | CA | 90210 | |
| 6492424 | ANDY GUMP, INC. | ATTN: SHARON MANLEY, CFO | 26954 RUETHER AVE | | | SANTA CLARITA | CA | 91351 | |
| 6485632 | Andy Keeter | 5333 Bevis Avenue | | | | Van Nuys | CA | 91411 | |
| 6485753 | ANE Productions, Inc. | 3500 West Olive Ave. #1000 | | | | Burbank | CA | 91505 | |
| 6492820 | ANGEL CITY AIR, INC. | ATTN: GARY GRUNDEN, CONTROLLER | 12653 OSBORNE ST., BOX 6 | | | PACOIMA | CA | 91331 | |
| 6485754 | Angel City Drum Works | 827 N. Hollywood Way #115 | | | | Burbank | CA | 91505 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484115 | Angela Courtin | 3101 Colby Avenue | | | | Los Angeles | CA | 90066 | |
| 6485827 | Angela Rinaldo | 5250 Denny Avenue #203 | | | | North Hollywood | CA | 91601 | |
| 6485755 | Angelic Mercer | 1230 N Ontario Street | | | | Burbank | CA | 91505 | |
| 6482836 | Angelika Film Centers LP - Plano | 7205 Bishop Rd | | | | Plano | TX | 75024 | |
| 6485053 | Angelika Schubert Inc dba Celestine | 1548 16th St | | | | Santa Monica | CA | 90404 | |
| 6485651 | Angelina S. Alvarado | 13220 Riverside Drive, #208 | | | | Sherman Oaks | CA | 91423 | |
| 6481869 | Angels of East Africa | P.O. Box 131 | | | | Central City | PA | 15926 | |
| 6484845 | ANGELUS MEDICAL & OPTICAL. CO.INC. | 13007 S. Western Ave | | | | Gardena | CA | 90249 | |
| 6485114 | Angry Mob Music, LLC | 2110 Main St., Suite 207 | | | | Santa Monica | CA | 90405 | |
| 6798924 | ANGRY ROBOT LTD., AGENT | 20 Fletcher Gate | | | | NOTTINGHAM | | NG1 2FZ | KINGDOM |
| 6491758 | ANGRY ROBOT, LTD | LACE MARKET HOUSE 4-56 HIGH PAVEMENT | | | | NOTTINGHAM | | NG1 1HW | KINGDOM |
| 6486456 | Angry Robot, LTD | LACE MARKET House54-56 High Pavement | | | | Nottingham | | NG1 1HW | KINGDOM |
| 6475991 | ANGUEIRA\HECTOR | MONTE CARLO 1316 CALLE 27 | | | | SAN JUAN | PR | 00924 | |
| 6475161 | ANGULAR MOMENTUM | C/O ANN OLSON | 16530 VENTURA BLVD #305 | | | ENCINO | CA | 91436 | |
| 6480415 | Anica, Rocio | Address on File | | | | | | | |
| 6479668 | ANIMAL AGENCY\THE | 16203 CAJON BLVD. | | | | DEVORE HEIGHTS | CA | 92407 | |
| 6798916 | ANIMAL CRACKERS MOVIE LIMITED | ATTN: GENERAL COUNSEL | 8 PENTIRE POINT | | | PENTIRE, NEWQUAY | | TR71FS | KINGDOM |
| 6798914 | Animal Crackers Movie Limited | c/o Gipson Hoffman & Pancione | Attn: Leighton Lloyd, Esq | 1901 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | |
| 6798917 | Animal Crackers Properties Ltd. | c/o Gipson Hoffman & Pancione | Attn: Leighton Lloyd, Esq | 1901 Avenue of the Stars, Suite 1100 | | Los Angeles | CA | 90067 | |
| 6475685 | ANIMAL WRANGLER PR, LLC | CALLE CALABURG U-2 | SANTA CLARA | | | GUAYNABO | PR | 00969 | |
| 6485335 | Animation Magazine | 26500 West Agoura Rd., Ste.102-651 | | | | Calabasas | CA | 91302 | |
| 6481175 | Anita Gibson | 378 Lantana Ave. | | | | Englewood | NJ | 07631 | |
| 6476170 | ANKROM\MILFORD | 596 BACK BONE RD | | | | CLINTON | PA | 15026 | |
| 6483397 | Anna Cecilia Betsill | 5525 Carlton Way #21 | | | | Los Angeles | CA | 90028 | |
| 6485310 | Anna Haley O'Neil | 1271 Boynton St. #31 | | | | Glendale | CA | 91205 | |
| 6483508 | Anna O'Steen | 3321 Mentone Ave. #5 | | | | Los Angeles | CA | 90034 | |
| 6485473 | Annaliese Wolverton | 31803 Saddletree Dr. | | | | Westlake Village | CA | 91361 | |
| 6482949 | Annalisa Blanco dba Fox 31/RDVR | 4550 Cherry Creek S. Drive, #813 | | | | Denver | CO | 80246 | |
| 6484661 | Annapurna Productions, LLC dba Annapurna International, LLC | 9536 Wilshire Blvd. #206 | | | | Beverly Hills | CA | 90212 | |
| 6484959 | Anne Ford | 333 Washington Blvd. #246 | | | | Marina Del Rey | CA | 90292 | |
| 6482051 | Anne Wilson | 6721 Falcon Pointe Road | | | | Wilmington | NC | 28411 | |
| 6483766 | Anne-Louise Ewen | 4844 Lynn St. | | | | Los Angeles | CA | 90042 | |
| 6485317 | Annette Reid | 1420 Valane Drive | | | | Glendale | CA | 91208 | |
| 6474017 | ANNICK CHARTIER | 737 LUSIGNAN | | | | MONTREAL | QC | H3C-1Z1 | CANADA |
| 6486415 | Annick Chartier | 737 LusignanMontreal | | | | Quebec | QC | H3C 1Z1 | CANADA |
| 6484662 | Anomaly Productions, Inc. | 9100 Wilshire Blvd. #400W | | | | Beverly Hills | CA | 90212 | |
| 6484853 | Another Adventure, Inc fso James M. Freitag | 601 Porter Lane | | | | Hermosa Beach | CA | 90254 | |
| 6483353 | Anson Jew | 4534 Los Feliz #202 | | | | Los Angeles | CA | 90027 | |
| 6491435 | ANT FARM, LLC DBA INDUSTRY CREATIVE, THE | 110 S. FAIRFAX AVE #200 | | | | LOS ANGELES | CA | 90036 | |
| 6492309 | ANT FARM, LLC* THE | ATTN: MELISSA G. SANDOVAL, CONTROLLER | 110 SOUTH FAIRFAX AVE., SUITE 200 | | | LOS ANGELES | CA | 90036 | |
| 6484401 | Anthem Blue Cross | Attn:  Premium PaymentsDepartment 5812 | | | | Los Angeles | CA | 90074 | |
| 6482878 | Anthem Dental | P.O. Box 202837Dept #83711 | | | | Dallas | TX | 75320 | |
| 6484156 | Anthesis, Inc. | 1880 Century Park East, Suite 200 | | | | Los Angeles | CA | 90067 | |
| 6482123 | Anthony D. Franks | 6318 Stewart Ridge Walk | | | | Buford | GA | 30518 | |
| 6482525 | Anthony Desclafani | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482971 | Anthony E. Toscano dba Talking Pictures | 10726 So. 1090 East | | | | Sandy | UT | 84094 | |
| 6484960 | Anthony Elgort | 4119 Via Marina 53-7 | | | | Marina Del Rey | CA | 90292 | |
| 6485882 | Anthony Guilianti | 3322 Berry Dr | | | | Studio City | CA | 91604 | |
| 6483509 | Anthony Kaan | 2054 Charlton St. #1 | | | | Los Angeles | CA | 90034 | |
| 6482406 | Anthony Lukens c/o Dead Oceans | 1499 West 2nd Street | | | | Bloomington | IN | 47403 | |
| 6486373 | Anthony M. Minotti | 1701 Broadway #167 | | | | Vancouver | WA | 98663 | |
| 6486304 | Anthony P. Takitani, Attorney at Law | 24 N. Church St, Suite 409 | | | | Wailuku | HI | 96793 | |
| 6483175 | Anthony Rosc | 1061 1/2 Masselin Ave. | | | | Los Angeles | CA | 90019 | |
| 6485287 | Anthony Teal dba Full Service Heating & Air | 330 Thompson Avenue | | | | Glendale | CA | 91201 | |
| 6469247 | ANTHONY WOLTERS | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6482526 | Anthony Wolters | c/o SFX Baseball Group400 Skokie Blvd, Ste.280 | | | | Northbrook | IL | 60062 | |
| 6482527 | Anthony Zych | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6477793 | ANTHONY\CASEY | 200 E KIRKLAND ST | | | | COVINGTON | LA | 70433 | |
| 6483257 | Anti-Defamation League-Pacific Northwest Region | Attn: Maggie Howard10495 Santa Monica Blvd. | | | | Los Angeles | CA | 90025 | |
| 6483258 | Anti-Defamation League-Pacific Southwest Region | 10495 Santa Monica Blvd. | | | | Los Angeles | CA | 90025 | |
| 6478104 | ANTIQUE CO-OP | 7601 4TH STREET, NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6477160 | ANTIQUE MARKET GALLERY | 52 BROADWAY STREET | | | | ASHEVILLE | NC | 28801 | |
| 6476605 | ANTIQUE MARKET PLACE | 6428 BURNT POPLAR RD | | | | GREENSBORO | NC | 27409 | |
| 6476518 | ANTIQUES & INTERIORS | 517 W. GREEN DRIVE | | | | HIGH POINT | NC | 27260 | |
| 6477707 | ANTIQUES MAGAZINE | 2028 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 6483800 | Anton Khachaturian | 7560 Hollywood Blvd. #207 | | | | Los Angeles | CA | 90046 | |
| 6483902 | Anton L. Kitaj | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90048 | |
| 6481562 | Antonio J. Rengifo | 120 West 97th St. #14B | | | | New York | NY | 10025 | |
| 6482294 | Antonio Richardson | 421 Hart Ave. | | | | Nashville | TN | 37206 | |
| 6468718 | ANTONO MOURAS SANTOS JR. | C/O JACKOWAY TYERMAN WERTHERIMER | AUSTEN MANDELEBAUM MORRIS & KLEIN | ATTN: DARREN TRATTNER | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 11 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468769 | ANVIL PRODUCTIONS | C/O ZIFFREN BRITTENHAM LLP | ATTN: DAVID NOCHIMSON | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6483088 | Anya Lynn Christiansen | 4215 11th Ave | | | | Los Angeles | CA | 90008 | |
| 6478699 | ANYTIME PROD EQUIP RENTAL INC. | 755 N. LILLIAN WAY | | | | LA | CA | 90038 | |
| 6481627 | AOL Advertising, Inc. | PO Box 5696 | | | | New York | NY | 10087 | |
| 6475562 | AON/ALBERT G RUBEN INSURANCE SERVICE, INC. | AON RISK SERVICES INC. | DEPT 9832 | | | LOS ANGELES | CA | 90084-9832 | |
| 6485569 | Aon/Albert G. Ruben Ins. Service, Inc. | 15303 Ventura Blvd.Suite 1200 | | | | Sherman Oaks | CA | 91403 | |
| 6478172 | AON/ALBERT G. RUBEN INSURANCE | 6000 UPTOWN BLVD. NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6485730 | AOPATL, LLC | 2835 N. Naomi St., 2nd Floor | | | | Burbank | CA | 91504 | |
| 6481052 | Apaches Entertainment | Calle Conde De Aranda 21 40 OCHA | | | | Madrid | | 28001 | Spain |
| 6476010 | APANTE\PEDRO MENENDEZ | AC-46 CALLE 30 TOA ALTA HEIGHT | | | | TOA ALTA | PR | 00953 | |
| 6484312 | Apartment 9 Productions, LLC | 1112 Cory Ave. | | | | West Hollywood | CA | 90069 | |
| 6480789 | Apel, Casey | Address on File | | | | | | | |
| 6478668 | APERTURE MUSIC LIBRARY LLC | 2630 LA CIENEGA AVENUE | | | | LOS ANGELES | CA | 90034 | |
| 6474916 | APEX FILMS LTD | FSO: DAVID WILCOCK | 22 COURTLANDS AVENUE | HAMPTON | | MIDDLESEX | | TW12 3NT | KINGDOM |
| 6798900 | APEX SUCCESS GLOBAL LTD | ATTN: PAUL WANG | 2F NO 113 SEC 2 | HAN KOU ST WANHUA DISTRICT | | TAIPEI CITY | | 108 | TAIWAN |
| 6798884 | APEX SUCCESS GLOBAL LTD. | ATTN: PAUL WANG | SEA MEADOW HOUSE, BLACKBURNE HWY | (P.P. BOX 116), ROAD TOWN | | TORTOLA | | | VIRGIN ISLANDS |
| 6479778 | APMS PRODUCTIONS LTD | 17 CHURCH STREET | | | | POOLE | | BH15 1JP | KINGDOM |
| 6484989 | Apollo Couriers Inc | 1039 W Hillcrest Blvd | | | | Inglewood | CA | 90301 | |
| 6481214 | Apollo Jets | 247 W. 30th St., 12th Floor | | | | New York | NY | 10001 | |
| 6798881 | APOLLO MOULTRIE CREDIT FUND, L.P. | ATTN: GENERAL COUNSEL | C/O CORPORATION SERVICE COMPANY | 2711 CENTERVILLE RD. | SUITE 400 | WILMINGTON | DE | 19808 | |
| 6798868 | APOLLO TACTICAL VALUE SPN INVESTMENTS, LP | PO BOX 309 | UGLAND HOUSE | | | GEORGE TOWN | | KY1-1104 | ISLANDS |
| 6475417 | APPIAN WAY | 450 NORTH ROXBURY DRIVE, | 8TH FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 6485214 | Apple Graphics Inc | 1858 Evergreen St | | | | Duarte | CA | 91010 | |
| 6471156 | APPLE INC | PO BOX 846095 | | | | DALLAS | CA | 75284 | |
| 6482869 | Apple Inc | PO Box 846095 | | | | Dallas | TX | 75284 | |
| 6485320 | Apple One Employment Services | Accounts ReceivableP.O. Box 29048 | | | | Glendale | CA | 91209 | |
| 6483091 | Apple Ridge Films | 3183 Wilshire Blvd. #196Z | | | | Los Angeles | CA | 90010 | |
| 6479728 | APPLE, INC. | 1 INFINITE LOOP | | | | CUPERTINO | CA | 95014 | |
| 6484157 | Apples & Shovels, Inc. | 1880 Century Park East #200 | | | | Los Angeles | CA | 90067 | |
| 6485115 | Apples Core, The | 1425 Ocean Park Blvd., Unit C | | | | Santa Monica | CA | 90405 | |
| 6477694 | APPLEWHITE\MADELYN | 4208 STATE ST | | | | NEW ORLEANS | LA | 70125 | |
| 6481303 | AppNexus Resources, Inc. | 28 W. 23rd St. 4th Floor | | | | New York | NY | 10010 | |
| 6484861 | Appnsminded, LLC | 22631 Pacific Coast Hwy. Suite 976 | | | | Malibu | CA | 90265 | |
| 6468836 | APSECT RATIO, INC. | ATTN: DENNIS J. HAMILTON, CFO/COO | 1347 N. CAHUENGA BLVD. | | | HOLLYWOOD | CA | 90028 | |
| 6483213 | AQL Fine Art, Inc. dba Absolute Framemakers | 8927 Ellis Ave. | | | | Los Angeles | CA | 90034 | |
| 6475070 | AQUA FILTER FRESH INC. | TYLER MOUNTAIN WATER | 1 COMMERCE DR | | | PITTSBURGH | PA | 15239 | |
| 6798861 | AQUA GROUP INC. | 450 ALTON ROAD | 2301 | | | MIAMI BEACH | FL | 33139 | |
| 6798851 | AQUA GROUP INC./PINEMA | PAMIR M. DEMIRTAS | 450 ALTON ROAD | 2301 | | MIAMI BEACH | FL | 33139 | |
| 6798853 | AQUA GROUP/PINEMA | 450 ALTON ROAD | 2301 | | | MIAMI BEACH | FL | 33139 | |
| 6490405 | AQUA SPRING WATER DISTRIBUTION, INC. | DBA XO ESPRESSO | 3541 OLD CONEJO RD. #116 | | | NEWBURY PARK | CA | 91320 | |
| 6485194 | Aquarium of the Pacific | Attn: Accounts Receivable100 Aquarium Way | | | | Long Beach | CA | 90802 | |
| 6478218 | AQUILA TRAVEL, INC. | 8415 WASHINGTON PLACE N.E. | | | | ALBUQUERQUE | NM | 87113 | |
| 6477490 | ARABI SLING & RIGGING CO INC | 1504 MEHLE STREET | | | | ARABI | LA | 70032 | |
| 6477563 | ARAGON\JOAQUIN | 5214 Bora CT | | | | SALIDA | CA | 95368-9402 | |
| 6486103 | Aran de la Pena | 542 S. West St. | | | | Anaheim | CA | 92805 | |
| 6479307 | ARANDA\ANDRES R. | 18619 COLLINS STREET, #F32 | | | | TARZANA | CA | 91356 | |
| 6475897 | ARBADEL PRODUCTIONS | 66 NORTH 1ST STREET, | UNIT # 5-B | | | BROOKLYN | NY | 11249 | |
| 6480591 | Arbogast, Alexandra | Address on File | | | | | | | |
| 6485570 | ARC Engineering, Inc. | 15260 Ventura Blvd.Ste.1520 | | | | Sherman Oaks | CA | 91403 | |
| 6492438 | ARC ENTERTAINMENT | ATTENTION: TREVOR DRINKWATER | 3212 NEBRASKA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6798839 | ARC ENTERTAINMENT, LLC | 3212 NEBRASKA AVE | | | | SANTA MONICA | CA | 90404 | |
| 6492435 | ARC ENTERTAINMENT, LLC | ATTN: CLARK MCCUTCHEN, ATTORNEY | 3212 NEBRASKA AVE | | | SANTA MONICA | CA | 90404 | |
| 6479510 | ARCH 9 FILMS | 405 S PARISH PL | | | | BURBANK | CA | 91506 | |
| 6481403 | Arch Entertainment | 430 West 14th Street, Ste. 407 | | | | New York | NY | 10014 | |
| 6483398 | Archaia Entertainment | 1680 Vine St. Suite 910 | | | | Los Angeles | CA | 90028 | |
| 6483572 | Archetype DVD | 639 S. Cochran Ave #208 | | | | Los Angeles | CA | 90036 | |
| 6482259 | Architect Music Collective, LLC | 1209 Pine St. #301 | | | | Nashville | TN | 37203 | |
| 6490683 | ARCHITECT MUSIC COLLECTIVE, LLC | C/O SMITH WILES & CO., P.C. | 900 DIVISION ST | | | NASHVILLE | TN | 37203-4111 | |
| 6475894 | ARCLIGHT CINEMA COMPANY | 120 N. ROBERTSON BLVD | THIRD FLOOR TREASURY | | | LOS ANGELES | CA | 90048-8204 | |
| 6483657 | Arclight Productions | 732 N. Highland Ave. | | | | Los Angeles | CA | 90038 | |
| 6477779 | ARDOYNE PLANTATION, LLC | 2678 HIGHWAY 311 | | | | SCHRIEVER | LA | 70395 | |
| 6482356 | Arena Theatres LLC  Arena Grand Theatre | 175 W. Nationwide Blvd. | | | | Columbus | OH | 43215 | |
| 6484264 | Arenas Entertainment, LLC | 3375 Barham Blvd. | | | | Los Angeles | CA | 90068 | |
| 6483055 | ARG Productions, Inc. | 363 North Bronson Avenue | | | | Los Angeles | CA | 90004 | |
| 6486736 | Argo Group US | 101 Hudson Street | Suite 1201 | | | Jersey City | NJ | 07302 | |
| 6798833 | Argonaut Insurance Company | Attn: General Counsel | 175 E. Houston Street, Suite 1300 | | | San Antonio | TX | 78205 | |
| 6486552 | Argonaut Insurance Company | PO Box 469011 | | | | San Antonio | TX | 78246 | |
| 6491454 | ARI KARPEL | Address on File | | | | | | | |
| 6491246 | ARI SADOWITZ DBA BLACK TORTOISE | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482431 | Arian Simone Enterprises | 19521 Renfrew | | | | Detroit | MI | 48221 | |
| 6475549 | ARIAS\JOSE | C/4 S.O. #1313 | CAPARRA TERRACE | | | SAN JUAN | PR | 00921 | |
| 6476121 | ARIIES GLOBAL LOGISTICS, INC. | 365 FRANKLIN AVE | | | | FRANKLIN SQUARE | NC | 11010 | |
| 6479986 | ARIZONA INDUSTRIAL COMMISSION | CHAIRMAN | 800 WEST WASHINGTON STREET | | | PHOENIX | AZ | 85007 | |
| 6479965 | ARKANSAS DEPARTMENT OF LABOR | DIRECTOR | 10421 WEST MARKHAM | | | LITTLE ROCK | AR | 77205 | |
| 6477423 | ARL | PO BOX 809374 | | | | CHICAGO | IL | 60680-9374 | |
| 6482638 | Arlington Theatres, LLC | 355 W. Dundee Rd. Suite 202 | | | | Buffalo Grove | IL | 60089 | |
| 6481255 | Arlo Allen, Inc | 200 Park Ave South8th Floor | | | | New York | NY | 10003 | |
| 6486247 | Armand Baltazar | 27 Halsey Ave, | | | | Petaluna | CA | 94952 | |
| 6483658 | Armand Vardemian | 1040 N. Las Palmas Ave., Bldg 40 | | | | Los Angeles | CA | 90038 | |
| 6476365 | ARMENTI\MICHAEL | 4744 FRIENDSHIP AVENUE | | | | PITTSBURGH | PA | 15224 | |
| 6798834 | ARMORED CAR PRODUCTIONS, LLC | 942 BEVERLY BOULEVARD | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6477705 | ARMSTEAD\PENNY | 7130 BARRINGTON COURT | | | | NEW ORLEANS | LA | 70128 | |
| 6475451 | ARMSTRONG PICTURES INC. | 3100 W.RIVERSIDE DR. | APT 110 | | | BURBANK | CA | 91505 | |
| 6478138 | ARMSTRONG PROPERTIES, INC. | 400 WASHINGTON ST | | | | ALBUQUERQUE | NM | 87108 | |
| 6474913 | ARMSTRONG, ANDY | DBA: ARMSTRONG PICTURES, INC | 9465 WILSHIRE BL | 6TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6480837 | Armstrong, Rory | Address on File | | | | | | | |
| 6478844 | ARMSTRONG/JEREMY | 2906 DUNLEER PLACE | | | | LOS ANGELES | CA | 90064 | |
| 6476194 | ARMSTRONG\BRENDA | 1324 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6483214 | Arne L. Schmidt | 11009 Strathmore Drive | | | | Los Angeles | CA | 90024 | |
| 6489691 | ARNE L. SCHMIDT, INC. | ATTN: ARNE L. SCHMIDT, PRESIDENT | 11811 BELLAGIO RD. | | | LOS ANGELES | CA | 90049 | |
| 6798815 | ARNE L. SCHMIDT, INC. | ATTN: GENERAL COUNSEL | 11811 BELLAGIO RD. | | | LOS ANGELES | CA | 90049 | |
| 6476255 | ARNOLD\ROBERT J | 819 BRIERLY LANE | | | | MUNHALL | PA | 15120 | |
| 6483779 | Aroma Cafe Culture, Inc | 5200 West 104th Street | | | | Los Angeles | CA | 90045 | |
| 6489705 | AROMA CAFE CULTURE, INC. | ATTN: AVI ILSYY, GENERAL MANAGER | 14141 COVELLO STREET, STE 1C | | | VAN NUYS | CA | 91405-1400 | |
| 6477141 | ARREDONDO\ARNOLD | 65 MAXIMA LN. | | | | WAYNESVILLE | NC | 28786 | |
| 6481157 | ARRI CSC | 25 Enterprise Avenue North | | | | Secaucus | NJ | 07094 | |
| 6485983 | Arrow Wire & Cable, Inc. | 13911 Yorba Ave. | | | | Chino | CA | 91710 | |
| 6477371 | ARROWHEAD | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285 | |
| 6482349 | Arrowhead Mountain Spring Water | PO Box 856158 | | | | Louisville | KY | 40285 | |
| 6475671 | ARROYO ORTIZ\JOSE | PUNTA SANTIAGO | PO BOX 632 | | | HUMACAO | PR | 00741 | |
| 6478087 | ARROYO\DIEGO R. | 2115 LEAD AVENUE SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6484158 | Arsenal LLC | 1801 Century Park East, Suite 700 | | | | Los Angeles | CA | 90067 | |
| 6484159 | Arsenal LLC (expenses) | 1801 Century Park East, Suite 700 | | | | Los Angeles | CA | 90067 | |
| 6484774 | Arsonal Design, LLC | 3524 Hayden Ave. | | | | Culver City | CA | 90232 | |
| 6492835 | ARSONAL DESIGN, LLC | ATTN: BRADLEY JOHNSON, GENERAL PARTNER | 3524 HAYDEN AVE. | | | CULVER CITY | CA | 90232 | |
| 6486711 | Art of Elysium, The | 3278 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| 6481707 | Art Partner, Inc. | 1 Dekalb Ave. Floor 4 | | | | Brooklyn | NY | 11201 | |
| 6492615 | ART RESOURCE INC. | ATTN: CHRISTINE CINERAR, CONTROLLER | 536 BROADWAY, 5TH FL | | | NEW YORK | NY | 10012 | |
| 6479530 | ARTE DE MEXICO | 5356 RIVERTON AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6492151 | ARTERIE*THE | C/O RONALD J. GRANT LAW CORP. | ATTN:  RONALD J. GRANT | 12121 WILSHIRE BOULEVARD | SUITE 800 | LOS ANGELES | CA | 90025 | |
| 6484775 | Arterie, The | 3710 S. Robertson Blvd. Suite 202 | | | | Culver City | CA | 90232 | |
| 6491736 | ARTERIE, THE | 6101 WASHINGTON BLVD., STE 200 | | | | CULVER CITY | CA | 90232-7472 | |
| 6481202 | Arthur Fennell | 20 Lafayette Ave. | | | | Voorhees | NJ | 08043 | |
| 6475785 | ARTHUR J GALLAGHER & CO | 111 VETERANS BLVD | SUITE 1130 | | | METAIRIE | LA | 70005 | |
| 6475570 | ARTHUR J GALLAGHER & CO | RISK MANAGEMENT SVS, INC. | FILE 62430 | | | LOS ANGELES | CA | 90074-2430 | |
| 6475239 | ARTHUR J. GALLAGHER & CO. | LOCKBOX LAC-742886 | 2706 MEDIA CENTER DR | | | LA | CA | 90065 | |
| 6478903 | ARTHUR J. GALLAGHER & CO | PO BOX 742886 | | | | LOS ANGELES | CA | 90074-2886 | |
| 6478173 | ARTHUR J. GALLAGHER & CO. | 6301 UPTOWN BLVD, STE 120 | | | | ALBUQUERQUE | NM | 87110 | |
| 6484402 | Arthur J. Gallagher & Co. | File 742886 | | | | Los Angeles | CA | 90074 | |
| 6475334 | ARTHUR J. GALLAGHER & CO. | INS BROKERS OF CALIFORNIA, INC | 505 N. BRAND BLVD  #600 | | | GLENDALE | CA | 91203-3944 | |
| 6475633 | ARTHUR J. GALLAGHER & CO. | RISK MANAGEMENT SERVICES, INC. | P.O. BOX 527 | | | CONCORD | NC | 28026 | |
| 6486681 | Arthur J. Gallagher & Co. Insurance Brokers of California | 505 N Brand Blvd, STE 600 | | | | Glendale | CA | 91203-3018 | |
| 6475335 | ARTHUR J. GALLAGHER RISK | MANAGEMENT SERVICES INC | 505 N. BRAND BLVD, STE # 600 | | | GLENDALE | CA | 91203-3944 | |
| 6481669 | Arthur M. Wilson | 502 Bay St. c/o Next Level Barbershop & Salon | | | | Staten Island | NY | 10304 | |
| 6478300 | ARTICHOKES & POMEGRANATE | 418 CERRILLOS ROAD | | | | SANTA FE | NM | 87501 | |
| 6798809 | ARTIE MALESCI | 5900 SW 123 AVE | | | | MIAMI | FL | 33183 | |
| 6483573 | Artificial Light Limited | 625 N Gardner Street | | | | Los Angeles | CA | 90036 | |
| 6475141 | ARTIFICIAL LIGHT LTD. | F/S/O JAMES GREER | 151 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6476037 | ARTIST & CRAFTSMAN SUPPLY | 540 DEERING AVENUE | | | | PORTLAND | ME | 04103 | |
| 6478105 | ARTISTIC TILE & GRANITE | 521 RANKIN RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6484992 | Artists for Peace and Justice | 1507 7th St., #403 | | | | Santa Monica | CA | 90401 | |
| 6484059 | Artmix | 2332 S Centinela AveSuite C | | | | Los Angeles | CA | 90064 | |
| 6479547 | ARTMONT\NICOLE | 4319 MARIOTA AVE. | | | | TOLUCA LAKE | CA | 91602 | |
| 6483510 | ArtsolutionsLA | 3772 Selby Ave | | | | Los Angeles | CA | 90034 | |
| 6471572 | ARVIN BAUTISTA | 1809 NORTH BERENDO STREET #203 | | | | LOS ANGELES | CA | 90027 | |
| 6483354 | Arvin Bautista | 3111 ESTARA AVE | | | | Los Angeles | CA | 90065-2912 | |
| 6486133 | Arxis Technology, Inc. | 2468 Tapo Canyon Rd | | | | Simi Valley | CA | 93063 | |
| 6470020 | AS IF MEDIA GROUP, LLC | 15 GREENE ST. 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 6481374 | AS IF Media Group, LLC | 233 13TH ST #1 | | | | BROOKLYN | NY | 11215 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 13 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484663 | Asa Nisi Mara, Inc. fso Larry Karaszewski | c/o United Talent AgencyAttn: Accounting Dept.9560 Wilshire Blvd. | | | | Beverly Hills | CA | 90212 | |
| 6474659 | ASARO*AMBER | Address on File | | | | | | | |
| 6478915 | ASCENT MEDIA GROUP LLC | DBA: SOUNDELUX, DEPT. 8250 | | | | LOS ANGELES | CA | 90084-8250 | |
| 6478913 | ASCENT MEDIA GROUP LLC | DBA: TODD-AO STUDIOS, DEPT. 2146 | | | | LOS ANGELES | CA | 90084-2146 | |
| 6484403 | Ascent Media Group LLC dba LA Feature DI | PO Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6484404 | Ascent Media Mgt Services | PO Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6482490 | Asche & Spencer Music | 258 Humboldt Ave. N. | | | | Minneapolis | MN | 55405 | |
| 6478675 | ASCHER\LEE | 936 SHERBOURNE DR | | | | LOS ANGELES | CA | 90035 | |
| 6482528 | Asher Wojciechowski | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6477161 | ASHEVILLE COLOR AND IMAGING | 45 ASHELAND AVE. | | | | ASHEVILLE | NC | 28801 | |
| 6477092 | ASHEVILLE FENCE CO | P O BOX 1540 | | | | CANDLER | NC | 28715 | |
| 6477162 | ASHEVILLE FINE ARTS THEATRE | 36 BILTMORE AVE | | | | ASHEVILLE | NC | 28801 | |
| 6477103 | ASHEVILLE MOBILE PHYSICIANS | 18 WALDROP TRACE | | | | FLETCHER | NC | 28732 | |
| 6477516 | ASHFORD\DEVAUNTA | 34 TERRAZA DEL ESTE | | | | HARVEY | LA | 70058 | |
| 6482840 | Ashlee Erickson | 4440 Denver Dr. | | | | Plano | TX | 75093 | |
| 6485445 | Ashley Elizabeth Janusek | 27209 Blueridge Drive | | | | Valencia | CA | 91354 | |
| 6477557 | ASHLEY HALL INTERIORS LTD, INC | 832 HOWARD AVE | | | | NEW ORLEANS | LA | 70113 | |
| 6478469 | ASHLEY HOTEL & SUITES | 2175 TRINITY DRIVE | | | | LOS ALAMOS | NM | 87544 | |
| 6483802 | Ashley Kline | 1425 N. Sierra Bonita Ave. #407 | | | | Los Angeles | CA | 90046 | |
| 6485974 | Ashley Michelle Tisdale, Inc. | P.O. Box 2128 | | | | Toluca Lake | CA | 91610 | |
| 6480546 | Ashley Miess, Amanda | Address on File | | | | | | | |
| 6484060 | Ashley Smith | 11301 West Olympic Blvd, #352 | | | | Los Angeles | CA | 90064 | |
| 6474667 | ASHLEY*AMANDA | Address on File | | | | | | | |
| 6476926 | ASHWORTH\CHARLES LEE | 8881 MILLER PATH N.E. | | | | LELAND | NC | 28451 | |
| 6483259 | Asia Minor Pictures | 1951 Malcom Avenue #201 | | | | Los Angeles | CA | 90025 | |
| 6479478 | ASKIN\COREY | 1430 N NIAGRA ST. | | | | BURBANK | CA | 91505 | |
| 6479479 | ASKINS\COREY | 1430 N. NIAGARA ST. | | | | BURBANK | CA | 91505 | |
| 6475727 | ASKINS\COREY | 827 HOLLYWOOD WAY, | SUITE # 171 | | | BURBANK | CA | 91505 | |
| 6483215 | Asli Taylor | 1250 S. Beverly Glen Blvd, Apt#207 | | | | Los Angeles | CA | 90024 | |
| 6490522 | ASM CAPITAL V, LLC/ BAD BEARD, LLC | TRANSFEROR: BAD BEARD, LLC | 7600 JERICHO TURNPIKE, STE 302 | | | WOODBURY | NY | 11797 | |
| 6483659 | Asmaniac Productions Inc | 910 N Sycamore Ave | | | | Los Angeles | CA | 90038 | |
| 6483399 | Aspect Ratio | 1347 Cahuenga Blvd | | | | Los Angeles | CA | 90028 | |
| 6478231 | ASPEN MASONRY, INC. | 9241 4TH STREET | | | | ALBUQUERQUE | NM | 87114 | |
| 6480590 | Asplundh, Madeleine | Address on File | | | | | | | |
| 6474613 | ASSILY*SYLVIE | Address on File | | | | | | | |
| 6480639 | Assily, Sylvie E. | Address on File | | | | | | | |
| 6478402 | ASSOCIATED ASPHALT & MATERIALS | 380 OLIVER ROAD | | | | SANTA FE | NM | 87507 | |
| 6485054 | Associated Media Group | 1620 26th Street #1060N | | | | Santa Monica | CA | 90404 | |
| 6481215 | Associated Press, The | 450 West 33rd St. | | | | New York | NY | 10001 | |
| 6478629 | ASSOCIATED PROD. MUSIC, LLC | 6255 SUNSET BLVD, STE 900 | | | | HOLLYWOOD | CA | 90028 | |
| 6492808 | ASSOCIATED PRODUCTION MUSIC LLC | O/B/O APM MUSIC | ATTN: SARAH KONKOSKI, DIRECTOR OF | 6255 SUNSET BLVD. | | HOLLYWOOD | CA | 90028 | |
| 6483401 | Associated Production Music, LLC dba APM Music | 6255 Sunset Blvd. Suite 820 | | | | Los Angeles | CA | 90028 | |
| 6474793 | ASTACIO*CRISTOBAL F | Address on File | | | | | | | |
| 6479400 | ASTEK WALLCOVERINGS | 15924 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |
| 6479401 | ASTEK, INC. | 15924 ARMINTA STREET | | | | VAN NUYS | CA | 91406 | |
| 6485243 | At Play Creative, Inc. | 159 W. Green Street, Ste. 302 | | | | Pasadena | CA | 91105 | |
| 6490306 | AT PLAY CREATIVE, INC. | ATTN: GARY M. SMITH, OWNER | 159 WEST GREEN STREET, #308 | | | PASADENA | CA | 91105 | |
| 6798771 | AT PLAY CREATIVE, INC. | ATTN: VICKIE DENICOLA, CEO | 1615 E. WASHINGTON BLVD. | 2ND FLOOR | | PASADENA | CA | 91104 | |
| 6491401 | AT&T | 1150 S. OLIVE ST. | | | | LOS ANGELES | CA | 90015 | |
| 6477294 | AT&T | P.O. BOX 105262 | | | | ATLANTA | GA | 30348-5262 | |
| 6482648 | AT&T | P.O. Box 5017 | | | | Carol Stream | IL | 60197 | |
| 6482649 | AT&T | P.O. Box 5019 | | | | Carol Stream | IL | 60197 | |
| 6479736 | AT&T | PAYMENT CENTER | | | | SACRAMENTO | IL | 95887-0001 | |
| 6477414 | AT&T | PO BOX 5014 | | | | CAROL STREAM | IL | 60197 | |
| 6482668 | AT&T | PO Box 8100 | | | | Aurora | IL | 60507 | |
| 6482720 | AT&T Capital Services, Inc. | 13160 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6481485 | AT&T Corp dba AT&T AdWorks | 1 ROCKEFELLER PLZ | FL 5 | | | New York | NY | 10020-2018 | |
| 6491856 | AT&T CORP DBA AT&T ADWORKS | 810 7TH AVE. 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 6492284 | AT&T Corp. | C/O AT&T SERVICES, INC. | ATTN: KAREN A. CAVAGNARO, LEAD | ONE AT&T WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921-0752 | |
| 6791095 | AT&T Corp. | c/o AT&T Services, Inc. | Karen A. Cavagnaro-Lead Paralegal | One AT&T Way, Room 3A104 | | Bedminster | NJ | 07921 | |
| 6791095 | AT&T Corp. | Marin L. West | 4331 Communications Drive, Floor 4W | | | Dallas | TX | 75211 | |
| 6798774 | AT&T CORP. | One AT&T Way | | | | Bedminster | NJ | 07921 | |
| 6492282 | AT&T LONG DISTANCE, LLC | C/O AT&T SERVICES, INC. | ATTN: KAREN A. CAVAGNARO, LEAD | ONE AT&T WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921 | |
| 6484056 | AT&T Mobility | PO Box 60017 | | | | Los Angeles | CA | 90060 | |
| 6482652 | AT&T Mobility - USE #V000115 | P.O. Box 6463 | | | | Carol Stream | IL | 60197 | |
| 6491338 | AT&T MOBILITY 2 | PO BOX 6463 | | | | CAROL STREAM | IL | 60197 | |
| 6482912 | AT&T Services, Inc. | Attn: Rosemarie Uresti1010 N. St. Mary's Room 7-H-01G | | | | San Antonio | TX | 78215 | |
| 6798768 | AT&T SERVICES, INC. | ATTN: SR. CONTRACT MANAGER | 208 S AKARD ST | | | DALLAS | TX | 75202 | |
| 6475020 | ATELIER MANAGEMENT, INC. | 453 S. SPRING STEET | #1036 | | | LOS ANGELES | CA | 90013 | |
| 6491399 | ATELIER MANAGEMENT, INC. | 529 S. BROADWAY SUITE 305 | | | | LOS ANGELES | CA | 90013 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475708 | ATHENA PARKING INC | 818 W 7TH ST | STE 860 | | | LOS ANGELES | CA | 90017 | |
| 6482089 | Atlanta Film Festival 365 | 25 Park Place, Suite 900 | | | | Atlanta | GA | 30303 | |
| 6479082 | ATLANTIC AVIATION | 2828 DONALD DOUGLAS LOOP NORTH | | | | SANTA MONICA | CA | 90405 | |
| 6476688 | ATLANTIC CORPORATION | P.O. BOX 60002 | | | | CHARLOTTE | NC | 28260 | |
| 6486382 | Atlantic Film Festival Association | P.O. Box 36139 | | | | Halifax | NS | B3J 3S9 | CANADA |
| 6474001 | ATLANTIC FILM FESTIVAL ASSOCIATION | P.O. BOX 36139 | | | | HALIFAX NS | | B3J 3S9 | CANADA |
| 6482067 | Atlantic International, Inc. | 3506 W Montague Street Suite 200 | | | | Charleston | SC | 29418 | |
| 6486468 | Atlantic Screen International, LTD | Old School, 23 High St. | | | | Pewsey | | SN9 5AF | KINGDOM |
| 6486063 | Atlas Courier Service | 4174 Oldenburg St. | | | | Riverside | CA | 92509 | |
| 6485729 | Atlas Digital LLC | PO Box 4110 | | | | Burbank | CA | 91503 | |
| 6491750 | ATLAS DIGITAL, LLC | P.O. BOX 4110 | | | | BURBANK | CA | 91503-4110 | |
| 6469491 | ATLAS ENTERTAINMENT | ATTN: FINANCE DEPARTMENT | 9200 SUNSET BOULEVARD 0TH FLOOR | | | WEST HOLLYWOOD | CA | 90069 | |
| 6484313 | Atlas Entertainment | Attn: Finance Department9200 Sunset Boulevard10th Floor | | | | West Hollywood | CA | 90069 | |
| 6485378 | Atlas Grips, LLC | 22201 Devonshire St. | | | | Chatsworth | CA | 91311 | |
| 6485685 | Atlas Major, Inc. | c/o 16000 Ventura Blvd. #900 | | | | Encino | CA | 91436 | |
| 6480642 | Atlas, William | Address on File | | | | | | | |
| 6798780 | ATM FILM DISTRIBUTORS CO. LTD. | ATT: RICHARD TEELUCKSINGH | 1 FILM CENTER | P.O. BOX 3034 | | ST. JAMES | | | TRINIDAD |
| 6483092 | Atmosphere Entertainment | 4751 Wilshire Blvd. 3rd Floor | | | | Los Angeles | CA | 90010 | |
| 6481154 | Atom Splitter | P.O. Box 1670 | | | | Rutherford | NJ | 07070 | |
| 6481532 | Atomic Tom | 450 Park Ave. Suite 1002 | | | | New York | NY | 10022 | |
| 6486024 | Attention Getters | 1385 N. Johnson, Suite 101 | | | | El Cajon | CA | 92020 | |
| 6481635 | Attitude New York, Inc. | P.O. Box 1974 | | | | New York | NY | 10101 | |
| 6477794 | ATWELL\BRANDON M. | 527 W 25TH AVE. | | | | COVINGTON | LA | 70433 | |
| 6475042 | AUTINA | 5227 DENNY AVE. | #303 | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6469661 | AU9 EVENT STORIES SA | 38 EL. VENIZEIOU STR. | NEO PSICHIKO, 154 51 | | | ATHENS | | | GREECE |
| 6481867 | AU9 Event Stories SA | 38 El. Venizeiou Str.Neo Psychiko | | | | Athens | | 154 51 | Greece |
| 6485523 | Audio Group, The | 5930 Penfield Ave. | | | | Woodland Hills | CA | 91367 | |
| 6491455 | AUDIO HEAD, LLC | 1041 N. FORMOSA AVE. | | | | LOS ANGELES | CA | 90046 | |
| 6484314 | Audio Video Interiors | 8687 Melrose Ave., Ste. G275 | | | | West Hollywood | CA | 90069 | |
| 6482646 | Audio Visual One, Ltd. | 9611 West Foster Ave. | | | | Schiller Park | IL | 60176 | |
| 6474051 | AUDIOLINK RADIO COMMUNICATIONS | 17 IRON BRIDGE CLOSE | | | | NEASDEN GREATER LONDON | | NW10 0UF | UNITED KINGDOM |
| 6481189 | Audiolink Radio Communications | 17 Iron Bridge Close | | | | Freehold | NJ | 07728 | |
| 6484664 | Audiomachine | 9903 Santa Monica BlvdSte. 250 | | | | Beverly Hills | CA | 90212 | |
| 6492858 | AUDIOMACHINE | ATTN: CAROL SOVINSKI, OWNER | 9903 SANTA MONICA BLVD., STE #250 | | | BEVERLY HILLS | CA | 90212 | |
| 6798752 | AUDIOMACHINE | ATTN: MS CAROL SOVINSKI | 9903 SANTA MONICA BOULEVARD SUITE 250 | | | BEVERLY HILLS | CA | 90212 | |
| 6798760 | AUDIOMACHINE | CAROL SOVINSKI | 9903 SANTA MONICA BOULEVARD, SUITE | | | BEVERLY HILLS | CA | 90212 | |
| 6483355 | Audiomee Music fso Moses Truzman | 2400 N. Vermont Ave. | | | | Los Angeles | CA | 90027 | |
| 6486072 | Audit Time, LLC | 18007 Sky Park Circle, Suite E2 | | | | Irvine | CA | 92614 | |
| 6475690 | AUDITEL COMMUNICATIONS INC | 3401 RIDGELAKE DR | STE 102 | | | METAIRIE | LA | 70002 | |
| 6486224 | Audubon California | Attention: Genevieve Turcotte4225 Hollis Street | | | | Emeryville | CA | 94608 | |
| 6478659 | AUGIE'S SECURITY, INC. | 533 CLIFTON ST | | | | LOS ANGELES | CA | 90031 | |
| 6477764 | AUGMAN\BETTY LOUISE | 306 TERREBONNE ST | | | | MORGAN CITY | LA | 70380 | |
| 6477435 | AUGUST\SCOTT | 432 MELODY DRIVE | | | | METAIRIE | LA | 70001 | |
| 6482792 | Augusta Arts Council, Inc. | 523 State St. | | | | Augusta | KS | 67010 | |
| 6481256 | Aurora Ferrara | 306 E. 5th St. #16 | | | | New York | NY | 10003 | |
| 6479002 | AUROUX\CHARLOTTE | 14916 WEST SUNSET BLVD. | | | | PACIFIC PALISADES | CA | 90272 | |
| 6482529 | Austin Brice | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483322 | Austin Conroy | 1500 Silver Lake Blvd. | | | | Los Angeles | CA | 90026 | |
| 6483260 | Austin Gall | 1426 S. Barrington Ave. #9 | | | | Los Angeles | CA | 90025 | |
| 6484961 | Austin Long | 13700 Marina Pointe Dr., Unit 1118 | | | | Marina Del Rey | CA | 90292 | |
| 6482530 | Austin Wright | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6479419 | AUSTIN\JENNIFER | 14335 HUSTON STREET, #106 | | | | SHERMAN OAKS | CA | 91423 | |
| 6491663 | AUSTRALIANS IN FILM | 11328 MAGNOLIA BLVD. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6481425 | Autism Speaks, Inc. | 1 East 33rd St. 4th Floor | | | | New York | NY | 10016 | |
| 6479166 | AUTO IMAGE | 1254 SOUTH ORANGE STREET | | | | GLENDALE | CA | 91204 | |
| 6476195 | AUTO STORAGE WAREHOUSE LLC | 400 2ND STREET 2ND FL | | | | BRADDOCK | PA | 15104 | |
| 6486236 | Autodesk, Inc. | 111 McInnis Parkway | | | | San Rafael | CA | 94903 | |
| 6483142 | Automatic Sweat, Inc. | 5243 West Washington Blvd. | | | | Los Angeles | CA | 90016 | |
| 6479466 | AUTOMATRIX FX | 1317 N SAN FERNANDO BLVD #134 | | | | BURBANK | CA | 91504 | |
| 6475409 | AVAILABLE LIGHTING & MOTION | PICTURE SERVICES INC | 826 JEFFERSON HIGHWAY | | | JEFFERSON | LA | 70121 | |
| 6484756 | Avalon Transportation LLC | 1000 Corporate Pointe | | | | Culver City | CA | 90230 | |
| 6477622 | AVANZO\FRANK | 3002 ST. PETER | | | | NEW ORLEANS | LA | 70119 | |
| 6475223 | AVEC ARTISTS | AKA KRAMER CREATIVE GROUP | 2332 CENTINELA AVENUE, STE C | | | LOS ANGELES | CA | 90064 | |
| 6484116 | Avi Levy | 12601 Mateson Ave. # | | | | Los Angeles | CA | 90066 | |
| 6476473 | AVILA, MARISA | 195 COOPER CREEK DR #101-641 | | | | MOCKSVILLE | NC | 27028 | |
| 6479766 | AVIS RENT A CAR | AVIS # 90028 | | | | ANCHORAGE | AK | 99519 | |
| 6798756 | AVIS-DAVIS PRODUCTIONS, INC | 501 S. BEVERLY DR. FL 3 | | | | BEVERLY HILLS | CA | 90212 | |
| 6478700 | AVON RENT-A-CAR TRUCK & VAN | 7080 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |
| 6475380 | AVON RENT-A-CAR-TRUCK & VAN | AKA SILVERCO ENTERPRISES, INC. | 7080 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90038 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478769 | AVRON\NEAL | 1525 N. OGDEN DR | | | | LOS ANGELES | CA | 90046 | |
| 6481110 | Avtech Software | 16 Cutler St. Cutler Mill | | | | Warren | RI | 02885 | |
| 6477765 | AWOPAHO LITTERBOX RENTALS, INC | 1472 SIRACUSA ROAD | | | | MORGAN CITY | LA | 70380 | |
| 6479892 | AXIS INSURANCE CO. | CHEECH BRADFORD | 1201 WALNUT, SUITE 1800 | | | KANSAS CITY | MO | 64106 | |
| 6479891 | AXIS INSURANCE COMPANY | ATTN:  LEGAL DEPARTMENT | 92 PITTS BAY ROAD | AXIS HOUSE | | PEMBROKE | | HM 08 | BERMUDA |
| 6486037 | AXmentor Inc | 401 B Street, Suite 1450 | | | | San Diego | CA | 92101 | |
| 6491685 | AXMENTOR INC | 41593 WINCHESTER RD., STE.200 | | | | TEMECULA | CA | 92590 | |
| 6492252 | AXS DIGITAL MEDIA GROUP, LLC D/B/A | EXAMINER.COM | ATTN: JONATHAN PSAROUDIS, SR. FIN. OPER. MGR. | 55 17TH ST., SUITE 400 | | DENVER | CO | 80202 | |
| 6479673 | AYRES HOTEL AND SUITES | 325 BRISTOL STREET | | | | COSTA MESA | CA | 92626 | |
| 6476874 | AZALEA LIMOUSINE SERVICE LLC | 6789 GORDON ROAD | | | | WILMINGTON | NC | 28411 | |
| 6475346 | AZAMI\YOUSEF | C/O SAG - MARISA NEAL | 5757 WILSHIRE BL  8TH FL | | | LOS ANGELES | CA | 90036 | |
| 6478403 | AZTEC UPHOLSTERY INC. | 2909 RUFINA COURT | | | | SANTA FE | NM | 87507 | |
| 6479359 | B & A STUDIO RENTALS | 30242 JASMINE VALLEY DRIVE | | | | CANYON COUNTRY | CA | 91387 | |
| 6478174 | B & B PRODUCTION SERVICES LLC | 3167 SAN MATEO BLVD. | | | | ALBUQUERQUE | NM | 87110 | |
| 6477163 | B & K TOOLS AND SUPPLY | 268 BILTMORE AVE | | | | ASHEVILLE | NC | 28801 | |
| 6476072 | B A BAY INC | 156 FIFTH AVE SUITE 500 | | | | NEW YORK | NY | 10010 | |
| 6481176 | B Lynn Group  The | 102 Hillside Ave | | | | Englewood | NJ | 07631 | |
| 6479295 | B MORE TRANSPORTATION INC. | 23890 COPPERHILL DRIVE | | | | SANTA CLARITA | CA | 91354 | |
| 6478175 | B&B PRODUCTIONS SERVICES LLC | 3167 SAN MATEO BLVD NE #201 | | | | ALBUQUERQUE | NM | 87110 | |
| 6798676 | B&B THEATRES | 110 West 2nd Street | | | | Salisbury | MO | 65281 | |
| 6484840 | B&G House of Printing, Inc | 1825-A W. 169th Street. | | | | Gardena | CA | 90247 | |
| 6475251 | B&J FABRICS | 525 SEVENTH AVENUE | 2ND FLOOR | | | NEW YORK | NY | 10018 | |
| 6476950 | B&R APPLIANCES | 4611 LONG BEACH ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6476576 | B&S VENTURES LLC | 4510 WEYBRIDGE LANE | | | | GREENSBRORO | NC | 27407 | |
| 6478540 | B. BLACK & SONS | 548 S LOS ANGELES ST | | | | LOS ANGELES | CA | 90013 | |
| 6477079 | B.B. BARNS,INC. | 3377 SWEETEN CREEK RD. | | | | ARDEN | NC | 28704 | |
| 6479210 | B.C. STUDIO POWER | 19956 SUPERIOR STREET | | | | CHATSWORTH | CA | 91311 | |
| 6480414 | B.I.G. CREATIVE SERVICES, LLC. | ATTN: BARRY GERMAN, PRESIDENT | 7820 BROOKMAR COURT | | | LAKE WORTH | FL | 33467 | |
| 6479714 | B.W. ENTERPRISES | 10006 EAST AVE S | | | | LITTLEROCK | CA | 93543 | |
| 6482488 | Babble-On Recording Studios | 12 South 6th St. Suite 1221 | | | | Minneapolis | MN | 55402 | |
| 6480555 | Babcock, Jillian | Address on File | | | | | | | |
| 6484488 | Babok & Levin, LLP | 9201 Wilshire BoulevardSuite 303 | | | | Beverly Hills | CA | 90210 | |
| 6481466 | Baby Buggy, The | 306 West 37th St. 8th Floor | | | | New York | NY | 10018 | |
| 6479767 | BAC TRANSPORTATION | PO BOX 243742 | | | | ANCHORAGE | AK | 99524 | |
| 6478273 | BACA\PAUL | 7204 MACKENZIE CT | | | | RIO RANCHO | NM | 87144 | |
| 6474720 | BACKER*STEPHEN | Address on File | | | | | | | |
| 6480998 | Backer, Stephen K | Address on File | | | | | | | |
| 6483660 | Backlot Entertainment LLC | 1149 N Gower St | | | | Los Angeles | CA | 90038 | |
| 6481708 | Backstage, LLC | 45 Main Street, Ste. 416Attn: Finance | | | | Brooklyn | NY | 11201 | |
| 6469376 | BACKSTAGE, LLC | ATTN: FINANCE | 45 MAIN STREET, STE. 416 | | | BROOKLYN | NY | 11201 | |
| 6492602 | BACKSTAGE, LLC | ATTN: MICHAEL FELMAN, CFO | 45 MAIN STREET, STE. 416 | | | BROOKLYN | NY | 11201 | |
| 6479245 | BACLAAN, STEFANY | 7731 NESTLE AVE. | | | | RESEDA | CA | 91335 | |
| 6479246 | BACLAAN\STEFANY J. | 7731 NESTLE AVE. | | | | RESEDA | CA | 91335 | |
| 6479247 | BACLAAN\STEPHANIE J. | 7731 NESTLE AVENUE | | | | RESEDA | CA | 91335 | |
| 6474427 | BACON*CARTER | Address on File | | | | | | | |
| 6480812 | Bacon, Carter S | Address on File | | | | | | | |
| 6475049 | BACOT\SARAH | 119 HART ST | #4B | | | BROOKLYN | NY | 11206 | |
| 6483176 | Bad Beard, LLC | 1890 S. Cochran Ave. #6 | | | | Los Angeles | CA | 90019 | |
| 6475332 | BAD KITTY, INC. | FSO TOM LOHMANN | 501 SOUTH BEVERLY DRIVE-3RD FL | | | BEVERLY HILLS | CA | 90212 | |
| 6484666 | Bad Neighbor LLC | 9903 Santa Monica Blvd #1005 | | | | Beverly Hills | CA | 90212 | |
| 6798751 | Bad Parents LLC | c/o Paul Hastings LLP | Attn: Gregg B. Ramer, Esq. | 1999 Avenue of the Stars | | Los Angeles | CA | 90067 | |
| 6479379 | BADALATO\WILLIAM | 14120 MARGATE ST | | | | SHERMAN OAKS | CA | 91401 | |
| 6480690 | Badali, Meredith Anne | Address on File | | | | | | | |
| 6476765 | BADER\ANDREW | 2222 MARKET ST | | | | WILMINGTON | NC | 28403 | |
| 6477310 | BADGER\JENNIFER | 13320 CR 450 W | | | | UMATILLA | FL | 32784 | |
| 6476629 | BADGER\THOMAS | 1006 CEDARHURST DR. | | | | RALEIGH | NC | 27609 | |
| 6474829 | BAEZ*VANESA | Address on File | | | | | | | |
| 6475556 | BAEZ\NILDA | CALLE 522 OS#2 4TA EXTENSION | COUNTRY CLUB | | | CAROLINA | PR | 00982 | |
| 6485883 | BAFTA/LA | c/o Michael Teta Associate13107 Ventura Blvd #206 | | | | Studio City | CA | 91604 | |
| 6480994 | Bahmanyar, Arya | Address on File | | | | | | | |
| 6477835 | BAIAMONTE\FRANK | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6475028 | BAIBA\BAIBA | 5 HAMPTON COURT | #2 | | | JERSEY CITY | NJ | 07302 | |
| 6477871 | BAILEY\KEVIN | 1501 CHERRY ST | | | | SLIDELL | LA | 70460 | |
| 6477121 | BAILEY\MICHEL TYLER | 368 COMMERCE ST. | | | | OLD FORT | NC | 28762 | |
| 6479265 | BAILEY\SHEILA | 11247 DEBRA AVE | | | | GRANDA HILLS | CA | 91344 | |
| 6478176 | BAILLIO'S | 5301 MENOUL BLVD. NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6476951 | BAKAN JR.\ALEX | 4395 FISH FACTORY RD SE | | | | SOUTHPORT | NC | 28461 | |
| 6481325 | Baked By Melissa, LLC | 104 West 4th St. Floor 4 | | | | New York | NY | 10011 | |
| 6485633 | Baked it Myself Inc | 14543 Erwin St | | | | Van Nuys | CA | 91411 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6481928 | Baker Winokur Ryder | Ogilvy Public Relations WorldwidePO Box 8500-3900 | | | | Philadelphia | PA | 19178 | |
| 6492874 | BAKER* WARREN | Address on File | | | | | | | |
| 6476478 | BAKER, JESSICA | 611 S BROAD ST. | | | | WINSTON-SALEM | NC | 27101 | |
| 6476712 | BAKER-FAHEY\DAVID M. | 508 SOUTH 7TH ST. | | | | WILMINGTON | NC | 28401 | |
| 6474201 | BALDINI*NATALIE | Address on File | | | | | | | |
| 6479480 | BALIEL\TERRELL L. | 1426 N BUENA VISTA STREET | | | | BURBANK | CA | 91505 | |
| 6478001 | BALLANTINE\KEN | 72 MORNING SUN DRIVE | | | | SEDONA | AZ | 86336 | |
| 6478040 | BALLARD\DERRICK | 224 12TH ST NE | | | | ALBUQUERQUE | NM | 87102 | |
| 6478404 | BALLOON GIRL, LLC | 4346 LOS FEATHER LANE | | | | SANTA FE | NM | 87507 | |
| 6482494 | Ballroom Music, LLC | c/o Dave Ness, 5924 Pillsbury Ave #312 | | | | Minneapolis | MN | 55419 | |
| 6475349 | BALLROOM MUSIC, LLC. | F/S/O DAVE NESS | 5924 PILLSBURY AVENUE, # 312 | | | MINNEAPOLIS | MN | 55419 | |
| 6476521 | BALTEK, INC. | P.O. BOX 16148 | | | | HIGH POINT | NC | 27261 | |
| 6481769 | Baltimore Eastpointe Movies 10, LLC | c/o Mini Theatres5507 Ave. N, 2nd Floor | | | | Brooklyn | NY | 11234 | |
| 6479022 | BALTON\LORI | 858 COEUR D'ALENE AVE. | | | | VENICE | CA | 90291 | |
| 6479195 | BANDIT STUDIO RENTALS, INC. | 5430 LAS VIRGENES RD | | | | CALABASAS | CA | 91302 | |
| 6483143 | Bandito Brothers | 3115 S. La Cienega Blvd. | | | | Los Angeles | CA | 90016 | |
| 6468710 | BANDITO BROTHERS LLC | C/O BLOOM HERGOTT DIEMER ROSENTHAL | LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | ATTN: STUART ROSENTHAL, ESQ. | 150 S. RODEO DRIVE, THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6487902 | BANDITO BROTHERS, LLC | C/O FREEMAN FREEMAN & SMILEY LLP | ATTN: THEODORE B STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6487900 | BANDITO FILMS, INC. | FREEMAN, FREEMAN & SMILEY, LLP | ATTN: CAROL CHOW, ESQ. | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6480353 | BANDITO FILMS, INC. F/S/O JACOB ROSENBERG | C/O BLOOM HERGOTT DIEMER ROSENTHAL ET AL. | ATTN: STUART ROSENTHAL | 150 SOUTH RODEO DRIVE 3RD | | BEVERLY HILLS | CA | 90212 | |
| 6477542 | BANEGAS\STEPHEN | 208 ST. ROSE AVE | | | | ST. ROSE | LA | 70087 | |
| 6476766 | BANGZ HAIR SALON & SPA | 1203 S. 43RD STREET | | | | WILMINGTON | NC | 28403 | |
| 6479930 | Banijay Entertainment | Address on File | | | | | | | |
| 6468689 | BANK OF AMERICA | BANKRUPTCY DEPARTMENT | 475 CROSSPOINT PKWY | | | GETZVILLE | NY | 14068-1609 | |
| 6468690 | BANK OF AMERICA | DAVID GARCIA | 6300 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| 6468691 | BANK OF AMERICA | SARAH CUNNINGHAM | 6300 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| 6478503 | BANK OF LAS VEGAS\THE | 622 DOUGLAS AVENUE | | | | LAS VEGAS | NM | 87701 | |
| 6479481 | BANK RECORDING STUDIO\THE | 1104 NORTH HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 6481290 | Bank Robber Music, LLC | 40 Exchange Place, Suite #1900 | | | | New York | NY | 10005 | |
| 6489501 | BANKDIRECT CAPITAL FINANCE | ATTN: RICHARD TWARDOWSKI, VP/PORTFOLIO MGMT | 150 NORTH FIELD DR.IVE | SUITE 190 | | LAKE FOREST | IL | 60045 | |
| 6482513 | BankDirect Capital Finance | Two Conway Park 150 North Field Dr. Suite 190 | | | | Lake Forest | IL | 60045 | |
| 6486501 | Bankside Films Ltd. | 5th Floor, Ashley House12 Great Portland St. | | | | London | | W1W 8QN | KINGDOM |
| 6477072 | BANNER, PHILLIP | P.O. BOX 572 | | | | NEWLAND | NC | 28657 | |
| 6478759 | BANTA, JOHNATHAN R. | 8501 READING AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 6481026 | Banyai, Frank | Address on File | | | | | | | |
| 6475790 | BARATTINI\LAWRENCE | 701 POYDRAS ST | SUITE 126 | | | NEW ORLEANS | LA | 70139 | |
| 6478296 | BARBEAU\LINDA | PO BOX 4946 | | | | BUENA VISTA | CO | 81211-4946 | |
| 6478257 | BARBER\SHANE A. | 1441 34TH CIRCLE | | | | RIO RANCHO | NM | 87124 | |
| 6476669 | BARBIZON LIGHTING, INC | 1016 MCCLELLAND COURT | | | | CHARLOTTE | NC | 28206 | |
| 6481216 | Barden Schnee Casting Inc. | 150 W 28th StreetSuite 402 | | | | New York | NY | 10001 | |
| 6484625 | Bared Constanian Notary Public | 8685 Wilshire Blvd. #13 | | | | Beverly Hills | CA | 90211 | |
| 6478041 | BARELAS NEIGHBORHOOD ASSOC. | 612 10TH STREET SW | | | | ALBUQUERQUE | NM | 87102 | |
| 6482041 | Barfly Group, The | 9716-B Rea Road | | | | Charlotte | NC | 28277 | |
| 6480879 | Barhydt, Jason | Address on File | | | | | | | |
| 6476489 | BARKER, JOSH | 2215 STONECUTTER DR. | | | | WINSTON-SALEM | NC | 27103 | |
| 6476490 | BARKER\DEREK JOSHUA | 2215 STONECUTTER DR. | | | | WINSTON SALEM | NC | 27103 | |
| 6491492 | BARNES & THORNBURG | 2029 CENTURY PARK EAST, SUITE 300 | | | | LOS ANGELES | CA | 90067 | |
| 6478869 | BARNES & THORNBURG, LLP | 2049 CENTURY PARK EAST, #3550 | | | | LOS ANGELES | CA | 90067-3210 | |
| 6492306 | BARNES & THORNBURG, LLP | ATTN: ANNETTE ENGLAND | 11 SOUTH MERIDIAN STREET | | | INDIANAPOLIS | IN | 46204 | |
| 6474807 | BARNES*ROOSEVELT | Address on File | | | | | | | |
| 6481013 | Barnes, Alex | Address on File | | | | | | | |
| 6480606 | Barnes, Alexander | Address on File | | | | | | | |
| 6479402 | BARNES, CHRIS | 17611 ENADIA WAY | | | | LAKE BALBOA | CA | 91406 | |
| 6478301 | BARNES\GUY | 832 EL CAMINITO | | | | SANTA FE | NM | 87501 | |
| 6478356 | BARNES\WENDY | 832 EL CAMINITO STREET | | | | SANTA FE | NM | 87505 | |
| 6479568 | BARNETT\JO | 12831 MOORPARK STREET #18 | | | | STUDIO CITY | CA | 91604 | |
| 6477378 | BARNEY'S BH STUDIO SERVICE | 3100 EASTON SQUARE PLACE | | | | COLUMBUS | OH | 43219 | |
| 6476097 | BARNEYS, INC. | 575 FIFTH AVE | | | | NEW YORK | NY | 10017 | |
| 6476363 | BARNHART\MATTHEW M | 15 SYCAMORE STREET | | | | ETNA | PA | 15223 | |
| 6476927 | BARNHILL\BROOKE | 2004 GARNET COURT | | | | LELAND | NC | 28451 | |
| 6475022 | BARNSTORM CINEMA, LLC | 1540 CHICKASAW AVE | #108 | | | METAIRIE | LA | 70005 | |
| 6480365 | BARON FILMS, INC. F/S/O CASEY LASCALA | C/O STONE MEYER GENOW SMELKINSON ET AL. | ATTN: MITCH SMELKINSON | 9665 WILSHIRE BLVD., 5TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6486243 | Barrie Osborne | 9 Glen Drive | | | | Mill Valley | CA | 94941 | |
| 6478601 | BARRIE\PHIL | 1615 LUCRETIA | | | | LOS ANGELES | CA | 90026 | |
| 6477836 | BARRIOS\MARK | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6475421 | BARRIS\BRUNILDA | URB. UNIVERSITY GARDEN | 909 CALLE DUKE TH8 | | | SAN JUAN | PR | 00927 | |
| 6491247 | BARRY GENE SILVER | Address on File | | | | | | | |
| 6483539 | Barry R. Chandler | 1473 Rexford DriveApt. #4 | | | | Los Angeles | CA | 90035 | |
| 6474759 | BARRY*JAMES | Address on File | | | | | | | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 17 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479040 | BARSKY\BENJAMIN | 3719 #5 ESPLANADE CT | | | | VENICE | CA | 90292 | |
| 6477391 | BARSKY\BENJAMIN J. | 408 S. JACKSON STREET | | | | FRANKFORT | IN | 46041 | |
| 6477221 | BARTLETT\JONWILDER | 25 OAKEREST PLACE | | | | ASHEVILLE | NC | 28806 | |
| 6474303 | BARTON*DANIEL | Address on File | | | | | | | |
| 6480514 | Barton, Daniel A | Address on File | | | | | | | |
| 6481257 | Baruch Hecht | 324 East 13th Street#11 | | | | New York | NY | 10003 | |
| 6486406 | BarXseven Limited | 4533 Boyer | | | | Montreal | QC | H2J 3E5 | CANADA |
| 6477522 | BASE CRAFT LLC | 1200 EDWARDS AVE | | | | ELMWOOD | LA | 70123-2230 | |
| 6475825 | BASE MEDIA TECHNOLOGY GROUP | NO. 6 WORKERS' STADIUM N. ROAD | SUITE 301, 3/F, ZHONG YU PLAZA | | | BEIJING | | 100027 PRC | CHINA |
| 6481065 | Base Media Technology Group, Ltd. | A301 Zhongyu Plaza No. 6 Gongti LuChaoyang | | | | Beijing | | 100027 | China |
| 6476867 | BASECAMP EQUIPMENT RENTAL | 130 WINTERGREEN RD | | | | WILMINGTON | NC | 28409 | |
| 6484405 | Baseline, LLC | PO Box 740474 | | | | Los Angeles | CA | 90074 | |
| 6483903 | Basik Graphic Design LLC | 8391 Beverly Blvd #130 | | | | Los Angeles | CA | 90048 | |
| 6476164 | BASISTA\GLENDA LEE | 124 LYNNWOOD AVENUE | | | | BELLE VERNON | PA | 15012 | |
| 6481140 | Basketball Fundamentals | 340 Bloomfield Ave. Apt B | | | | Caldwell | NJ | 07006 | |
| 6485829 | Bates Equipment Rentals, Inc. fso Mychael Bates | 5503 Willow Crest Ave. | | | | North Hollywood | CA | 91601 | |
| 6479531 | BATES EQUIPMENT RENTALS,INC. | 5503 WILLOW CREST AVE. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6479532 | BATES\MYCHAEL | 5503 WILLOW CREST AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6482814 | Batou Chandler | 724 Gov. Nicholls Apt.#1 | | | | New Orleans | LA | 70116 | |
| 6798724 | BATRAX ENTERTAINMENT B.V. | ATTN.: SAID BOURDARGA | STATIONSWEG 32 | | | AV LEIDEN | | 2312 | NETHERLA |
| 6798723 | BATRAX ENTERTAINMENT B.V. | SAID BOUDARGA | STATIONSWEG 32 | | | AV LEIDEN | | 2312 | NETHERLA |
| 6482006 | Batrax Entertainment B.V. | Stationsweg 32 | | | | Leiden | | 2312AV | NETHERLA |
| 6469698 | BATRAX ENTERTAINMENT B.V. | STATIONSWEG 32, 2312 | | | | AV LEIDEN | | | NETHERLA |
| 6798684 | BATRAX ENTERTAINMENT, B.V. | STATIONSWEG 32 | | | | AV LEIDEN | | 2312 | NETHERLA |
| 6476952 | BATTAGLIA\KATHLEEN M. | 6147 RIVERSOUND CIRCLE | | | | SOUTHPORT | NC | 28461 | |
| 6479046 | BATTAGLIA\STEVE | PO BOX 1047 | | | | VENICE | CA | 90294 | |
| 6478397 | BATTERIES PLUS | 1609 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87505-7614 | |
| 6479801 | BATZ LIMITED | 27 THIRSK ROAD | | | | LONDON | | SW11 5SU | KINGDOM |
| 6477666 | BAUDIER MARKETING | 5134 STOREY ST | | | | HARAHAN | LA | 70123 | |
| 6477856 | BAUER\MATTHEW THOMAS | 3741 MYRTLE ST | | | | SLIDELL | LA | 70458 | |
| 6477417 | BAUGH, GARY | 5256 N. MAGNOLIA AVE | | | | CHICAGO | IL | 60640 | |
| 6474787 | BAUMAN*DAVID ALAN | Address on File | | | | | | | |
| 6478297 | BAUMANN\DAVID | 1207 N FRONTIER RD | | | | BLOOMFIELD | NM | 87413 | |
| 6478298 | BAUMANN\DAVID D. | 1207 N. FRONTIER | | | | BLOOMFIELD | NM | 87413 | |
| 6491419 | BAUTISTA* ARVIN LOUIS A. | 1809 NORTH BERENDO STREET, #203 | | | | LOS ANGELES | CA | 90027 | |
| 6491420 | BAUTISTA* ARVIN LOUIS A. | 311 ESTARA AVE | | | | LOS ANGELES | CA | 90065-2012 | |
| 6474756 | BAUTISTA*JENNIFER | Address on File | | | | | | | |
| 6476419 | BAXIE LLC | 2774 MELLONEY LANE | | | | INDIANA | PA | 15701 | |
| 6492272 | BAY CITY TELEVISION, INC. | XETV CW6 | ATTN: STAN MURPHY | PO BOX 712109 | | SAN DIEGO | CA | 92171-2109 | |
| 6486199 | Bay View Funding - First Calling Messengers LLC | PO Box 881774 | | | | San Francisco | CA | 94188 | |
| 6480631 | Bayazit, Peri | Address on File | | | | | | | |
| 6492143 | BAYERISCHER RUNDFUNK, H. RUNDFUNK, | NORDDEUTSCHER RUNDFUNK, RADIO BREMEN, | RUNDFUNK BERLIN-BRANDENBURG | ATTN: HANS WOLFGANG JURGEN | AM STOINEMEN STOCK | FRANKFURT | | D-60320 | GERMANY |
| 6477498 | BAYOU GREENS, LLC | 215 LONGVIEW DR | | | | DESTREHAN | LA | 70047 | |
| 6477872 | BAYOU LIBERTY MARINA, LLC\THE | 58047 HWY 433 | | | | SLIDELL | LA | 70460 | |
| 6475273 | BAYOU LIBERTY WATER | ASSOCIATION | 34578 BAYOU LIBERTY RD | | | SLIDELL | LA | 70460 | |
| 6481375 | Bayrock/Sapir Organization dba Trump Soho New York | 246 Spring St. | | | | New York | NY | 10013 | |
| 6486253 | BayTSP.com Inc | PO Box 49266 | | | | San Jose | CA | 95161 | |
| 6481150 | Bazan Entertainment Marketing, Inc. | 4 Rainbow Terrace | | | | West Orange | NJ | 07052 | |
| 6475405 | BB STUNTS | FSO BRAY\B | 8033 SUNSET BLVD STE 302 | | | LOS ANGELES | CA | 90046 | |
| 6481447 | BBC WORLDWIDE AMERICAS | 747 THIRD AVENUE | | | | NEW YORK | NY | 10017 | |
| 6484626 | BBDR Pacific | 8484 Wilshire BlvdSuite 220 | | | | Beverly Hills | CA | 90211 | |
| 6468828 | BBMG ENTERTAINMENT, INC. | F/S/O KEVIN GOETZ | 10635 SANTA MONICA BLVD., SUITE 125 | | | LOS ANGELES | CA | 90025 | |
| 6468829 | BBMG ENTERTAINMENT, INC. | F/S/O NEIL GOETZ | 10635 SANTA MONICA BLVD., SUITE 125 | | | LOS ANGELES | CA | 90025 | |
| 6468830 | BBMG ENTERTAINMENT, INC. | F/S/O STEPHEN HORNYAK | 10635 SANTA MONICA BLVD., SUITE 125 | | | LOS ANGELES | CA | 90025 | |
| 6484962 | BC Creative, LLC fso Benjamin Z. Copion | 117 Reef Mall | | | | Marina Del Rey | CA | 90292 | |
| 6475189 | BC SMITH MUSIC | C/O CAA | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6485259 | BDO Seidman LLP | PO Box 31001-0860 | | | | Pasadena | CA | 91110 | |
| 6484161 | BDO USA | 1888 Century Park East, 4th Floor | | | | Los Angeles | CA | 90067 | |
| 6481057 | Be Bright | 23125 Rue Jean-Jacques Rousseau | | | | Paris | | 75001 | France |
| 6486314 | Beach Cinema Bistro Group, Inc. | 16055 SW Walker Rd. #425 | | | | Beaverton | OR | 97006 | |
| 6477824 | BEACH\JAMES P | 13517 DEFRIES RD | | | | FOLSOM | CA | 70437 | |
| 6478970 | BEACHWOOD SERVICES, INC. | 10202 WEST WASHINGTON BLVD. | | | | CULVER CITY | CA | 90232 | |
| 6491559 | BEACON STREET STUDIOS | 1225 ABBOT KINNEY BLVD. | | | | VENICE | CA | 90291 | |
| 6478676 | BEALE\DENISE | 1034 S. HI POINT STREET | | | | LOS ANGELES | CA | 90035 | |
| 6475741 | BEAM\SAMUEL E. | 1920 ADELICIA STREET, | SUITE # 300 | | | NASHVILLE | TN | 37212 | |
| 6475333 | BEAR CREEK STUDIO RESTROOM | RENTALS | 5021 BARNARD STREET | | | SIMI VALLEY | CA | 93063 | |
| 6481856 | Bear Network Service Company | 1463 McFarland Rd. | | | | Pittsburgh | PA | 15216 | |
| 6480680 | Bear, Nathaniel | Address on File | | | | | | | |
| 6477757 | BEASLEY PEST CONTROL, INC | 2510 BAYOU BLUE RD | | | | HOUMA | LA | 70364 | |
| 6477701 | BEASLEY\BRENDA | 5913 BOEING ST | | | | NEW ORLEANS | LA | 70126 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479023 | BEASLEY\JOHN | 225 DIMMICK AVE | | | | VENICE | CA | 90291 | |
| 6477708 | BEATTIE\DENVER | 1017 ST PHILLIP ST | | | | NEW ORLEANS | LA | 70130 | |
| 6485253 | Beaufort California dba DTS Digital Cine | PO Box 8237 | | | | Pasadena | CA | 91109 | |
| 6478770 | BEAUMONT\HUSTON | 2368 STANLEY HILLS DR | | | | LOS ANGELES | CA | 90046 | |
| 6482178 | Beaute 411 Inc | 3961 SW 83rd Terrace | | | | Davie | FL | 33328 | |
| 6486453 | Beautiful Songs Ltd. | 36A Bromham Rd. | | | | Biddenham Beds | | MK40 4AF | KINGDOM |
| 6479676 | BEBEE\BRUCE T | 6141 DUNDEE DRIVE | | | | HUNTINGTON BEACH | CA | 92647 | |
| 6477058 | BECHTLER\IVEY | P.O. BOX 963 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6479167 | BECHTOLD\GUS | 1842 PRINCETON ST | | | | GLENDALE | CA | 91204 | |
| 6476677 | BECK, SEAN | 2408 BUCKLEIGH DR | | | | CHARLOTTE | NC | 28215 | |
| 6476928 | BECK\D.J. | 9483 BEAULAH LANE | | | | LELAND | NC | 28451 | |
| 6478470 | BECKER\STEVE | 162 CHAMISA COURT | | | | LOS ALAMOS | NM | 87544 | |
| 6475896 | BECKY JO PRODUCTIONS | 328 SOUTH ELM DRIVE | UNIT # 2 | | | BEVERLY HILLS | CA | 90212 | |
| 6485021 | Becky Jo Productions, Inc. | Jeremiah Samuels609 20th Street | | | | Santa Monica | CA | 90402 | |
| 6475217 | BECO REALTY, CORP. | BO. CUPEY ALTO | 22 CALLE YAGRUMO | | | SAN JUAN | PR | 00926 | |
| 6798670 | BED & BREAKFAST PUBLISHING LTD., | C/O ZYNC MUSIC GROUP | 243 MULBERRY STREET | SUITE 4R | | NEW YORK | NY | 10012 | |
| 6475207 | BED, BATH & BEYOND, INC. | STORE #111 | 2100 LOUISIANA BLVD NE | | | ALBUQUERQUE | NM | 87110 | |
| 6476126 | BEDFORD\HANK | 472 HUMBOLDT STREET #3R | | | | BROOKLYN | NY | 11211 | |
| 6475462 | BEDFORD\HENRY | 472 HUMBOLDT AVE | APT 3 | | | BROOKLYN | NY | 11211 | |
| 6491346 | BEDGOOD, TYLER | Address on File | | | | | | | |
| 6476383 | BEE CONTROL | 7119 BENNINGTON WOODS DR | | | | PITTSBURGH | PA | 15237 | |
| 6480704 | Beebee, Zachary | Address on File | | | | | | | |
| 6477837 | BEECH\BRIAN | 73994 HWY 41 | | | | PEARL RIVER | LA | 70452 | |
| 6485634 | Beehive Group | 14623 McCormick St. | | | | Van Nuys | CA | 91411 | |
| 6483043 | Beer Pong Events, LLC | 6291 Dean Martin Dr. | | | | Las Vegas | NV | 89118 | |
| 6478871 | BEESON\STEVE | 2137 WHITLEY AVENUE | | | | LOS ANGELES | CA | 90068 | |
| 6474056 | BEGGARS GROUP MEDIA LIMITED | 17-19 ALMA RD | | | | LONDON | | SW181AA | KINGDOM |
| 6486474 | Beggars Group Media, Ltd. | 17-19 Alma Rd. | | | | London | | SW18 1AA | KINGDOM |
| 6798671 | BEGINNERS LLC | C/O FOCUS FEATURESA DIVISION OF NBC UNIVERSAL | ATTN: ROBIN URDANG | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | |
| 6481194 | Beginners Movie, LLC | 67 E. Park Place | | | | Morristown | NJ | 07960 | |
| 6798672 | BEGINNERS,LLC | C/O OLYMPUS PICTURES, LLC | 67 Park Place East | | | Morristown | NJ | 07960 | |
| 6475225 | BEHIND THE SCENES | WORLDWIDE LOGISTICS INC | 23934 CRAFTSMAN RD | | | CALABASAS | CA | 91302 | |
| 6479308 | BEHIND THE SCENES WORLDWIDE | 5931 VANALDEN AVENUE | | | | TARZANA | CA | 91356 | |
| 6484907 | Behind The Scenes, Financial Services Inc. | 1108 Camino Real #405 | | | | Redondo Beach | CA | 90277 | |
| 6480985 | Behnood, Kyan | Address on File | | | | | | | |
| 6477653 | BEIER, ALEXANDER | 1010 ROBERT E LEE BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 6476186 | BEIGHEY\LARRY | 713 8TH AVENUE | | | | NEW BRIGHTON | PA | 15066 | |
| 6475455 | BEISHIR\CLINT | 6921 MEADE ST | APT 2 | | | PITTSBURGH | PA | 15208 | |
| 6485830 | Believe-Become, Inc. | 5264 Blakeslee Ave. | | | | North Hollywood | CA | 91601 | |
| 6476679 | BELK,INC. | 2801 WEST TYVOLA RD. | | | | CHARLOTTTE | NC | 28217 | |
| 6482511 | Bell Litho, Inc. | 370 Crossen Ave. | | | | Elk Grove Village | IL | 60007 | |
| 6475448 | BELL\JULIAN T. | 2513 TROY DRIVE | APT #8 | | | WILMINGTON | NC | 28401 | |
| 6475882 | BELLA OF BRUNSWICK INC | 1450 FIFTY LAKES DRIVE | SUITE E | | | SOUTHPORT | NC | 28461 | |
| 6491336 | BELLAIR EXPEDITING | 3713 25TH AVENUE | | | | SCHILLER PARK | IL | 60176 | |
| 6482647 | Bellair Expediting | 3745 25th Avenue | | | | Schiller Park | IL | 60176 | |
| 6475156 | BELLY BURNER, INC./THE | C/O ROBERT WALDRON, | 1617 COSMO ST. #101 | | | LOS ANGELES | CA | 90028 | |
| 6482082 | Belnick, Inc. DBA BizChair.com | 4350 Ball Ground Hwy. | | | | Canton | GA | 30114 | |
| 6485178 | Beltmann Group, Inc. | 13021 Leffingwell Ave. | | | | Santa Fe Springs | CA | 90670 | |
| 6482480 | Beltmann Relocation Group | 2480 Long Lake Road | | | | Roseville | MN | 55113 | |
| 6475542 | BELTRAN\JAVINET | URB. JARDIN DEL ESTE | CALLE OLIVO C-35 | | | NAGUABO | PR | 00718 | |
| 6483904 | Bemis Balkind LLC (USE V005380) | 6135 Wilshire Blvd | | | | Los Angeles | CA | 90048 | |
| 6483484 | BEMO, LLC | 4043 W. Sunset Blvd. | | | | Los Angeles | CA | 90029 | |
| 6468750 | BEN CORY JONES | C/O FINEMAN ENTERTAINMENT | ATTN: MICHAEL KOLODNY | 4370 TUJUNGA AVE. | SUITE 235 | STUDIO CITY | CA | 91604 | |
| 6491852 | BEN FOLDS PRODUCTIONS, LLC | 529 FIFTH AVE, 4TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 6485392 | Ben Hyatt Certified Deposition Reporters | 17835 Ventura Blvd., Suite 310 | | | | Encino | CA | 91316 | |
| 6482696 | Ben Jacobson Consultants, Inc. | 2919 W. Coyle Ave. | | | | Chicago | IL | 60645 | |
| 6484667 | Ben Shields Catlin | 229 S. Elm Dr. Apt #3 | | | | Beverly Hills | CA | 90212 | |
| 6483661 | Ben Wood | 1040 N. Las Palmas Ave., Bldg 40 | | | | Los Angeles | CA | 90038 | |
| 6477564 | BEN, FRANK | 2104 PINISTON ST | | | | NEW ORLEANS | LA | 70115 | |
| 6483177 | Benarroch Productions | 1057 S Burnside Ave. | | | | Los Angeles | CA | 90019 | |
| 6490524 | BENARROCH PRODUCTIONS | ATTN: MR. P.J. SCHUMACHER EA, CONTROLLER | 775 MCCARTHY VISTA | | | LOS ANGELES | CA | 90048 | |
| 6479321 | BENAY'S BIRD & ANIMAL SERVICE | 4776 NOMAD DR. | | | | WOODLAND HILLS | CA | 91364 | |
| 6485449 | Benchmark Sound Services, Inc. | 27047 Edgewater Ln. | | | | Valencia | CA | 91355 | |
| 6476377 | BENDEL\JOHN E | 228 ST CROIX DRIVE | | | | PITTSBURGH | PA | 15235 | |
| 6479781 | BENE FILM LOCATIONS LTD | 18 AUDLEY ROAD | | | | COLCHESTER | | CO3 3TY | KINGDOM |
| 6483056 | Benjamin C. Jones | 622 1/2 N. Wilton Place | | | | Los Angeles | CA | 90004 | |
| 6480147 | BENJAMIN GRAUER | C/O MONSTER VISION, LLC | 555 SOUTH LAKE DESTINY DRIVE | | | ORLANDO | FL | 32810 | |
| 6485373 | Benjamin Jenkin | 8408 Oso Ave. | | | | Winnetka | CA | 91306 | |
| 6483216 | Benjamin Productions, Inc. | P.O. Box 24950 | | | | Los Angeles | CA | 90024 | |
| 6482531 | Benjamin Verlander | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 19 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474639 | BENJAMIN*LINDA | Address on File | | | | | | | |
| 6481014 | Benjamin, Linda | Address on File | | | | | | | |
| 6480951 | Benjamin, Linda H | Address on File | | | | | | | |
| 6476043 | BENNET\JOHN | 274 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| 6476044 | BENNETT, JOHN | 274 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| 6476045 | BENNETT\JOHN M | 274 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| 6479111 | BENNETT\STEVE | PO BOX 768 | | | | SUNSET BEACH | CA | 90742 | |
| 6477780 | BENNY'S MINIS | PO BOX 457 | | | | SCHRIEVER | LA | 70395 | |
| 6477164 | BEN'S TUNE UP | 195 HILLIARD AVE. | | | | ASHEVILLE | NC | 28801 | |
| 6480420 | Benson, Tiffany | Address on File | | | | | | | |
| 6477534 | BENTEL\WILLIAM | 5109 WARWICK DRIVE | | | | MARRERO | LA | 70072 | |
| 6477973 | BENTLEY & ASSOCIATES, LLC | 7148 BELL ST | | | | AMARILLO | TX | 79109 | |
| 6477894 | BENTON BROTHERS FURNITURE | 115 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| 6474795 | BENTZ*DIEGO E | Address on File | | | | | | | |
| 6476159 | BERARDI IMMIGRATION LAW | 2314 WEHRLE DRIVE | | | | WILLIAMSVILLE | NY | 14221 | |
| 6476567 | BERICO FUEL CO | 2200 E. BESSEMER AVE | | | | GREENSBORO | NC | 27405 | |
| 6479893 | BERKLEY REGIONAL INSURANCE CO. | JENNIFER MAGGI | 1277 TREAT BLVD., SUITE 300 | | | WALNUT CREEK | CA | 94597 | |
| 6479898 | BERKLEY REGIONAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 475 STEAMBOAT ROAD | | | GREENWICH | CT | 06830 | |
| 6478302 | BERKOWITZ\JENNIFER | 301 CALLE SIERPE | | | | SANTA FE | NM | 87501 | |
| 6483905 | Berliner Photography, LLC | P.O. Box 480066 | | | | Los Angeles | CA | 90048 | |
| 6477413 | BERNACCHI\ROBERT | 638 N. GOODWIN DR. | | | | PARK RIDGE | IL | 60068 | |
| 6475087 | BERNALILLO COUNTY | 1 CIVIC PLAZA | 10TH FLOOR | | | ALBUQUERQUE | NM | 87102 | |
| 6482136 | Bernard R. James | 520 West Madison St. Suite 311 | | | | Tallahassee | FL | 32301 | |
| 6475208 | BERNARD\DUSTIN | C/O DJINN ENTERTAINMENT | 2101 ROSECRANS AVE, STE 3270 | | | EL SEGUNDO | CA | 90245 | |
| 6477594 | BERNING\LAURA J. | 7926 SYCAMORE STREET | | | | NEW ORLEANS | LA | 70118 | |
| 6474814 | BERRAFATO*LAURA M | Address on File | | | | | | | |
| 6477747 | BERRY BROS GENERAL CONTRACTORS | 1414 RIVER RD | | | | BERWICK | LA | 70342 | |
| 6475446 | BERRY\MICHAEL | 424 RODNEY STREET | APT #3 | | | BROOKLYN | NY | 11211 | |
| 6474737 | BERTHOLOMEY*STEVEN | Address on File | | | | | | | |
| 6480855 | Bertram, Steven | Address on File | | | | | | | |
| 6482155 | Best Buddies International | c/o Patricia Trachtenberg | 100 Southeast Second Street, Suite 2200 | | | Miami | FL | 33131 | |
| 6484757 | Best Friends Animal Society | c/o Fleetwood Limousine | 5839 Green Valley Circle, Suite 102 | | | Culver City | CA | 90230 | |
| 6476713 | BEST WESTERN COASTLINE INN | 503 NUTT STREET | | | | WILMINGTON | NC | 28401 | |
| 6478471 | BEST WESTERN HILLTOP HOUSE HOT | 400 TRINITY DRIVE | | | | LOS ALAMOS | NM | 87544 | |
| 6798667 | BET PRODUCTIONS IV, LLC | 1540 Broadway | | | | New York | NY | 10036 | |
| 6479175 | BETANCOURT\BONNIE | 1520 E. MAPLE STREET | | | | GLENDALE | CA | 91205 | |
| 6477041 | BETTER BEACH RENTALS, INC. | 8601 EAST OAK ISLAND DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6481304 | Better Living Industries | c/o Flood, Bumstead, McCready & McCarthy | 16 W. 22nd St. Fl 3 | | | New York | NY | 10010 | |
| 6484490 | Betty Gower | 1148 Pickfair Way | | | | Beverly Hills | CA | 90210 | |
| 6484963 | Betty Mae, Inc. fso Mary Vernieu | 13375 Beach Ave. | | | | Marina Del Rey | CA | 90292 | |
| 6475015 | BETWEEN 8TH AND THE PARK, INC. | 9100 WILSHIRE BLVD | #1000W | | | BEVERLY HILLS | CA | 90212 | |
| 6468763 | BETWEEN 8TH AND THE PARK, INC. | C/I ICM PARTNERS | ATTN: JOANNE WILES, AGENT | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | |
| 6484162 | Between 8th and The Park, Inc. | c/o ICM Partners, Attn: Joanne Wiles | 10250 Constellation Blvd. | | | Los Angeles | CA | 90067 | |
| 6468805 | BETWEEN 8TH AND THE PARK, INC. | C/O SLOANE OFFER WEBER & DERN LLP | ATTN: HARRIS T, HARTMAN | 9601 WILSHIRE BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 6490428 | BEV/EARLY, LLC | C/O HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET, 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 6474735 | BEVANS*CHRISTOPHER | Address on File | | | | | | | |
| 6468847 | BEVEARLY, LLC | ATTN: DINO SARTI | 80 W. SIERRA MADRE BLVD., SUITE 366 | | | SIERRA MADRE | CA | 91024 | |
| 6490431 | BEVERLY BLVD 2 HOLDINGS LLC | ATTN: DAVID MILLER | 40 WEST 57TH STREET, 30TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6480113 | BEVERLY BLVD 2 HOLDINGS LLC | C/O ELLIOTT MANAGEMENT CORPORATION | ATTN: DAVID MILLER | 40 WEST 57TH ST. | | NEW YORK | NY | 10019 | |
| 6485500 | Beverly Blvd. Leaseco, LLC dba Sofitel LA | 20664 Ventura Blvd. | | | | Woodland Hills | CA | 91364 | |
| 6483906 | Beverly Blvd. Leaseco, LLC dba Sofitel LA | 8555 Beverly Blvd. | | | | Los Angeles | CA | 90048 | |
| 6478561 | BEVERLY HILLS CAB COMPANY | 5741 W. ADAMS BLVD | | | | LOS ANGELES | CA | 90016-2440 | |
| 6480235 | BEVERLY HILLS CITY HALL | OFFICE OF TAX COLLECTOR | 455 N. REXFORD DR. | | | BEVERLY HILLS | CA | 90210 | |
| 6483907 | Beverly Hills Pro Billing | 430 1/2 N. La Cienega Blvd. | | | | Los Angeles | CA | 90048 | |
| 6478944 | BEVERLY HILLS PRO BILLING, INC | 8306 WILSHIRE BLVD, STE 7052 | | | | BEVERLY HILLS | CA | 90211 | |
| 6491530 | BEVERLY HILLS TENNIS CLUB, INC., THE | 340 N. MAPLE DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6484841 | Beverly Hills Transfer & Storage | 15500 S. Main St. | | | | Gardena | CA | 90248 | |
| 6484492 | Beverly Hilton, The | 9876 Wilshire Blvd | | | | Beverly Hills | CA | 90210 | |
| 6486928 | BEVERLY PLACE, L.P. | C/O ALLEN MATKINS LECK GAMBLE MALLORY & | NATSIS LLP | ATTN: A. KENNETH HENNESAY, JR. | 1900 MAIN STREET, FIFTH | IRVINE | CA | 92614-7321 | |
| 6479999 | BEVERLY PLACE, L.P. | TISHMAN SPEYER PROPERTIES, L.P., | ATTN: PROPERTY MANAGER | 345 NORTH MAPLE DRIVE, SUITE 194 | | BEVERLY HILLS | CA | 90210 | |
| 6485271 | Beverly Place, LP | PO Box 601152 | | | | Pasadena | CA | 91189 | |
| 6480866 | Beverly, Holly | Address on File | | | | | | | |
| 6477709 | BEVOLO GAS & ELECTRIC LIGHTS | 521 CONTI ST | | | | NEW ORLEANS | LA | 70130 | |
| 6485055 | Beware Doll Inc | 1550 16th Street | | | | Santa Monica | CA | 90404 | |
| 6474668 | BEYER*JONATHAN | Address on File | | | | | | | |
| 6477530 | BEYERBACK III\EDWARD | 3104 PANAMA ST | | | | KENNER | LA | 70065 | |
| 6484668 | BF. Net, Inc. dba Lea Journo Salon | 9500 Wilshire Blvd. Attn: The Salon | | | | Beverly Hills | CA | 90212 | |
| 6469509 | BF. NET, INC. DBA LEA JOURNO SALON | ATTN: THE SALON | 9500 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6476032 | BFPE INTERNATIONAL | P.O. BOX 418897 | | | | BOSTON | MA | 02241-8897 | |
| 6484758 | BGM Productions, Inc. | c/o Doug Apatow Agency Inc | 12049 Jefferson Blvd., Suite 200 | | | Culver City | CA | 90230 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474957 | BGM PRODUCTIONS, INC. | FSO: BRUCE MORIARTY | 3811 US HWY 87 | | | BANNER | WY | 83832 | |
| 6478929 | BH9900 WILSHIRE PROPERTY ACCT | 9900 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 6470171 | BHS PRODUCTIONS, INC. FSO BRYAN SARKINEN | 131 E. 83RD ST. SUITE 31 | | | | NEW YORK | NY | 10028 | |
| 6481572 | BHS Productions, Inc. fso Bryan Sarkinen | 131 E. 83rd St. Suite 3D | | | | New York | NY | 10028 | |
| 6491707 | BIANCO ARTIST MANAGEMENT, LLC | 5220 SOUTH BRANDON ST. | | | | SEATTLE | WA | 98118 | |
| 6476615 | BIBBY, SHARON ANNE | 4603 LAWNDALE DR. | | | | GREENSBORO | NC | 27455 | |
| 6476426 | BIBLICAL LIFE INSTITUTE | 927 FREEPORT ROAD | | | | FREEPORT | PA | 16229 | |
| 6475746 | BICYCLE MUSIC COMPANY INC.\THE | 449 S. BEVERLY DRIVE | SUITE # 300 | | | BEVERLY HILLS | CA | 90212 | |
| 6492156 | BICYCLE MUSIC COMPANY* THE | ATTN: EVELYN PAGLINANAN, SR DIRECTOR/LEGAL | 100 NORTH CRESCENT DRIVE | #323 | | BEVERLY HILLS | CA | 90210 | |
| 6478930 | BICYCLE MUSIC COMPANY, INC | 100 N. CRESCENT DRIVE #323 | | | | BEVERLY HILLS | CA | 90210 | |
| 6484493 | Bicycle Music Company, Inc., The | 100 N. Crescent Dr. Suite 323 | | | | Beverly Hills | CA | 90210 | |
| 6480813 | Biddle, Jessica | Address on File | | | | | | | |
| 6480856 | Bidner, Zachary | Address on File | | | | | | | |
| 6476373 | BIDWELL TRAINING CENTER | 1815 METROPOLITAN STREET | | | | PITTSBURGH | PA | 15233 | |
| 6476714 | BIENIAS\KRAIG | 523 S. THIRD STREET | | | | WILMINGTON | NC | 28401 | |
| 6476694 | BIG ART GRAPHICS, LLC | 434 MAMMOTH OAKS DRIVE | | | | CHARLOTTE | NC | 28270 | |
| 6481356 | Big Beach LLC | 41 Great Jones St | | | | New York | NY | 10012 | |
| 6798657 | BIG BLUE BUS | CITY OF SANTA MONIA | 1334 5th Street | | | SANTA MONICA | CA | 90401 | |
| 6492815 | BIG DOOR, INC. | ATTN: MAX YOFFE, PRINCIPAL | 114 SHELDON ST. | | | EL SEGUNDO | CA | 90245 | |
| 6481295 | Big Honcho Media LLC | 111 Broadway, Ste.505 | | | | New York | NY | 10006 | |
| 6478303 | BIG HOUSE PROPS AND COSTUMES, | 423 LA JOYA ROAD | | | | SANTA FE | NM | 87501 | |
| 6477359 | BIG MACHINE RECORDS LLC | 1219 16TH AVE S | | | | NASHVILLE | TN | 37212 | |
| 6482248 | Big Monster Company, The | 4636 Lebanon Pike #353 | | | | Hermitage | TN | 37076 | |
| 6484669 | Big Nickel Films, Inc. | c/o Milken Morris Agency151 El Camino Drive | | | | Beverly Hills | CA | 90212 | |
| 6484776 | Big Picture Entertainment, LLC | 3524 Hayden Ave | | | | Culver City | CA | 90232 | |
| 6492441 | BIG PICTURE ENTERTAINMENT, LLC | ATTN: RYAN HEGENBERGER, MANAGING MEMBER | 3524 HAYDEN AVE | | | CULVER CITY | CA | 90232 | |
| 6484163 | Big Picture Group | 120 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 6491540 | BIG PICTURE MEDIA ASSOCIATES | 250 S. BEVERLY DR, STE. 200 | | | | BEVERLY HILLS | CA | 90212 | |
| 6492447 | BIG PICTURE MEDIA ASSOCIATES CORPORATION | ATTN: DAYNA TRAVERS, OWNER | 40 W. 29TH ST., ROOM 401 | | | NEW YORK | NY | 10001 | |
| 6486507 | Big Picture Studio Entertainment Design, Ltd. | 21 Oatlands Rd. | | | | Oxford | | | KINGDOM |
| 6486353 | Big Picture, LLC | 2505 1st Ave. | | | | Seattle | WA | 98121 | |
| 6479731 | BIG RED PIXEL | 4223 GLENCOE AVE, SUITE A210 | | | | MARINA DEL REY | CA | 95472 | |
| 6477623 | BIG SHOW RENTS | 4701 CONTI ST | | | | NEW ORLEANS | LA | 70119 | |
| 6476767 | BIG SOUTH AUCTION & ANTIQUES | 3911 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 6483574 | Big Sunday | 7319 Beverly Blvd. Suite 7 | | | | Los Angeles | CA | 90036 | |
| 6483261 | Big Time Picture Company, Inc. | 12210 1/2 Nebraska Ave | | | | Los Angeles | CA | 90025 | |
| 6476953 | BIG TOY STORAGE | 4500 FISH FACTORY ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6478177 | BIG WOODS PROD. SERVICES LLC | 3167 SAN MATEO BLVD NE #201 | | | | ALBUQUERQUE | NM | 87110 | |
| 6478178 | BIG WOODS PRODUCTION SERVICES | 3167 SAN MATEO BLVD. | | | | ALBUQUERQUE | NM | 87110 | |
| 6475426 | BIG WOODS PRODUCTION SVCS LLC | C/O ACCOUNTING SOLUTIONS PLUS | 9202 CALLE SALINAS, SW | | | ALBUQUERQUE | NM | 87110 | |
| 6482366 | Bigfly Aviation | 13940 Cedar Rd. #227 | | | | Cleveland | OH | 44118 | |
| 6477222 | BIGHAM\MICHAEL | 27 SUNSET DR | | | | ASHEVILLE | NC | 28806 | |
| 6487883 | BIGTS LOAN SERVICING, LLC | ATTN: NICK MESERVE, MANAGING DIRECTOR | SAMMY CASHIOLA | 1300 POST OAK BLVD, SUITE 800 | | HOUSTON | TX | 77056 | |
| 6471233 | BIJOU INC | PO BOX 2170 | | | | CASPER | | 82601 | |
| 6482959 | Bijou Inc | PO Box 2170 | | | | Casper | WY | 82601 | |
| 6478701 | BIKESTYLER CUSTOMS | 5621 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 6475809 | BILL DANCE CASTING | 4605 LANKERSHIM BLVD. | SUITE 219 | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6485858 | Bill Dance Casting fso William Forest Dance | 4605 Lankershim Blvd. Suite 219 | | | | North Hollywood | CA | 91602 | |
| 6478771 | BILL HARGATE COSTUMES | 1117 N. FORMOSA AVE | | | | W. HOLLYWOOD | CA | 90046 | |
| 6486067 | Bill Thompson | 3129 Watermarke Place | | | | Irvine | CA | 92612 | |
| 6492872 | BILLINGSLEY* KANDICE | Address on File | | | | | | | |
| 6487823 | BILLIOS PRODUCTIONS INC | C/O MORRIS YORN ET AL | ATTN: NICKOLAS A. GLADDEN, ATTORNEY | 2000 AVENUE OF THE STARS | NORTH TOWER, 3RD FLOOR | LOS ANGELES | CA | 90067 | |
| 6477766 | BILLIOT\BRANDON ANTHONY | 521 7TH STREET | | | | MORGAN CITY | LA | 70380 | |
| 6477748 | BILLIOT\RANDAL | 4004 PHARR ST | | | | BERWICK | LA | 70342 | |
| 6476823 | BILLS, JAMES L. | 2225 BRANDON RD | | | | WILMINGTON | NC | 28405 | |
| 6482689 | Billy Taylor | 1323 South Independent Blvd. 3rd Floor | | | | Chicago | IL | 60623 | |
| 6479196 | BILSON\DAVID L. | 5497 AMBER CIRCLE | | | | CALABASAS | CA | 91302 | |
| 6477165 | BILTMORE COMPANY\THE | 1 NORTH PACK SQUARE | | | | ASHEVILLE | NC | 28801 | |
| 6477166 | BILTMORE PRINT AND IMAGE | 231 BILTMORE AVE. | | | | ASHEVILLE | NC | 28801 | |
| 6798655 | BILZERIAN ENTERTAINMENT INC. | 6005 LAS VEGAS BLVD S | | | | LAS VEGAS | NV | 89119 | |
| 6475300 | BIMFEST MUSIC, INC. FSO B.BERN | C/O THE GORFAINE/SCHWARTZ AGEN | 4111 W ALAMEDA AVE #509 | | | BURBANK | CA | 91505 | |
| 6477241 | BIMINI PRODUCTION SOUND, LLC. | 1020 JONES RD. | | | | IRMO | SC | 29063 | |
| 6484406 | Bingham McCutchen LLP | PO Box 70030 | | | | Los Angeles | CA | 90074 | |
| 6474485 | BINGHAM*JOSHUA | Address on File | | | | | | | |
| 6484164 | Bird  Marella | 1875 Century Park East, 23rd Floor | | | | Los Angeles | CA | 90067 | |
| 6479674 | BIRDS & ANIMALS UNLIMITED INC. | 34145 PACIFIC COAST HWY #761 | | | | DANA POINT | CA | 92629-2808 | |
| 6479707 | BIRDS & ANIMALS UNLIMITED LLC | 1125 BUENA VISTA RD | | | | ACTON | CA | 93510 | |
| 6481258 | Birdy Num Num Productions, Inc. | C/O AGS 200 Park Ave. S. 8th Fl. | | | | New York | NY | 10003 | |
| 6468721 | BIRDY NUM NUM PRODUCTIONS, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | AUSTEN MANDELBAUM MORRIS & KLEIN, PC | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6468799 | BIRDY NUM NUM PRODUCTIONS, INC. | C/O UNITED TALENT AGENCY | ATTN: JEREMY BARBER & KEYA KHAYATIAN | 9560 WILSHIRE BLVD., SUITE 250 | | BEVERLY HILLS | CA | 90212-2401 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480338 | BIRDY NUM NUM PRODUCTIONS, INC. | F/S/O MARC KLEIN | C/O UNITED TALENT AGENCY | ATTN: KEYA KHAYATIAN | 9336 CIVIC CENTER DRIVE | BEVERLY HILLS | CA | 90210 | |
| 6474268 | BISHOP*BRAD | Address on File | | | | | | | |
| 6477795 | BISSEL\ERIC | 227 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6482260 | Bitter Little Dutchboy | 700 Church St. #605 | | | | Nashville | TN | 37203 | |
| 6491368 | BIUTIFUL, LLC | 14301 CALIBER DR., SUITE 300 | | | | OKLAHOMA CITY | OK | 73134 | |
| 6476652 | BIVINS, LARRY | 2726 TONEY RD | | | | LAWNDALE | NC | 28090 | |
| 6476653 | BIVINS\RAY | 638 WARLICK ROAD | | | | LAWNDALE | NC | 28090 | |
| 6477499 | BIVONA\SCOTT | 215 LONGVIEW DR | | | | DESTREHAN | LA | 70047 | |
| 6478487 | BJERKE\BRIGITTE | PO BOX 1031 | | | | PECOS | NM | 87552 | |
| 6485652 | Black & White Productions, LLC | 14156 Magnolia Blvd, Ste 102c/o Alvarez & Shelley PC | | | | Sherman Oaks | CA | 91423 | |
| 6476394 | BLACK AND DECKER | PO BOX 223516 | | | | PITTSBURGH | PA | 15251-2516 | |
| 6491884 | BLACK BOX CREATIVE GROUP, LLC | 6418 SANTA MONICA BLVD. #8200I | | | | LOS ANGELES | CA | 90038 | |
| 6475304 | BLACK CAT GRIP | ATTN: MAXWELL THORPE | 4120 NAGLE AVE | | | SHERMAN OAKS | CA | 91423 | |
| 6475083 | BLACK ENT. TELEVISION, LLC | ATTN:  DARRELL E. WALKER | 10635 STA.MONICA BLVD., 2ND FL | | | LOS ANGELES | CA | 90025 | |
| 6798638 | BLACK ENTERTAINMENT TELEVISION, LLC | ATTN: DARRELL E. WALKER, | EVP & GENERAL COUNSEL | 1540 Broadway | | New York | NY | 10036 | |
| 6487880 | BLACK ENTERTAINMENT TELEVISION, LLC | ATTN: DARRELL WALKER, ESQ., GENERAL | COUNSEL AND EXECUTIVE VICE PRESIDENT | 1235 W. STREET N.E. | | WASHINGTON | DC | 20018 | |
| 6481217 | Black Frame | 530 W, 25th St. | | | | New York | NY | 10001 | |
| 6476893 | BLACK GOLD HOLDINGS, LLC | 101 PORTWATCH WAY | | | | WILMINGTON | NC | 28412 | |
| 6486100 | Black Kro Productions, LLC | 2915 S. Fairview Unit F | | | | Santa Ana | CA | 92704 | |
| 6484993 | Black Monday Film Services, LLC | 1447 2nd St. Floor 2B | | | | Santa Monica | CA | 90401 | |
| 6484671 | Black Ocean Films, Inc | c/o Bloom Hergott Diemer LLP150 South Rodeo Drive, 3rd Floor | | | | Beverly Hills | CA | 90212 | |
| 6468713 | BLACK OCEAN FILMS, INC. | F/S/O CHRISTIAN GUDEGAST | C/O BLOOM HERGOTT ET AL. LLP, | ATTN: PATRICK KNAPP | 150 SOUTH RODEO DRIVE 3RD | BEVERLY HILLS | CA | 90212 | |
| 6468712 | BLACK OCEAN FILMS, INC. AND | CHRISTIAN GUDEGAST | C/O BLOOM HERGOTT ET AL. LLP | ATTN: PATRICK KNAPP | 150 SOUTH RODEO DRIVE 3RD | BEVERLY HILLS | CA | 90212 | |
| 6482261 | Black River Entertainment, LLC | 12 Music Circle South | | | | Nashville | TN | 37203 | |
| 6485756 | Black White, LLC c/o Treehouse Films, LLC | 4450 Lakeside Drive, Ste.225 | | | | Burbank | CA | 91505 | |
| 6476077 | BLACK, TAYLOR L. | 114 7TH AVE #2C | | | | NEW YORK | NY | 10011 | |
| 6476234 | BLACK\STEPHEN A | 1215 & 1217 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104-2613 | |
| 6475045 | BLACK\TAYLOR | 122 FORT GREENE PLACE | #4 | | | BROOKLYN | NY | 11217 | |
| 6477929 | BLACKARD\GARRETT | 710 S E AVE M | | | | IDABEL | OK | 74745 | |
| 6482721 | Blackberry Corporation fka Research In Motion Corporation | 12432 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6492176 | BLACKBOX CREATIVE GROUP, LLC | C/O ALVARADO LAW GROUP | ATTN: FRANK J. ALVARADO, ESQ. | 1677 EL SERENO AVENUE | | PASADENA | CA | 91103 | |
| 6476687 | BLACKLION INTERNATIONAL | P.O. BOX 472825 | | | | CHARLOTTE | NC | 28247 | |
| 6481652 | Blackstone Holdings I, LP dba Blackstone Advisory Partners | 345 Park Ave. | | | | New York | NY | 10154 | |
| 6477796 | BLACKWELL\JAMES EDWARD | 200 E KIRKLAND ST | | | | COVINGTON | LA | 70433 | |
| 6798629 | BLACKWHITE LLC | ATTN: GENERAL COUNSEL | PO BOX 601152 | | | PASADENA | CA | 91189 | |
| 6798634 | BLACKWHITE LLC | C/O ALVEREZ & SHELLY | PC | 14156 MAGNOLIA BOULEVARD | SUITE 102 | SHERMAN OAKS | CA | 90423 | |
| 6798633 | BLACKWHITE LLC C/O ALVAREZ & SHELLEY P.C. | ATTN: FRANCIS SHELLEY | 14156 MAGNOLIA BOULEVARD, SUITE 102 | | | SHERMAN OAKS | CA | 91423 | |
| 6485653 | BlackWhite, LLC | c/o Alvarez & Shelley PC14156 Magnolia Blvd. Ste. 102 | | | | Sherman Oaks | CA | 91423 | |
| 6798626 | BLACKWHITE, LLC | C/O TREEHOUSE FILMS, LLC | 4450 LAKESIDE DRIVE, SUITE 225 | | | BURBANK | CA | 91505 | |
| 6798627 | BlackWhite, LLC | c/o Treehouse Films, LLC | Cole Behringer TTE Behringer-Fussell Trust | 14156 Magnolia Blvd | | Sherman Oaks | CA | 91423 | |
| 6484165 | Blaine and Associates Inc | 2029 Century Park E | | | | Los Angeles | CA | 90067 | |
| 6485938 | Blaire Chandler | 11470 Bessemer St. | | | | North Hollywood | CA | 91606 | |
| 6483356 | Blake Harjes | 1800 N. New Hampshire Ave, Apt 315 | | | | Los Angeles | CA | 90027 | |
| 6483500 | Blakely Co., The | 5533 Alhambra Ave | | | | Los Angeles | CA | 90032 | |
| 6477688 | BLANCHARD, ANNA | 6834 ORLEANS AVE | | | | NEW ORLEANS | LA | 70124 | |
| 6476145 | BLANCHARD\RICARDO | 156 ATLANTIC AVE | | | | CARLE PLACE | NY | 11514 | |
| 6480346 | BLAND-RICKY ROBERTS | C/O RICHMAN & LEVINE, P.C. | SETH A. LEVINE | 666 OLD COUNTRY ROAD | SUITE 101 | GARDEN CITY | NY | 11530 | |
| 6481906 | Blank Rome, LLP | One Logan Square | | | | Philadelphia | PA | 19103 | |
| 6483804 | Blank Shore Music, LLC | 2744 Angelo Dr | | | | Los Angeles | CA | 90077-2102 | |
| 6476461 | BLAZER'S AUTO BODY & TOWING | 505 WESTERN AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 6475537 | BLAZQUEZ TORRES\RICARDO | URB. VILLAS DEL MAR | CALLE GAVIOTA 136 | | | RIO GRANDE | PR | 00745 | |
| 6476954 | BLEE\ELIZABETH S. | 4945 S SOMMET DR | | | | HOLLADAY | UT | 84117 | |
| 6484265 | Bleed101, Inc. | 2104 N. Cahuenga Blvd. #306 | | | | Los Angeles | CA | 90068 | |
| 6476875 | BLESS YOUR HEART PROD GROUP | 341 PAGES CREEK DRIVE | | | | WILMINGTON | NC | 28411 | |
| 6479211 | BLESSING, JACK M. | 10800 BAILE AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 6481822 | Blinding Light, Inc. | 16 Elder Ave. | | | | Hampton Bays | NY | 11946 | |
| 6484407 | Blink Digital c/o Ascent Media | PO Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6485687 | Bliss Group, Inc. | 16133 Ventura Blvd. Suite 545 | | | | Encino | CA | 91436 | |
| 6798622 | BLKBX CREATIVE GROUP | 1020 COLE AVE, SUITE 4375 | | | | LOS ANGELES | CA | 90038 | |
| 6479711 | BLM SOLUTIONS, LLC | 4555 W AVE G #25 | | | | LANCASTER | CA | 93536 | |
| 6485056 | Block Carter dba The Viral Factory | 1531 Colorado Ave | | | | Santa Monica | CA | 90404 | |
| 6483908 | Block-Korenbrot, Inc. | 6100 Wilshire Blvd. #170 | | | | Los Angeles | CA | 90048 | |
| 6482192 | BlogWire | 2502 N. Dixie Hwy, #25 | | | | Lake Worth | FL | 33460 | |
| 6478342 | BLONDIS\KURT ROBERT | 406 NAZARIO STREET | | | | SANTA FE | NM | 87501-2302 | |
| 6485571 | Blood & Chocolate, Inc. | 15973 Valley Wood Rd. | | | | Sherman Oaks | CA | 91403 | |
| 6492825 | BLOOD & CHOCOLATE, INC. | ATTN: KAREN CRAWFORD, CO-FOUNDER/CREATIVE DIR | 15973 VALLEY WOOD RD. | | | SHERMAN OAKS | CA | 91403 | |
| 6483114 | Bloodrush Films | 411 W. 5th St. #1230 | | | | Los Angeles | CA | 90013 | |
| 6481045 | Bloodsport Productions Pty Ltd | 320 Adelaide St, Level 7 | | | | Brisbane | Qld | 4000 | Australia |
| 6484494 | Bloom Hergott Diemer Rosenthal | 150 S. Rodeo Drive, 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6475497 | BLOOMFIELD, DAVID | 10202 WEST WASHINGTON BLVD | ASTAIRE BUILDING | | | CULVER CITY | CA | 90232 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 22 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478971 | BLOOMFIELD, DAVID J. | 10202 WEST WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 6479003 | BLOOMFIELD\DAVID | 1135 MONUMENT ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 6475495 | BLOOMFIELD\DAVID J. | 10202 W. WASHINGTON BLVD | ASTAIRE BLDG EAST, 3RD FLOOR | | | CULVER CITY | CA | 90232 | |
| 6479420 | BLOOMINGDALE'S | 14060 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | |
| 6479421 | BLOOMINGDALE'S HOUSE SERVICES | 14060 RIVERSIDE DR | | | | SHERMAN OAKS | CA | 91423 | |
| 6479815 | BLOOMSBURY HOTEL/THE | 16-22 GREAT RUSSELL STREET | | | | LONDON | | WC1B 3NN | KINGDOM |
| 6486171 | Bloomspot, Inc. | 345 Ritch St. | | | | San Francisco | CA | 94107 | |
| 6477797 | BLOUNT III\ROBERT | 70492 D ST | | | | COVINGTON | LA | 70433 | |
| 6483403 | BLT & Associates Inc. | 6430 Sunset Blvd. 8th Floor | | | | Los Angeles | CA | 90028 | |
| 6483575 | Blue 8 Group | 143 S. Highland Ave. | | | | Los Angeles | CA | 90036 | |
| 6485757 | Blue Bonsai, LLC fso Joseph Trapanese | c/o Gorfaine/Schwartz Agency 4111 W. Alameda Ave. Ste 509 | | | | Burbank | CA | 91505 | |
| 6475302 | BLUE BONSAI, LLC. | FSO JOE TRAPANESE | 4111 W. ALAMEDA AVE, SUITE 509 | | | BURBANK | CA | 91505 | |
| 6474991 | BLUE CLAW IMPROVEMENTS | & ELECTRIC | P.O. BOX 356 | | | OAK ISLAND | CA | 91505 | |
| 6484046 | Blue Cross | Blue Cross of CaliforniaPO Box 54630 | | | | Los Angeles | CA | 90054 | |
| 6475889 | BLUE HAND HOME | 1125 MILITARY CUT-OFF ROAD | SUITE P | | | WILMINGTON | NC | 28406 | |
| 6481449 | Blue Heron Research Partners, LLC | 286 Madison Avenue | | | | New York | NY | 10017 | |
| 6486159 | Blue Jeans Network, Inc. | 516 Clyde Ave. | | | | Mountain View | CA | 94043 | |
| 6798615 | BLUE LAKE ENTERTAINMENT FUND SOUTH, LTD | 5950 BERKSHIRE LANE | STE. 550 | | | DALLAS | TX | 75225 | |
| 6487857 | BLUE LAKE MUSIC, LTD. | C/O LEVENE NEALE BENDER YOO & BRILL, L.L.P. | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | LOS ANGELES | CA | 90067 | |
| 6484672 | Blue Lake Music, Ltd. dba Blue Lake Romeo Music Publishing | Attn: Bobby Hoppey410 S. Beverly Dr. 6th Floor | | | | Beverly Hills | CA | 90212 | |
| 6487860 | BLUE LAKE ROMEO MUSIC PUBLISHING | C/O LEVENE NEALE BENDER YOO & BRILL L.L.P. | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | LOS ANGELES | CA | 90067 | |
| 6482245 | Blue Miller | 1288 Old Hillsboro Rd. | | | | Franklin | TN | 37069 | |
| 6479720 | BLUE MOON RESTORATION | PO BOX 900805 | | | | PALMDALE | CA | 93590 | |
| 6475787 | BLUE MOON SERVICES, LLC | 9601 WILSHIRE BLVD. | SUITE 1190 | | | BEVERLY HILLS | CA | 90210 | |
| 6486145 | Blue Palm International | 7928 Winchester Circle | | | | Goleta | CA | 93117 | |
| 6477106 | BLUE RIDGE AUTO SALES | 3647 GEORGIA RD. | | | | FRANKLIN | NC | 28734 | |
| 6483780 | Blue Room Events | 5777 W. Century Blvd. Suite 880 | | | | Los Angeles | CA | 90045 | |
| 6484408 | Blue Shield of California | PO Box 749415 | | | | Los Angeles | CA | 90074 | |
| 6478243 | BLUE WONDER | 520 VIA PAZ NW | | | | ALBUQUERQUE | NM | 87121 | |
| 6478071 | BLUEBIRD COLLECTIBLES | 7216 4TH STREET NW | | | | ALBUQUERQUE | NM | 87105 | |
| 6491254 | BLUEBIRD EXPRESS, LLC | 145 HOOK CREEK BLVD. BUILDING CSC | | | | VALLEY STREAM | NY | 11581 | |
| 6476009 | BLUELINE RENTAL PR INC. | P.O. BOX 1028 | | | | SABANA SECA | PR | 00952-1028 | |
| 6483909 | Blueprint Furniture | 8366 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6478677 | BLUEPRINT FURNITURE, INC. | 8600 W. PICO BLVD. | | | | LOS ANGELES | CA | 90035 | |
| 6479313 | BLUE-SKY SERVICES, INC. | P.O. BOX 571085 | | | | TARZANA | CA | 91357 | |
| 6490729 | BLUEWATER MUSIC SERVICES CORP | ATTN: PETER A ROSELLI | PO BOX 120904 | | | NASHVILLE | TN | 37212 | |
| 6482301 | Bluewater Music Services Corp. | P.O. Box 120904 | | | | Nashville | TN | 37212 | |
| 6482338 | Bluff City Legends | 209 N. Lauderdale | | | | Memphis | TN | 38105 | |
| 6476665 | BLUMENTHAL FOUNDATION | 1355 GREENWOOD CLIFF #200 | | | | CHARLOTTE | NC | 28204 | |
| 6483262 | Blumhouse Entertainment, Inc. | 1990 S. Bundy Dr. #200 | | | | Los Angeles | CA | 90025 | |
| 6483263 | Blumhouse Productions, LLC | 1990 S. Bundy Dr. #200 | | | | Los Angeles | CA | 90025 | |
| 6482204 | BMA Production Services of Florida, Inc. | 4461 38th Way S. | | | | Saint Petersburg | FL | 33711 | |
| 6482778 | BMAR Entertainment fso Adam Roberts | 408 Armour Rd. | | | | Kansas City | MO | 64116 | |
| 6481486 | BMG Gold Songs obo Relative Velocity Music | c/o BMG Rights Management1745 Broadway, 19th Floor | | | | New York | NY | 10019 | |
| 6481487 | BMG Platinum Songs obo Relative Motion Music, LLC | c/o BMG Rights Management1745 Broadway, 19th Floor | | | | New York | NY | 10019 | |
| 6798605 | BMG RIGHTS MANAGEMENT (US) LLC | ATTN: GENERAL COUNSEL | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6798597 | BMG RIGHTS MANAGEMENT (US) LLC | ATTN: GENERAL COUNSEL & SENIOR VICE PRESIDENT, BUSINESS & | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6798601 | BMG Rights Management (US) LLC | Attn: President, Repertoire & Marketing, North America | 1745 Broadway, 19th Floor | | | New York | NY | 10019 | |
| 6798591 | BMG RIGHTS MANAGEMENT (US) LLC | ATTN: ROYALTIES | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6481489 | BMG Silver Songs obo Songs of Relativity | c/o BMG Rights Management1745 Broadway, 19th Floor | | | | New York | NY | 10019 | |
| 6484315 | BOA Sunset, LLC dba BOA Steakhouse | 9200 Sunset Blvd. Suite 650 | | | | West Hollywood | CA | 90069 | |
| 6479656 | BOARD BANDITS, INC. | 810 E. BARBARA AVENUE | | | | WEST COVINA | CA | 91790 | |
| 6798592 | BOARDWALK PICTURES | 2644 30th Street Suite 101 | | | | Santa Monica | CA | 90405 | |
| 6476955 | BOAT HOUSE MARINE | 3974 OLD BRIDGE ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6485393 | Boat: An Entertainment Company, Inc. | 17530 Ventura Blvd. #201 | | | | Encino | CA | 91316 | |
| 6484316 | Bob Bowen | 8491 Sunset Blvd. #250 | | | | West Hollywood | CA | 90069 | |
| 6491240 | BOB DYLAN DBA DWARF MUSIC | P.O. BOX 860, COOPER STATION | | | | NEW YORK | NY | 10276 | |
| 6478106 | BOBBY N. HOLSTEAD LLC | 6463 4TH ST, STE C | | | | ALBUQUERQUE | NM | 87107 | |
| 6482088 | Bobby Ray Simmons, Jr. | 125 Westgreen Way | | | | Tyrone | GA | 30290 | |
| 6475937 | BOBBY'S PLACE | PO BOX 122 | | | | NAGUABO | PR | 00718 | |
| 6476136 | BOCCIA, MARGOT | 1843 GERRITSEN AVE | | | | BROOKLYN | NY | 11229-2611 | |
| 6478236 | BODE AVIATION INCORPORATED | P.O. BOX 19006 | | | | ALBUQUERQUE | NM | 87119 | |
| 6478772 | BODIWORK HEALTH & FITNESS | 936 N. LAUREL AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 6486690 | Bodman, PLC | 1901 St. Antoine St | 6th Fl At Ford Field | | | Detroit | MI | 48226 | |
| 6477857 | BOENSCH\MARIE | 932 ASHEVILLE DR | | | | SLIDELL | LA | 70458 | |
| 6474616 | BOERSMA*CASEY | Address on File | | | | | | | |
| 6480930 | Boersma, Casey | Address on File | | | | | | | |
| 6477624 | BOES IRON WORKS, INC | 2321 PERDIDO ST | | | | NEW ORLEANS | LA | 70119 | |
| 6480898 | Bogert, Rachael | Address on File | | | | | | | |
| 6478084 | BOGGS\LOU | 4908 COMMUNITY LANE SW | | | | ALBUQUERQUE | NM | 87105-0717 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483576 | Bogner Entertainment, Inc. | Rebel Ent. Partners Attn:W.McNeal5700 Wilshire Blvd, Suite 456 | | | | Los Angeles | CA | 90036 | |
| 6476196 | BOGOS\ANN | 1320 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 6476956 | BOILING SPRINGS LAKES FIRE | 3059 GEORGE II HIGHWAY | | | | BOILING SPRING LAKES | NC | 28461 | |
| 6492159 | BOLD FILMS PRODUCTIONS, LLC | C/O LOEB & LOEB LLP | ATTN: LANCE N. JURICH, ESQ. | 10100 SANTA MONICA BLVD., SUITE | | LOS ANGELES | CA | 90067-4120 | |
| 6480683 | Bolden, Patrick | Address on File | | | | | | | |
| 6479776 | BOLES, STACY MARIE | PO BOX 2194 | | | | SITKA | AK | 99835 | |
| 6474597 | BOLKIN*MICHAEL | Address on File | | | | | | | |
| 6481022 | Bolkin, Michael | Address on File | | | | | | | |
| 6477404 | BOLLA, DANA R. | 12279 82ND AVENUE N | | | | MAPLE GROVE | MN | 55369 | |
| 6477322 | BOLLER\ELIZABETH | 1513 NE 1ST AVE | | | | FT. LAUDERDALE | FL | 33304 | |
| 6477249 | BOLLER\ELIZABETH | 8066 LONG SHADOW LANE | | | | N CHARLESTON | SC | 29406 | |
| 6477263 | BOLLER\JESSICA | 8066 LONG SHADOW LN. | | | | N. CHARLESTON | SC | 29906 | |
| 6491312 | BOLLMAN* ANDREW P. | Address on File | | | | | | | |
| 6475162 | BOLTON CONSTRUCTION & SERVICE | OF WNC, INC. | 169 ELK MOUNTAIN RD | | | ASHEVILLE | NC | 28804 | |
| 6476552 | BOLTON, ALICE W. | 1731 LAND ESTATES DR. | | | | STALEY | NC | 27355 | |
| 6477167 | BOMBA | 1 SW PACK SQUARE | | | | ASHEVILLE | NC | 28801 | |
| 6476281 | BON-AIR PRODUCTS INC | 147 SANDY CREEK ROAD | | | | VERONA | PA | 15147 | |
| 6478434 | BONANZA CREEK FILM LOCATIONS L | 15 BONANZA CREEK LANE | | | | SANTA FE | NM | 87508 | |
| 6479300 | BONAVENTURA\TONY | 26216 CHISWICK CT | | | | VALENCIA | CA | 91355 | |
| 6481426 | Bond Street Group, LLC | 261 Madison Ave. 17th Floor | | | | New York | NY | 10016 | |
| 6492798 | BOND STREET GROUP, LLC | ATTN: SANDRA ROBINSON, CHIEF OFFICER | MARYANN SINNOTT, CONTROLLER | 261 MADISON AVE. 17TH FLOOR | | NEW YORK | NY | 10016 | |
| 6474862 | BOND*ELIOTT | Address on File | | | | | | | |
| 6492202 | BONDED SERVICES INTERNATIONAL LTD. | C/O BONDED SERVICES, INC. | ATTN: LEE M. POSNER, CONTROLLER | 3205 BURTON AVENUE | | BURBANK | CA | 91504 | |
| 6475533 | BONILLA\CARLOS | COLINAS DE CUPEY | CALLE 2824 | | | SAN JUAN | PR | 00926 | |
| 6476957 | BONOMO\DONNA | 4153 BUCKINGHAM CT | | | | SOUTHPORT | NC | 28461 | |
| 6474304 | BONSALL*LINDSAY | Address on File | | | | | | | |
| 6476876 | BONSIGNORE, MICHAEL | 6624 SHIRE LN | | | | WILMINGTON | NC | 28411 | |
| 6479041 | BONSORTE\ANAEL | 333 WASHINGTON BLVD. #618 | | | | MARINA DEL REY | CA | 90292 | |
| 6479715 | BOOB TUBE LEASING LLC | 10006 E AVE S-8 | | | | LITTLEROCK | CA | 93543 | |
| 6486291 | Boobie Shack | 62 Ohukai Rd. | | | | Kihei | HI | 96753 | |
| 6485758 | Boomerang! fso Mark Thomas Hannah | 514 S. Gaylord Dr. | | | | Burbank | CA | 91505 | |
| 6492842 | BOOMERANG! FSO MARK THOMAS HANNAH | ATTN: MARK THOMAS HANNAH | 514 S. GAYLORD DR. | | | BURBANK | CA | 91505 | |
| 6492841 | BOOMGEN STUDIOS, LLC | ATTN: ERIC TILDEN, ACCOUNTANT | 5 DEVOE ST. 2ND FLOOR | | | BROOKLYN | NY | 11211 | |
| 6483540 | Boomkack World Wide, Inc. | 1069 S. Sherbourne Dr. Unit 105 | | | | Los Angeles | CA | 90035 | |
| 6475909 | BOOMKACK WORLD WIDE, INC. | 1069 SHERBOURNE DRIVE | UNIT 105 | | | LOS ANGELES | CA | 90035 | |
| 6476534 | BOOTH, CAITLIN | 217 HICKS RD | | | | LEXINGTON | NC | 27295 | |
| 6476504 | BOOTH, TORRANCE | 160 SAWTOOTH TRAIL | | | | WINSTON-SALEM | NC | 27127 | |
| 6485884 | Booyah Pictures LLC | 3325 Laurel Canyon Blvd | | | | Studio City | CA | 91604 | |
| 6479422 | BOQUIREN\ARMANDO | 14311 DICKENS ST #104 | | | | SHERMAN OAKS | CA | 91423 | |
| 6477763 | BORDELON\BENJAMIN | PO BOX 250 | | | | LOCKPORT | LA | 70374 | |
| 6475046 | BORDEN, TYLER ZACHARY | 5314 CLEARMONT AVE | #4 | | | CHARLOTTE | NC | 28212 | |
| 6476181 | BORGEN\JOHN | 5901 GRUBBS ROAD | | | | GIBSONIA | PA | 15044 | |
| 6477565 | BORGERDING METALWORKS, LLC | 3249 CHIPPEWA ST | | | | NEW ORLEANS | LA | 70115 | |
| 6479722 | BORROWLENSES.COM | 1664 INDUSTRIAL ROAD | | | | SAN CARLOS | CA | 94070 | |
| 6480444 | Borucki, Jordan | Address on File | | | | | | | |
| 6478794 | BOSQUE RANCH PRODUCTIONS, INC. | 7924 ROSEWOOD AVENUE | | | | LOS ANGELES | CA | 90048 | |
| 6483217 | Bosshouse Music, LLC | 10466 Kinnard Ave. | | | | Los Angeles | CA | 90024 | |
| 6481218 | Boston Scally Punk | c/o Padell Business Mgmt213 West 35th St. Suite 802A | | | | New York | NY | 10001 | |
| 6476651 | BOSWELL, KENNETH A. | 532 PICKETTS CIRCLE | | | | INDIAN TRAIL | NC | 28079 | |
| 6477595 | BOTT\LAUREN | 2431 CALHOUN ST | | | | NEW ORLEANS | LA | 70118 | |
| 6477820 | BOTTOM LINE DOZER SERVICES,LLC | 20238 ST. THERESA ST | | | | COVINGTON | LA | 70435 | |
| 6475857 | BOTTOM LINE PRODUCTIONS | 3940 LAUREL CANYON BLVD | SUITE 878 | | | STUDIO CITY | CA | 91604 | |
| 6479785 | BOUCROT\MARC | 3722 DE MENTANA | | | | MONTREAL | QC | H2L 3R3 | CANADA |
| 6478527 | BOUDREAU\BERNARD | 419 NORTH LARCHMONT BL #25 | | | | LOS ANGELES | CA | 90004 | |
| 6477532 | BOUDREAUX\LINDA R | 354 MCREINE ROAD | | | | LAPLACE | LA | 70068 | |
| 6482954 | Boulder Theater, The | 2032 14th Street | | | | Boulder | CO | 80302 | |
| 6483404 | Boulevard 3 | 6523 W. Sunset Blvd. | | | | Los Angeles | CA | 90028 | |
| 6483131 | Bounce Event Marketing | 800 W. Olympic BlvdSuite 305 | | | | Los Angeles | CA | 90015 | |
| 6481135 | Bow Tie Cinemas LLC | 641 Danbury Rd | | | | Ridgefield | CT | 06877 | |
| 6478525 | BOWE\KEVIN | 3856 COLUMBUS STREET | | | | LAS VEGAS | NV | 89121 | |
| 6480433 | Bowen, Robert | Address on File | | | | | | | |
| 6475740 | BOWEN\ROBERT | 8491 W. SUNSET BOULEVARD, | SUITE # 250 | | | LOS ANGELES | CA | 90069 | |
| 6482213 | Bowes Imaging Center | 6015 Pointe West Blvd. Suite 102 | | | | Bradenton | FL | 34209 | |
| 6476929 | BOWLIN PRODUCTION SERVICES | 504 KINGSWORTH LANE | | | | LELAND | NC | 28451 | |
| 6477311 | BOWLIN/KILEY DEAN | 7304 DELLA DRIVE | | | | ORLANDO | FL | 32819 | |
| 6486936 | BOWMAN* CHRIS | C/O JACKOWAY TYERMAN WERTHEIMER | AUSTEN MANDELBAUM MORRIS & KLEIN | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6491587 | BOWMAN\CHRISTOPHER A. | Address on File | | | | | | | |
| 6482776 | Box Office Analyst | 7301 MISSION RD STE 234 | | | | PRAIRIE VLG | KS | 66208-3031 | |
| 6481738 | Box Office Guru | 359 15th St. Suite 1B | | | | Brooklyn | NY | 11215 | |
| 6481286 | Box Office Media, LLC | 60 Broad St., Suite 3502 | | | | New York | NY | 10004 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483577 | Boxjump Entertainment, Inc. fso Dale Wilkinson | 532 1/2 N. Spaulding Ave. | | | | Los Angeles | CA | 90036 | |
| 6485572 | Boy of the Year, Inc. | c/o Rogers Accountancy Corp.15260 Ventura Blvd. Suite 1750 | | | | Sherman Oaks | CA | 91403 | |
| 6487935 | BOY OF THE YEAR, INC. | C/O VENABLE LLP | ATTN: KEITH C. OWENS, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6478534 | BOYCE/DEON | 2700 W. 43RD PLACE | | | | LOS ANGELES | CA | 90008 | |
| 6480902 | Boyer, Stephen | Address on File | | | | | | | |
| 6474845 | BOYLE III*VINCENT P | Address on File | | | | | | | |
| 6475266 | BOYS & GIRLS CLUBS OF | ALBUQUERQUE & RIO RANCHO | 3333 TRUMAN STREET NE | | | ALBUQUERQUE | NM | 87110 | |
| 6483578 | BPG Interactive LLC | 110 S Fairfax Ave | | | | Los Angeles | CA | 90036 | |
| 6477291 | BRACE\WARREN | 3707 NOBLE CREEK DR. NW | | | | ATLANTA | GA | 30327 | |
| 6479059 | BRACHMANN/KEITH | 1055 5TH STREET, APARTMENT #9 | | | | SANTA MONICA | CA | 90403 | |
| 6477790 | BRACY'S NURSERY LLC | 64624 DUMMYLINE ROAD | | | | AMITE | LA | 70422 | |
| 6483579 | Brad Bishop (expenses) | 942 S Stanley Avenue | | | | Los Angeles | CA | 90036 | |
| 6490698 | BRAD CARR | Address on File | | | | | | | |
| 6483663 | Brad Carr Production Executive | Ellen Rakieten Entertainment1040 N. Las Palmas Ave.Bungalow CD | | | | Los Angeles | CA | 90038 | |
| 6484317 | Brad Cerf | 916 N. Alfred St., Apt.2 | | | | West Hollywood | CA | 90069 | |
| 6482414 | Brad D Allen dba Linton Cinemas | 5621 Gardenia Dr | | | | Newburgh | IN | 47630 | |
| 6485885 | Brad Einhorn | 11271 Ventura Blvd #488 | | | | Studio City | CA | 91604 | |
| 6483218 | Brad Hecht | 1396 Veteran Avenue | | | | Los Angeles | CA | 90024 | |
| 6486482 | Brad Van Arragon | 2900 Woodland Drive | | | | Vancouver | BC | V5N 3R1 | CANADA |
| 6481855 | Brad Wanamaker | 151 Robinson St. Apt R1 | | | | Pittsburgh | PA | 15213 | |
| 6476197 | BRADDOCK CARNEGIE LIBRARY | 419 LIBRARY STREET | | | | BRADDOCK | PA | 15104 | |
| 6476198 | BRADDOCK VFW #2 | 110 BRADDOCK AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6476199 | BRADDOCK\BOROUGH OF | 415 SIXTH ST | | | | BRADDOCK | PA | 15104 | |
| 6476200 | BRADDOCK\BOROUGH OF NORTH | 600 N ANDERSON ST | | | | N BRADDOCK | PA | 15104 | |
| 6483003 | Bradford Cedmat | 3326 E. Lafayette Ave. | | | | Gilbert | AZ | 85298 | |
| 6482532 | Bradley Miller | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482533 | Bradley Zimmer | c/o Relativity Baseball400 Skokie Blvd Suite 280 | | | | Northbrook | IL | 60062 | |
| 6469250 | BRADLEY ZIMMER | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6477517 | BRADLEY\DAVID | 1016 ESTALOTE AVE | | | | HARVEY | LA | 70058 | |
| 6480535 | Brady, Yuliya | Address on File | | | | | | | |
| 6479212 | BRANAM ENTERPRISES, INC. | 9152 INDEPENDENCE AVE. | | | | CHATSWORTH | CA | 91311 | |
| 6476824 | BRANCH\BARBARA | 6601 GOLDEN ASTOR CT | | | | WILMINGTON | NC | 28405 | |
| 6491457 | BRAND X INC | 842 N FAIRFAX AVE | | | | LOS ANGELES | CA | 90046 | |
| 6491458 | BRAND X MUSIC, LLC | 842 N. Fairfax Ave. | | | | LOS ANGELES | CA | 90046 | |
| 6798579 | BRAND X MUSIC, LLC | ATTN: MARGARET SAADI KRAMER | 842 N. FAIRFAX AVENUE | | | LOS ANGELES | CA | 90046 | |
| 6485446 | Brandi Harkonen | 27479 Coldwater Dr. | | | | Valencia | CA | 91354 | |
| 6485029 | Brandon & Morner-Ritt, P.C. | 2001 Wilshire Blvd, Suite 400 | | | | Santa Monica | CA | 90403 | |
| 6485801 | Brandon Birtell | 930 North Lincoln St. | | | | Burbank | CA | 91506 | |
| 6481919 | Brandon Boykin | 1 Novacare Way | | | | Philadelphia | PA | 19145 | |
| 6482283 | Brandon Epps | 605 W. Iris Dr. | | | | Nashville | TN | 37204 | |
| 6485312 | Brandon Heaslip | 1714 E. Chevy Chase Dr. Apt H | | | | Glendale | CA | 91206 | |
| 6482794 | Brandon Herbel | 1631 East Capital | | | | Grand Island | NE | 68803 | |
| 6491297 | BRANDON J. BUSH DBA AND ANOTHER THING MUSIC | 1767 TOBEY RD. | | | | ATLANTA | GA | 30341 | |
| 6484877 | Brandon Knott | 2800 The Strand Unit BSte.200 | | | | Manhattan Beach | CA | 90266 | |
| 6483664 | Brandon Loureiro | 5408 1/2 Lemon Grove Avenue | | | | Los Angeles | CA | 90038 | |
| 6482021 | Brandon M. Moore | 301 Fayetteville St. | | | | Raleigh | NC | 27601 | |
| 6482311 | Brandon M. Schexnayder | 2011 Richard Jones Rd. #R2 | | | | Nashville | TN | 37215 | |
| 6482534 | Brandon Tate Nimmo | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486093 | Brandory, Inc., The | 5051 Northwestern Way | | | | Westminster | CA | 92683 | |
| 6476314 | BRATNER\ZACHERY | 653 NORTH AVENUE | | | | PITTSBURGH | PA | 15209 | |
| 6483807 | Braun Creative Inc | 2825 Seattle Drive | | | | Los Angeles | CA | 90046 | |
| 6480906 | Braun, Phillip | Address on File | | | | | | | |
| 6477338 | BRAUN\DENNY | 6089 ISLAND WALK BLVD | | | | NAPLES | FL | 34119 | |
| 6479569 | BRAY\STEPHANIE | 11684 VENTURA BLVD | | | | STUDIO CITY | CA | 91604 | |
| 6798582 | BRCR CONSULTING, INC | 5405 Aura Ave | | | | Tarzana | CA | 91356 | |
| 6483144 | Bread & Butter Catering, Inc. | 5001 W. Washington Blvd. | | | | Los Angeles | CA | 90016 | |
| 6477547 | BREAUX III\ARNOLD N | 401 4TH STREET | | | | WESTWEGO | LA | 70094 | |
| 6481376 | B-Reel Los Angeles, CA | 401 Broadway, 24th Floor | | | | New York | NY | 10013 | |
| 6479618 | BREHME JR\RICHARD J. | 6213 MORELLA AVE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6479701 | BREITHAUPT\BRIAN | 1847 LAKOTA ST. | | | | SIMI VALLEY | CA | 93065 | |
| 6483511 | Brendan Biryla | 26 THERIN DR | | | | HAMBURG | NY | 14075-3839 | |
| 6481829 | Brendan Kelly | 130 William St. | | | | Catskill | NY | 12414 | |
| 6481770 | Brendan Russell | 54 Knickerbocker Avenue#2J | | | | Brooklyn | NY | 11237 | |
| 6483033 | Brenden Theatre Corporation | 4321 W Flamingo Rd | | | | Las Vegas | NV | 89103 | |
| 6476291 | BRENEMAN\CAILEY | 2335 SARAH ST | | | | PITTSBURGH | PA | 15203 | |
| 6480790 | Brenner, Robbie | Address on File | | | | | | | |
| 6478795 | BRENNER/ROBBIE | 337 N. ALFRED ST. | | | | LOS ANGELES | CA | 90048 | |
| 6479570 | BRENNER\ROBBIE | 3399 FRYMAN PLACE | | | | STUDIO CITY | CA | 91604 | |
| 6483541 | Brent Beath | PO Box 35685 | | | | Los Angeles | CA | 90035 | |
| 6474096 | BRESCIA*CHRIS | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480658 | Brescia, Chris | Address on File | | | | | | | |
| 6468711 | BRET ANTHONY JOHNSTON | C/O BLOOM HERGOTT DIEMER ROSENTHAL | LAVIOLETTE FELDMAN SCHENKMAN & GOODMAN | ATTN: STUART ROSENTHAL, ESQ. | 150 S. RODEO DRIVE, THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6480354 | BRET ANTHONY JOHNSTON | C/O BLOOM HERGOTT DIEMER ROSENTHAL ET AL. | ATTN: STUART ROSENTHAL | 150 SOUTH RODEO DRIVE 3RD | | BEVERLY HILLS | CA | 90212 | |
| 6484673 | Bret Anthony Johnston | c/o Bloom Hergott Diemer Rosenthal La Violette et al | Attn: Stuart Rosenthal | 150 S. Rodeo Dr. 3rd Floor | | Beverly Hills | CA | 90212 | |
| 6480342 | BRET ANTHONY JOHNSTON & BANDITO BROTHERS, LLC | F/S/O JACOB ROSENBERG | C/O BLOOM HERGOTT DIEMER ROSENTHAL ET AL. | 150 SOUTH RODEO DRIVE 3RD FLOOR | ATTN: STUART ROSENTHAL | BEVERLY HILLS | CA | 90212 | |
| 6485524 | Bret Cohen | 6203 Variel Ave. #304 | | | | Woodland Hills | CA | 91367 | |
| 6483495 | Brett David Phillips | 642 Moulton Ave, E-29 | | | | Los Angeles | CA | 90031 | |
| 6480374 | BRETT RATNER | C/O RATPAC ENTERTAINMENT | 4000 WARNER BLVD. | | | BURBANK | CA | 91522 | |
| 6476577 | BREWER EQUIPMENT CO. | 4611 W. MARKET ST. | | | | GREENSBORO | NC | 27407 | |
| 6478107 | BREWER OIL CO. | 2701 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6484166 | Brian A Kates | Bramley Sullivan | | | | Los Angeles | CA | 90067 | |
| 6472273 | BRIAN A KATES | BRAMLEY SULLIVAN | | | | LOS ANGELES | NY | 90067 | |
| 6483264 | Brian Anderson (intern) | 1960 S Barrington Avenue | | | | Los Angeles | CA | 90025 | |
| 6484496 | Brian Bertino Incorporated | c/o Paradigm360 N. Crescent Dr. N. Bldg | | | | Beverly Hills | CA | 90210 | |
| 6485717 | Brian C. Wensel | 1019 E. Elmwood Ave | | | | Burbank | CA | 91501 | |
| 6483045 | Brian Craig | 528 Painted Cloud Place | | | | Las Vegas | NV | 89144 | |
| 6484117 | Brian Edwards | 3255 Granville Ave. | | | | Los Angeles | CA | 90066 | |
| 6482535 | Brian Fletcher | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482085 | Brian J Reed | 5316 Jones Reserve Walk | | | | Hiram | GA | 30141 | |
| 6485946 | Brian J Smith | 11922 Burbank Blvd | | | | Valley Village | CA | 91607 | |
| 6491631 | BRIAN LANDO PRODUCTIONS | 15470 VISTA HAVEN PLACE | | | | VAN NUYS | CA | 91405 | |
| 6485573 | Brian Lando Productions, Inc. | 15470 Vista Haven Pl. | | | | Sherman Oaks | CA | 91403 | |
| 6486015 | Brian Lemos | 410 S. Curtis Ave #2 | | | | Alhambra | CA | 91803 | |
| 6484266 | Brian M. Smith | 3654 Barham Blvd. #Q-105 | | | | Los Angeles | CA | 90068 | |
| 6482290 | Brian Max Schwenke Jr. | 402 McAdoo Ave. | | | | Nashville | TN | 37205 | |
| 6484914 | Brian O'Neill | 1511 Mackay Lane | | | | Redondo Beach | CA | 90278 | |
| 6486111 | Brian P. Murray | 1600 Beechwood Ave. | | | | Fullerton | CA | 92835 | |
| 6483808 | Brian Quintano | 7357 Franklin Ave. | | | | Los Angeles | CA | 90046 | |
| 6482025 | Brian Rekuc | 2816 Everett Ave. | | | | Raleigh | NC | 27607 | |
| 6486160 | Brian Solis | 1581 James Ave. | | | | Redwood City | CA | 94062 | |
| 6479482 | BRIAN TYLER, INC, F/S/O BRIAN TYLER | 4111 W. ALAMEDA AVENUE, STE 509 | | | | BURBANK | CA | 91505 | |
| 6482355 | Brian W. Lucey | 1305 Holly Ave. Suite 8 | | | | Columbus | OH | 43212 | |
| 6485116 | Brian Williamson | 508 Ashland Apt 210 | | | | Santa Monica | CA | 90405 | |
| 6485461 | Brianna Leone | 18307 Burbank Blvd. #334 | | | | Tarzana | CA | 91356 | |
| 6477305 | BRICE, AMY | 227 LINDEN DR. | | | | WAYCROSS | GA | 90405 | |
| 6481219 | Brick Wall Management | 39 W. 32nd St. Suite 1403 | | | | New York | NY | 10001 | |
| 6485688 | Bridge Entertainment, Inc. dba E-Poll | 16133 Ventura Blvd. Suite 905 | | | | Encino | CA | 91436 | |
| 6491280 | BRIDGERS* SEAN | 628 SAVANNAH DR | | | | SYLVA | NC | 28779 | |
| 6798569 | BRIGADE MARKETING, LLC | 116 West 23rd Street Suite 500 | | | | NEW YORK | NY | 10011 | |
| 6491818 | BRIGADE MARKETING, LLC | 548 WEST 28TH STREET, #332-334 | | | | NEW YORK | NY | 10001 | |
| 6486259 | Bright Ideas Promotional Products, Inc | PO Box 2467 | | | | Santa Rosa | CA | 95405 | |
| 6481190 | Bright Pursuit, The | c/o Evan Blaire28 Amherst Rd. | | | | Marlboro | NJ | 07746 | |
| 6477469 | BRIGHT\ASHLEY | 1010 FALCON RD | | | | METAIRIE | LA | 70005 | |
| 6477302 | BRIGHTWELL\LAYNE | 146 SAN MARCO DR. | | | | TYBEE ISLAND | GA | 31328 | |
| 6485759 | Brightwood Productions LLC | 4120 W. National Ave | | | | Burbank | CA | 91505 | |
| 6477218 | BRIGHTWORKS WINDOW WASHING INC | 26 UTOPIA RD., SUITE B | | | | ASHEVILLE | NC | 28805 | |
| 6485886 | Brigitte Dale Gregg dba There's A Bee On You, Inc. | 11621 Laurelcrest Dr. | | | | Studio City | CA | 91604 | |
| 6483542 | Brilliant Consulting Group | 930 S. Robertson Blvd. Suite 501 | | | | Los Angeles | CA | 90035 | |
| 6476690 | BRILLIANT LINES LLC | 4203 MCKENDREE WAY | | | | CHARLOTTE | NC | 28269 | |
| 6478602 | BRISSON\GERAUD | 3336 HAMILTON WAY #1 | | | | LOS ANGELES | CA | 90026 | |
| 6485191 | Bristol Farms | 915 E 230th St | | | | Carson | CA | 90745 | |
| 6477235 | BRITT AND TILSON GLASS COMPANY | P.O. BOX 5816 | | | | ASHEVILLE | NC | 28813 | |
| 6486149 | Brittain Scott | 5580 Rosario Ave. | | | | Atascadero | CA | 93422 | |
| 6485831 | Brittani Taylor | 11135 Weddington Street#451 | | | | North Hollywood | CA | 91601 | |
| 6482112 | Brittany Walls | 613 Spring Creek Ln. | | | | Atlanta | GA | 30350 | |
| 6486271 | Brittany Young dba Mark at the Movies | 1164 Brownwyr Dr. | | | | Sacramento | CA | 95822 | |
| 6485525 | Brittney Hayes | 5663 Jumilla Ave | | | | Woodland Hills | CA | 91367 | |
| 6479904 | Broad Green Pictures, LLC | Address on File | | | | | | | |
| 6491507 | BROADCAST FILM CRITICS ASSOCIATION | 9220 W SUNSET BLVD. SUITE 220 | | | | LOS ANGELES | CA | 90069 | |
| 6486054 | Broadcast Images, Inc. | P.O. Box 502910 | | | | San Diego | CA | 92150 | |
| 6473716 | BROADCAST IMAGES, INC. | P.O. BOX 502910 | | | | SAN DIEGO | CA | 92150-2910 | |
| 6482262 | Broadcast Music, Inc. | 10 Music Square East | | | | Nashville | TN | 37203 | |
| 6480472 | Broadfoot, Robert | Address on File | | | | | | | |
| 6481824 | Broadway Marketing Ltd. | 80 Fuller Rd. | | | | Albany | NY | 12205 | |
| 6481490 | Broadway Screening Room, The | 1619 Broadway, 5th Fl | | | | New York | NY | 10019 | |
| 6475343 | BROADWAY VIDEO ENTERTAINMENT | 30 ROCKEFELLER PLAZA | 54TH FLOOR | | | NEW YORK | NY | 10112 | |
| 6798573 | BROADWAY VIDEO ENTERTAINMENT, INC. | 30 ROCKEFELLER PLAZA | 54TH FLOOR | | | NEW YORK | NY | 10112 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492127 | BROADWAY VIDEO ENTERTAINMENT, INC. F/S/O | LORNE MICHAELS | C/O HANSEN JACOBSON TELLER HOBERMAN, ET AL | ATTN: STEWART BROOKMAN, ESQ. | 450 NORTH ROXBURY DRIVE, 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6481491 | Broadway Video, Inc. | 1619 Broadway 10th Floor | | | | New York | NY | 10019 | |
| 6480773 | Brodie, Matthew | Address on File | | | | | | | |
| 6484926 | Brogan Agency, The | 1517 Park Row | | | | Venice | CA | 90291 | |
| 6490402 | BROKEN BOW RECORDS | STONEY CREEK RECORDS | 35 MUSIC SQUARE E | | | NASHVILLE | TN | 37203 | |
| 6478686 | BROKERICK\COLLEN M | 434 ALANDALE AVE. | | | | LA | CA | 90036 | |
| 6482831 | Broncho | 539 North Santa Fe Ave. | | | | Tulsa | OK | 74127 | |
| 6482076 | Bronner Bros. Inc | 4200 Wendell Dr Sw | | | | Atlanta | GA | 30336 | |
| 6470584 | BRONNER BROS. INC. | 4200 WENDELL DR SW | | | | ATLANTA | GA | 30336-1621 | |
| 6480263 | BRONX COUNTY | 7 COURTHOUSE ST | | | | BELMONT | NY | 14813 | |
| 6482708 | Brook Furniture Rental | 4078 Paysphere Circle | | | | Chicago | IL | 60674 | |
| 6475594 | BROOK FURNITURE RENTAL, INC. | 100 FIELD DRIVE | NO. 220 | | | LAKE FOREST | IL | 60045 | |
| 6485336 | Brooke Weisbarth | 23640 Park Belmonte | | | | Calabasas | CA | 91302 | |
| 6798561 | BROOKLYN PROCTOR | 1626 7TH ST. APT A | | | | NEW ORLEANS | LA | 70115 | |
| 6477059 | BROOKMAN\MATTHEW C. | P.O. BOX 851 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6480464 | Brooks, Michael | Address on File | | | | | | | |
| 6477858 | BROOKS\GEORGE J | 209 EDEN ISLES BLVD | | | | SLIDELL | LA | 70458 | |
| 6798565 | BROTHERS PRODUCTIONS,LLC | C/O GARSON STUDIOS, | 1600 ST. MICHAEL'S DRIVE | | | SANTA FE | NM | 87505 | |
| 6474257 | BROUCEK*IAN | Address on File | | | | | | | |
| 6480732 | Broucek, Ian H. | Address on File | | | | | | | |
| 6480959 | Brower, Benjamin | Address on File | | | | | | | |
| 6477956 | BROWER\DONNA | 28807 ASHBROOK LN | | | | MAGNOLIA | TX | 77355 | |
| 6477395 | BROWER\DONNA | 525 S. 28TH ST. | | | | LAFAYETTE | IN | 47904 | |
| 6477392 | BROWER\DONNA J. | 408 S.JACKSON STREET | | | | FRANKFORT | IN | 46041 | |
| 6480470 | Brown, Ariell | Address on File | | | | | | | |
| 6476468 | BROWN, DERRICK M. | 339 GORDON DR. | | | | ADVANCE | NC | 27006 | |
| 6481015 | Brown, Nate | Address on File | | | | | | | |
| 6480501 | Brown, Nathon | Address on File | | | | | | | |
| 6478591 | BROWN/CAMILLE | 12320 TEXAS AVENUE, APT #4 | | | | LOS ANGELES | CA | 90025 | |
| 6477642 | BROWN\CHRISTIAN | 520 JEFFERSON ST | | | | JEFFERSON | LA | 70121 | |
| 6476201 | BROWN\D'ANGELA | 1308 KIRKPATRICK AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6476242 | BROWN\DAVID E | 121 OLDE MANOR LANE | | | | MOON TOWNSHIP | PA | 15108 | |
| 6479024 | BROWN\EVANS | 2554 LINCOLN BLVD., #146 | | | | VENICE | CA | 90291 | |
| 6477873 | BROWN\JEFF | 1545 CHERRY ST | | | | SLIDELL | LA | 70460 | |
| 6479703 | BROWN\ROBERT | 6312 RIDGECREST LN | | | | SOMIS | CA | 93066 | |
| 6476674 | BROWN\WILLIAM D. | 4438 WHITBY LANE | | | | CHARLOTTE | NC | 28211 | |
| 6481037 | Browne George Ross LLP | Attn: Eric M. George | 2121 Avenue of the Stars, Suite 2800 | | | Los Angeles | CA | 90067 | |
| 6484167 | Browne George Ross, LLP | 2121 Avenue of the Stars, 24th floor | | | | Los Angeles | CA | 90067 | |
| 6472274 | BROWNE WOODS GEORGE, LLP | 2121 AVENUE OF THE STARS, 24TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| 6482929 | Bruce Ellington Enterprises, LLC | 1701 Directors Blvd. #370 | | | | Austin | TX | 78744 | |
| 6484482 | Bruce Gilbert | c/o GTBAP.O. Box 5623 | | | | Beverly Hills | CA | 90209 | |
| 6482231 | Bruce Larsen dba Bruce Larsen Art | 18830 Highland Dr. | | | | Fairhope | AL | 36532 | |
| 6482536 | Bruce Rondon | SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482687 | Bruce Terris | 4029 N. Southport #1 | | | | Chicago | IL | 60613 | |
| 6475557 | BRUCKMAN\MADELEINE | QUINTAS DE DORADO | D-12 ALMACIGO ST | | | DORADO | PR | 00646 | |
| 6474306 | BRUHL*DANIEL | Address on File | | | | | | | |
| 6477838 | BRUNER\DONNA | 300 NELSON LANDING DR | | | | PEARL RIVER | LA | 70452 | |
| 6480456 | Brunetti, Dana | Address on File | | | | | | | |
| 6477798 | BRUNNER GALLERY | 215 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6474557 | BRUNO*PHILIP | Address on File | | | | | | | |
| 6479343 | BRUNO\DOMINICK R. | 24210 ALBERS ST | | | | WOODLAND HILLS | CA | 91369 | |
| 6476247 | BRUNO\NICOLE | 9 MILLER AVE | | | | BRADDOCK | PA | 15104-1019 | |
| 6475630 | BRUNSWICK COUNTY | PUBLIC UTILITIES | P.O. BOX 249 | | | BOLIVIA | NC | 28422 | |
| 6476958 | BRUNSWICK COUNTY SCHOOLS | 35 REFERENDUM DRIVE | | | | BOLIVIA | NC | 28461 | |
| 6476902 | BRUNSWICK COUNTY SHERIFF DEPT | P.O. BOX 9 | | | | BOLIVIA | NC | 28422 | |
| 6475620 | BRUNSWICK GLASS SERVICE | OF SOUTHPORT, INC. | P.O. BOX 10754 | | | SOUTHPORT | NC | 28461 | |
| 6481655 | Brunswick Group, LLC | 245 Park Ave. 14th Floor | | | | New York | NY | 10167 | |
| 6476959 | BRUNSWICK PEST CONTROL, INC. | 265 WEST BOILING SPRING RD | | | | SOUTHPORT | NC | 28461 | |
| 6476930 | BRUNSWICK REGIONAL WATER | P.O. BOX 2230 | | | | LELAND | NC | 28451 | |
| 6480928 | Brunswick, Marc | Address on File | | | | | | | |
| 6484888 | Bruschia Beauty & Grooming | 17368 W Sunset Blvd #205A | | | | Pacific Palisades | CA | 90272 | |
| 6476877 | BRUTON, SR.\GEORGE | 7404 ANACA POINT ROAD | | | | WILMINGTON | NC | 28411 | |
| 6476960 | BRUTON\JOHN MCDOWELL | 318 WEST BRUNSWICK STREET | | | | SOUTHPORT | NC | 28461 | |
| 6484319 | Bruvion, Inc. | 9200 Sunset Blvd. Suite 320 | | | | West Hollywood | CA | 90069 | |
| 6481259 | Bryan Bantry, Inc. | 900 Broadway, Suite 400 | | | | New York | NY | 10003 | |
| 6484497 | Bryan Bertino Incorporated | c/o Paradigm360 N. Crescent Dr. N. Bldg | | | | Beverly Hills | CA | 90210 | |
| 6480345 | BRYAN MCMULLIN | C/O PARADIGM TALENT AGENCY | ATTN: MARTIN SPENCER | 360 NORTH CRESCENT DRIVE | NORTH BUILDING | BEVERLY HILLS | CA | 90210 | |
| 6482936 | Bryan Premiere Cinema | 109 W. 4th St. | | | | Big Spring | TX | 79720 | |
| 6481573 | Bryan Sarkinen | 131 E. 83rd St. #3D | | | | New York | NY | 10028 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 27 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483781 | Bryan Yaconelli | 7884 Naylor Ave. | | | | Los Angeles | CA | 90045 | |
| 6476825 | BRYANT\DAVID C. | 4305 MABRY CT | | | | WILMINGTON | NC | 28405 | |
| 6476267 | BRYANT\KEISHA S | 1036 JEFFERSON STREET | | | | MCKEESPORT | PA | 15132 | |
| 6479704 | BRYANT\TODD | 1110 SNOWLINE DR | | | | FRAZIER PARK | CA | 93225 | |
| 6483997 | Bryna Rifkin | 11930 Mayfied Ave. #5 | | | | Los Angeles | CA | 90049 | |
| 6468752 | BSFG HOLDING CORP. | C/O LAW OFFICES OF ADRIAN F. ROSCHER | ATTN: ADRIAN F. ROSCHER | 612 S. BARRINGTON AVE | SUITE 410 | LOS ANGELES | CA | 90049 | |
| 6491797 | BSFG HOLDINGS,LLC | 401 WILSHIRE BOULEVARD | SUITE 850 | | | SANTA MONICA | CA | 90401 | |
| 6484878 | B-Tru Entertainment | 1601 N. Sepulvda Blvd, #728 | | | | Manhattan Beach | CA | 90266 | |
| 6476366 | BUBA\JARRETT | 4640 FRIENDSHIP AVE | | | | PITTSBURGH | PA | 15224 | |
| 6477582 | BUBBA'S PRODUCE CO, INC | 400 MARIGNY ST | | | | NEW ORLEANS | LA | 70117 | |
| 6798558 | BUCK MCDONALD PRODUCTIONS, LLC | ATTN: BUSINESS AND LEGAL AFFAIRS | 1129 STATE STREET STE 3 | | | SANTA BARBRA | CA | 93101 | |
| 6488378 | BUCK MCDONALD PRODUCTIONS, LLC | C/O REEL FX | ATTN: DAVID ROSS & DONNA HENRY | 301 N. CROWDUS | | DALLAS | TX | 75226 | |
| 6477150 | BUCKNER AUTO BODY | 100 ELLER FORD RD. | | | | WEAVERVILLE | NC | 28787 | |
| 6477596 | BUCKTOWN BARBECUE, LLC | 8400 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6481326 | Buddakan NY, L.P. | 75 Ninth Avenue | | | | New York | NY | 10011 | |
| 6491885 | BUDDHA JONES | Address on File | | | | | | | |
| 6474956 | BUDDY'S HOME FURNISHINGS | DBA: 4SYNERGY SALES & LEASING, LLC | 3729 HIGH POINT RD | | | GREENSBORO | NC | 27407 | |
| 6482715 | Budget Conferencing Inc | Lockbox #2332023202 Momentum Place | | | | Chicago | IL | 60689 | |
| 6476202 | BUDZINSKI\MABEL | 1305 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6476768 | BUFFINGTON\SUSAN | 944 PAGE AVE | | | | WILMINGTON | NC | 28403 | |
| 6477902 | BUG MAN, INC\THE | 1946 WOODDALE BLVD | | | | BATON ROUGE | LA | 70806 | |
| 6491859 | BUG MUSIC OBO BIG EARS MUSIC | 1745 BROADWAY, 19TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 6479042 | BUGS BUNNY INC. | 578 WASHINGTON BLVD. #21 | | | | MARINA DEL REY | CA | 90292 | |
| 6484964 | Bugs Bunny Inc. | f/s/o Jamie Marshall578 Washington Blvd, #121 | | | | Marina Del Rey | CA | 90292 | |
| 6474912 | BUGS BUNNY, INC. | FSO: JAMIE MARSHALL | 578 WASHINGTON BLVD #121 | 578 WASHINGTON BLVD # 121 | | MARINA DEL REY | CA | 90292 | |
| 6477297 | BUILDERS FIRST SOURCE | P. O. BOX 402616 | | | | ATLANTA | GA | 30384-2616 | |
| 6479467 | BULINSKI\IBRAHIM | 1711 GRISMER AVE. UNIT 7 | | | | BURBANK | CA | 91504 | |
| 6475957 | BULLS EYE GUN SHOP | 251 SANTIAGO IGLESIAS PANTIN | | | | FAJARDO | PR | 00738 | |
| 6476578 | BUMGARNER, BRIAN K. | 3301 ALAMANCE RD | | | | GREENSBORO | NC | 27407 | |
| 6476183 | BUNDY INVESTMENTS | 33-2 MCGOVERN BLVD | | | | CRESCENT | PA | 15046 | |
| 6484168 | Bungalow 8, Inc. | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6484061 | Bungalow Colony Corp | 11845 W. Olympic Blvd., #1125W | | | | Los Angeles | CA | 90064 | |
| 6480230 | BURBANK CITY HALL | OFFICE OF TAX COLLECTOR | 275 EAST OLIVE AVENUE | | | BURBANK | CA | 91502 | |
| 6476903 | BURGAW ANTIQUE PLACE | 101 S.WRIGHT STREET | | | | BURGAW | NC | 28425 | |
| 6475552 | BURGOS\SHEILA | URB. PRADERAS DEL ESTE | CASA G-9 | | | NAGUABO | PR | 00718 | |
| 6477358 | BURK\GARNETT | 240 SUNRISE AVE | | | | NASHVILLE | TN | 37211 | |
| 6475039 | BURKART\DANA | 4580 BROADWAY | #2B | | | NEW YORK | NY | 10040 | |
| 6476646 | BURKE\BRIDGET | 915 NNORTH EAST DR.APT # 20 | | | | DAVIDSON | NC | 28036 | |
| 6476371 | BURKE\JAMES V | 537 E GARDEN ROAD | | | | PITTSBURGH | PA | 15227 | |
| 6480816 | Burkle, Andrew | | | | | | | | |
| 6489681 | BURMEISTER ENTERPRISES, INC. | 1607 S Kniss Ave | | | | LUVERNE | MN | 56156-2249 | |
| 6482504 | Burmeister Enterprises, Inc. fso Verne Drive In Theater | 1074 161st St. | | | | Luverne | MN | 56156 | |
| 6480074 | BURMESTER DUNCKER & JOLY GMBH & CO. | KG TROSTBR | CKE1 | | | HAMBURG | | 20457 | GERMANY |
| 6486556 | BURMESTER, DUNCKER & JOLY GMBH & CO. KG | TROSTBRUKE 1 | | | | HAMBURG | | 20457 | GERMANY |
| 6479206 | BURNES, STEPHEN | 23251 VICTORY BLVD | | | | WEST HILLS | CA | 91307 | |
| 6480540 | Burns, Charles | Address on File | | | | | | | |
| 6476911 | BURNS\DONALD E. | 3213 MARATHON AVENUE | | | | CASTLE HAYNE | NC | 28429 | |
| 6478472 | BURNS\MARY T | 165 CHAISA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6477205 | BURNS\RYAN STUART | 15 DUNWOOD RD. | | | | ASHEVILLE | NC | 28804 | |
| 6478108 | BURROWS\CHRISTINE | 901 SOLAR ROAD NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6491325 | BURTON\DANIEL E. | Address on File | | | | | | | |
| 6479018 | BUSCHE, TIFFANY | 20902 SHADY LANE | | | | TOPANGA | CA | 90290 | |
| 6486701 | Bush Gottlieb, A Law Corporation | 801 N BRAND BLVD STE 950 | | | | Glendale | CA | 91203-1260 | |
| 6476769 | BUSHARDT\ALEA | 2206 METTS AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6483265 | Business Affairs, Inc. | 10675 Santa Monica, Blvd. | | | | Los Angeles | CA | 90025 | |
| 6486194 | Business Wire | Department 34182P O. Box 39000 | | | | San Francisco | CA | 94139 | |
| 6485859 | Buss 46, Inc. dba Larrabee Sound Studios | 4162 Lankershim Blvd. | | | | North Hollywood | CA | 91602 | |
| 6475547 | BUSTOS\GLADYS | COND. WILSON PARK | CALLE WILSON 1357 APT 403 S | | | SAN JUAN | PR | 00907 | |
| 6485760 | Butamuse | 1832 N. Kenwood St. | | | | Burbank | CA | 91505 | |
| 6478998 | BUTLER STUDIO RENTALS | 220 ROSECRANS AVENUE | | | | MANHATTAN BEACH | CA | 90266 | |
| 6475298 | BUTLER\STEVE | BUTLER STUDIO RENTALS | 4106 MONTEBELLA PLACE | | | FRANKLIN | TN | 37067 | |
| 6482439 | Buz FM, Inc. | 4553 SEDONA DR | | | | CLARKSTON | MI | 48348-2268 | |
| 6486249 | BuzzFocus.com, LLC | 642 Miller Ave. | | | | Cupertino | CA | 95014 | |
| 6483666 | Buzzy's Recording | 6900 Melrose Ave. | | | | Los Angeles | CA | 90038 | |
| 6482433 | Bwana Partners, LLC | 6632 Telegraph Rd. #193 | | | | Bloomfield Hills | MI | 48301 | |
| 6491607 | BWP MEDIA USA, INC. DBA PACIFIC COAST NEWS | 22287 MULHOLLAND HWY. #229 | | | | CALABASAS | CA | 91302 | |
| 6481929 | BWR Public Relations | PO Box 8500-3900 | | | | Philadelphia | PA | 19178 | |
| 6478760 | BYRD\DEBRA | 8410 READING AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 6477039 | BYRD\RUSSELL | 1008 B-VAK ROAD | | | | WILMINGTON | NC | 28462 | |
| 6480416 | Byrnes, Gerald | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478883 | BYRON WILLIAMS INC. | 1323 NORTH SWEETZER AVENUE | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6479371 | C&D RENTALS, LLC | 28310 GOLD CANYONH DRIVE | | | | SAUGUS | CA | 91390 | |
| 6481327 | C. Fletcher and Company, LLC | 78 Fifth Ave., 3rd Floor | | | | New York | NY | 10011 | |
| 6482158 | C.C. Limardo Productions dba Elite Music Studios | 216 Catalonia Ave., Suite 110 | | | | Coral Gables | FL | 33134 | |
| 6481467 | C.M.J. Printing Corp | 313 W 37th St | | | | New York | NY | 10018 | |
| 6481702 | C.M.S.S. | 4-31 27th Avenue, Suite 3F | | | | Astoria | NY | 11102 | |
| 6480373 | C/O DEL SHAW, MOONVES, TANAKA, ET AL. | ATTN: LAURIE MEGERY | 2120 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| 6481427 | C2C Media, LLC dba C2C Outdoor | 353 Lexington Ave. Suite 204 | | | | New York | NY | 10016 | |
| 6476894 | C-4 STUNTS, INC. | 1302 MIDDLETON PLACE | | | | WILMINGTON | NC | 28412 | |
| 6492188 | CA- CITY OF LOS ANGELES, OFFICE OF FINANCE | C/O LOS ANGELES CITY ATTORNEY'S OFFICE | ATTN: WENDY LOO | 200 N. MAIN STREET, STE 920 | | LOS ANGELES | CA | 90012 | |
| 6490808 | CA- FRANCHISE TAX BOARD | C/O BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 6492783 | CABLE SCOPE, INC. | 630 3RD AVE. 18TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 6485155 | Cablemasters | 2271 West 205th St. Suite 103 | | | | Torrance | CA | 90501 | |
| 6480718 | Cadden, Rachel | Address on File | | | | | | | |
| 6482299 | Caden Cheyenne Medders | 485 Westcrest Dr. | | | | Nashville | TN | 37211 | |
| 6475580 | CADIZ RIVERA\HECTOR | BO. PLAYA HUCARES CARR. 3 | KM 69.5 | | | NAGUABO | PR | 00718 | |
| 6479789 | CADORETTE VIGNEAU, ALEXIS | 18 DU DIAMANT J2WOG2 | | | | QUEBEC | QC | J200 062 | CANADA |
| 6483057 | Cadre Entertainment | 585 N. Windsor | | | | Los Angeles | CA | 90004 | |
| 6481404 | Caelan Corporation | 302 A W 12th St | | | | New York | NY | 10014 | |
| 6483049 | Caesars Entertainment c/o Caesars Palace | PO Box 96118 | | | | Las Vegas | NV | 89193 | |
| 6478026 | CAGGIANO\STACIA B. | 16 SAGE COURT | | | | EDGEWOOD | NM | 87015 | |
| 6475206 | CAHUENGA PLAZA LP | C/O RY OLSON | 20950 WARNER CENTER LN, STE C | | | WOODLAND HILLS | CA | 91367 | |
| 6475013 | CAIN\HOLLY | 348 E. 15TH ST. | #10 | | | NEW YORK | NY | 10003 | |
| 6483013 | Cainer Mersereau | 1617 Camino La Canada | | | | Santa Fe | NM | 87501 | |
| 6483998 | Caitlin McGinty Stacy | 900 Kenter Way | | | | Los Angeles | CA | 90049 | |
| 6477893 | CAJUN CYPRESS & HARDWOODS | 14251 BROWN RD | | | | BAKER | LA | 70714 | |
| 6477667 | CAJUN STUNTS, INC | 121 DROLLA PARK | | | | RIVER RIDGE | LA | 70123 | |
| 6478960 | CAL EAST IMPORTS INC. | 232 S. BEVERLY DRIVE SUITE 211 | | | | BEVERLY HILLS | CA | 90212-3805 | |
| 6468705 | CALABAZITAZ INC. F/S/O LEOPOLDO GOUT | C/O HERTZ LICHTENSTEIN & YOUNG, LLP | ATTN: JAMES FINNEY, ATTORNEY | 1800 CENTURY PARLK EAST | 10TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6468706 | CALABAZITAZ INC./LEOPOLDO GOUT (ARTIST) | C/O HERTZ LICHTENSTEIN & YOUNG, LLP | ATTN: JAMES FINNEY, ATTORNEY | 1800 CENTURY PARLK EAST | 10TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6483758 | Calcmasters | PO Box 412453 | | | | Los Angeles | CA | 90041 | |
| 6477325 | CALDER COURSE INC | 21001 NW 27TH AVE | | | | MIAMI GARDENS | FL | 33311 | |
| 6475464 | CALDERON\CLAUDIA | #906 AVE. PONCE DE LEON | APT 3-A | | | SAN JUAN | PR | 00907 | |
| 6477781 | CALDWELL III\VERNON LEE | 803 HWY 311 | | | | SCHRIEVER | LA | 70395 | |
| 6475759 | CALECHE TRAVEL INC. | 600 GRANT STREET, | SUITE # 660 | | | PITTSBURGH | PA | 15219 | |
| 6480320 | CALIFORNIA - FRANCHISE TAX BOARD | BANKRUPTCY, BE MS A345 | P.O. BOX 2952 | | | SACRAMENTO | CA | 95812-2952 | |
| 6474904 | CALIFORNIA AIR RESOURCES BOARD | 1001 'I' STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812 | |
| 6486227 | California Association of Sudent Council | 1212 Preservation Park Way | | | | Oakland | CA | 94612 | |
| 6486276 | California Chamber of Commerce | 1332 North Market Blvd. | | | | Sacramento | CA | 95834 | |
| 6490498 | CALIFORNIA CINEMA INVESTMENTS | DBA CINEPOLIS LUXURY CINEMAS | 6420 WILSHIRE BLVD. SUITE 900 | | | LOS ANGELES | CA | 90048 | |
| 6474901 | CALIFORNIA DEPARTMENT OF | TOXIC SUBSTANCES CONTROL | P.O. BOX 806 | | | SACRAMENTO | CA | 95812-0806 | |
| 6474903 | CALIFORNIA DEPARTMENT OF CONSERVATION | 801 K STREET | MS 24-01 | | | SACRAMENTO | CA | 95814 | |
| 6479978 | CALIFORNIA DEPARTMENT OF INDUSTRIAL RELATIONS | DIRECTOR | 455 GOLDEN GATE AVE., 10TH FL | | | SAN FRANCISCO | CA | 94102 | |
| 6474907 | CALIFORNIA DEPARTMENT OF WATER RESOURCES | P.O. BOX 942836 | | | | SACRAMENTO | CA | 94236 | |
| 6480316 | CALIFORNIA DEPT OF REVENUE | C/O TAXING AUTHORITY | 999 STATE ST | | | BEVERLY HILLS | CA | 90210 | |
| 6474905 | CALIFORNIA ENVIRONMENTAL PROTECTION AGENCY | 1001 'I' STREET | P.O. BOX 2815 | | | SACRAMENTO | CA | 95812-2815 | |
| 6479712 | CALIFORNIA FENCING INC. | 41918 ENRIZE ST. | | | | LANCASTER | CA | 93536 | |
| 6486233 | California Film Institute | 1001 Lootens Place, Suite 220 | | | | San Rafael | CA | 94901 | |
| 6480333 | CALIFORNIA FRANCHISE TAX BOARD | PO BOX 942857 | | | | SACRAMENTO | CA | 94257-0531 | |
| 6483754 | California Furniture Warehouse | 6021 Bandini Blvd | | | | Los Angeles | CA | 90040 | |
| 6486198 | California Insurance Center | File #31120P.O. Box 60000 | | | | San Francisco | CA | 94160 | |
| 6474896 | CALIFORNIA INTEGRATED WASTE | MANAGEMENT BOARD | 1001 I STREET | P.O. BOX 2815 | | SACRAMENTO | CA | 95812-2815 | |
| 6486139 | California Juice Company, LLC | 109 East Del La Guerra St. | | | | Santa Barbara | CA | 93101 | |
| 6486277 | California Labor Law Poster Service | 5431 Auburn Blvd, #300 | | | | Sacramento | CA | 95841 | |
| 6486264 | California Secretary of State | Special Filings UnitP.O. Box 942877 | | | | Sacramento | CA | 94277 | |
| 6480319 | CALIFORNIA STATE BOARD OF EQUALIZATION (SBOE) | SPECIAL OPERATIONS BANKRUPTCY TEAM | MIC: 74, P.O. BOX 942879 | | | SACRAMENTO | CA | 94279-0074 | |
| 6480400 | CALIFORNIA STATE CONTROLLER'S OFFICE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD | SUITE 141 | | RANCHO CORDOVA | CA | 95670 | |
| 6486264 | California State Disbursement Unit | PO Box 989067ID#0600099 | | | | West Sacramento | CA | 95798 | |
| 6479060 | CALL ME AL PRODUCTIONS | 1107 19TH STREET UNIT F | | | | SANTA MONICA | CA | 90403 | |
| 6476191 | CALL TIME INC | 3050 LENTO BLVD | | | | BETHEL PARK | PA | 15102 | |
| 6480996 | Callaghan, Connor | Address on File | | | | | | | |
| 6476689 | CALLAWAY, KETURAH | 3433 DASHIEL DR. | | | | CHARLOTTE | NC | 28262 | |
| 6492355 | CALVERT STUDIOS, LLC | ATTN: BILL REIDER | 15001 CALVERT STREET | | | VAN NUYS | CA | 91411 | |
| 6475138 | CALVERT STUDIOS, LLC | C/O BILL REIDER | 15001 CALVERT STREET | | | VAN NUYS | CA | 91411 | |
| 6479117 | CALVERT, WILLIAM | 4041 CANYON DELL DR. | | | | ALTADENA | CA | 91001 | |
| 6480923 | Camacho, Karen | Address on File | | | | | | | |
| 6475962 | CAMACHO\NANCY | P.O. BOX 416 RIO BLANCO ST. | | | | RIO BLANCO | PR | 00744 | |
| 6477859 | CAMELLIA PRODUCE | 2810 WILLIAM TELL ST | | | | SLIDELL | LA | 70458 | |
| 6483405 | Cameo Content, Inc. | 7083 Hollywood Blvd. | | | | Los Angeles | CA | 90028 | |
| 6475710 | CAMERA CARS UNLIMITED INC | 5331 DERRY AVE | STE A | | | AGOURA HILLS | CA | 91301 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6486254 | Camera Cinemas at the Pavilion LP | PO Box 720728 | | | | San Jose | CA | 95172 | |
| 6479584 | CAMERA HOUSE, INC.\THE | 7351 FULTON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6476146 | CAMERA SERVICE CENTER | P.O. BOX 9653 | | | | UNIONDALE | NY | 11555-9653 | |
| 6468800 | CAMERA SHY FILMS /DAN CADAN (ARTIST) | C/O WME | ARRN: JUNE HORTON, AGENT | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | |
| 6468801 | CAMERA SHY FILMS F/S/O DAN CADAN | C/O WME | ATTN: JUNE HORTON, AGENT | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | |
| 6484498 | Cameron Jordan | 345 N. Maple Dr., Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6474626 | CAMHI*JUSTIN | Address on File | | | | | | | |
| 6483809 | Camille E. Knox | 833 N. Hayworth Ave. Apt 6 | | | | Los Angeles | CA | 90046 | |
| 6482086 | Camp Southern Ground, Inc. | 101 Gardner Park | | | | Peachtree City | GA | 30269 | |
| 6484627 | Camp Wilson, Inc. | 8383 Wilshire Blvd. Suite 500 | | | | Beverly Hills | CA | 90211 | |
| 6478982 | CAMPBELL\JOHN S. | P.O. BOX 2783 | | | | EL SEGUNDO | CA | 90245 | |
| 6477495 | CAMPO\JESSIE | 2804 PECAN DR | | | | CHALMETTE | LA | 70043 | |
| 6481878 | Campus Cinema, LP | 3029 North Front St. | | | | Harrisburg | PA | 17110 | |
| 6481886 | Campus Theatre Ltd The | 413 Market St | | | | Lewisburg | PA | 17837 | |
| 6480442 | Canaan, Jaya | Address on File | | | | | | | |
| 6481451 | Canal Productions, Inc. | c/o Berdon LLP360 Madison Ave. | | | | New York | NY | 10017 | |
| 6492232 | CANAL PRODUCTIONS, INC. | C/O STAGG TERENZI CONFUSIONE & WABNIK, LLP | ATTN: RONALD M. TERENZI, ESQ. | 401 FRANKLIN AVENUE, SUITE 300 | | GARDEN CITY | NY | 11530 | |
| 6478072 | CANDELARIA\ADAM | 290 QUETZAL DR SW | | | | ALBUQUERQUE | NM | 87105 | |
| 6478088 | CANDELARIA\NICO | 3215 PURDUE PL NE | | | | ALBUQUERQUE | NM | 87106 | |
| 6798544 | CANDFALL PRODUCTIONS INC. | 9601 WILSHIRE BLVD. #755 | | | | BEVERLY HILLS | CA | 11717 | |
| 6483810 | Candice Carella | 8744 Arlene Terrace | | | | Los Angeles | CA | 90046 | |
| 6477188 | CANDLER\KARA ELIZABETH | 2 GREENWOOD ROAD | | | | ASHEVILLE | NC | 28803 | |
| 6478109 | CANDLEWOOD SUITES | 3025 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6484674 | Candu Management | Dolores CantuP.O. Box 6371 | | | | Beverly Hills | CA | 90212 | |
| 6798546 | CANDUFALL PRODUCTIONS, INC. | 4930 STROHM AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6481749 | Cannoli Productions LLC | 210 Douglass St | | | | Brooklyn | NY | 11217 | |
| 6476579 | CANTER, KENNETH | 4006 GASTON CT | | | | GREENSBORO | NC | 27407 | |
| 6492342 | CANTINAS ENTERTAINMENT, LLC | ATTN: CHARLES KLAUS | 22917 PACIFIC COAST HIGHWAY | SUITE 350 | | MALIBU | CA | 90265 | |
| 6475345 | CANTON PRODUCTIONS INC. | C/O BOGART BUSINESS MGMT | 5670 WILSHIRE BLVD, SUITE 450 | | | LOS ANGELES | CA | 90036 | |
| 6480829 | Canton, Henry | Address on File | | | | | | | |
| 6480705 | Cantor, Benjamin | Address on File | | | | | | | |
| 6475449 | CANTU/ERCE D | 319 N DUPRE ST | APT 10 | | | NEW ORLEANS | LA | 70119 | |
| 6480878 | Capaldi, Alex | Address on File | | | | | | | |
| 6475899 | CAPALDI\ALEX | 811 6TH STREET | UNIT #102 | | | SANTA MONICA | CA | 90403 | |
| 6475901 | CAPE FEAR PRINTING | 1517 N. HOWE STREET | UNIT #13 | | | SOUTHPORT | NC | 28461 | |
| 6476715 | CAPE FEAR RESTAURANT EQUIPMENT | 609 GREENFIELD STREET | | | | WILMINGTON | NC | 28401 | |
| 6491639 | CAPILLARY MUSIC, INC. | 16255 VENTURA BLVD. SUITE 509 | | | | ENCINO | CA | 91436 | |
| 6468673 | CAPITAL ONE BANK | JOHN MORTON | 201 ST. CHARLES AVE. | 23RD FLOOR | | NEW ORLEANS | LA | 70170 | |
| 6468679 | CAPITAL ONE BANK | LEGAL DEPARTMENT | 1680 CAPITAL ONE DRIVE | | | MCLEAN | VA | 22102 | |
| 6468674 | CAPITAL ONE BANK | RITA PICOU | 201 ST. CHARLES AVE. | 23RD FLOOR | | NEW ORLEANS | LA | 70170 | |
| 6477353 | CAPITOL CHRISTIAN MUSIC PUBLIS | 101 WINNERS CIRCLE | | | | BRENTWOOD | TN | 37072 | |
| 6483406 | Capitol Records, LLC dba EMI Music Marketing | 1750 North Vine St. | | | | Los Angeles | CA | 90028 | |
| 6492749 | CAPITOL STUDIOS | 1750 N. VINE ST. | | | | HOLLYWOOD | CA | 90028 | |
| 6484994 | Capo | 1810 Ocean Ave. | | | | Santa Monica | CA | 90401 | |
| 6480588 | Cappuccio, Cassandra | Address on File | | | | | | | |
| 6485610 | Caprice Ridgeway | 7542 Gloria Avenue | | | | Van Nuys | CA | 91406 | |
| 6482722 | Capstar Radio Operating Co. dba Clear Channel Communications | 5080 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 6484448 | Capstone Global Marketing and Research Group | 3044 Greentree Court | | | | Los Angeles | CA | 90077 | |
| 6476566 | CAPSULE GROUP, LLC | PO BOX 10768 | | | | GREENSBORO | NC | 27404 | |
| 6491329 | CAPTIONMAX, INC. | 2438 27TH AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| 6479423 | CAPTIVE AUDIENCE MARKETING | 4822 KATHERINE AVENUE | | | | SHERMAN OAKS | CA | 91423 | |
| 6468816 | CAPTIVE FILM PRODUCTIONS, LLC | ATTN: SERGEI BESPALOV | 15760 VENTURA BOULEVARD | SUITE 1450 | | ENCINO | CA | 91436 | |
| 6477409 | CAPYBARA, INC. | P.O. BOX 1046 | | | | LIVINGSTON | MT | 59047 | |
| 6484118 | Cara Giallanza | 4227 Berryman Avenue | | | | Los Angeles | CA | 90066 | |
| 6477436 | CARADONA III\JOHN | 3724 BAUVAIS ST | | | | METAIRIE | LA | 70001 | |
| 6474797 | CARADONNA*MICHAEL T | Address on File | | | | | | | |
| 6491572 | CARAT USA | 2700 PENNSYLVANIA AVE 2ND FLOOR | | | | SANTA MONICA | CA | 90404 | |
| 6490297 | CARAT USA INC | ATTN: SEAN POWER, CFO | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| 6475833 | CARBONELL/SOPHIE | 7321 BEVERLY BLVD | SUITE 4 | | | LOS ANGELES | CA | 90036 | |
| 6475078 | CARDBOARD PLAYHOUSE PRODUCTION | THE BOX PERFORMANCE SPACE | 1025 LOMAS BLVD NE | | | ALBUQUERQUE | NM | 87102 | |
| 6480714 | Carde, David | Address on File | | | | | | | |
| 6474994 | CARDLOCK FUELS SYSTEM, INC | DBA: SC FUELS | PO BOX 14014 | | | ORANGE | CA | 92863 | |
| 6474869 | CARDOSO TESCH JR*AYLTON | Address on File | | | | | | | |
| 6484169 | Career Group, Inc. | 10100 Santa Monica Blvd., Suite 900 | | | | Los Angeles | CA | 90067 | |
| 6474874 | CARELLA*BRETT | Address on File | | | | | | | |
| 6476066 | CARELLI COSTUMES, INC. | 109 W. 26TH ST. | | | | NEW YORK | NY | 10001 | |
| 6480156 | CAREY METZ | 256 HEDWIG RD | | | | HOUSTON | TX | 77024 | |
| 6478357 | CAREY\BAYARD | 11 SOUTH CLOUDSTONE | | | | SANTA FE | NM | 87505 | |
| 6480936 | Cargile-Fish, Tracy | Address on File | | | | | | | |
| 6477397 | CARHARTT INC | 5750 MERCURY DRIVE | | | | DEARBORN | MI | 48121 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6480962 | Carignan, Jeffrey | Address on File | | | | | | | |
| 6485605 | Carl Beyer | 15115 Lemay Street | | | | Van Nuys | CA | 91405 | |
| 6480372 | CARL CIARFALIO | C/O MISSY'S ACTION SERVICES | 19609 CANTARA STREET | | | RESEDA | CA | 91335 | |
| 6798531 | CARL JOYE | 1503 PARIS AVENUE | | | | PORT ROYAL | NC | 29935 | |
| 6485761 | Carl T. Evans | 124 N. Pass AvenueApt #3 | | | | Burbank | CA | 91505 | |
| 6484267 | Carla Wright | 2475 N. Beachwood Dr.#1 | | | | Los Angeles | CA | 90068 | |
| 6481138 | Carli M Couillard | 25*27 East 17th St. | | | | Bayonne | NJ | 07002 | |
| 6491811 | CARLI SCOTT | Address on File | | | | | | | |
| 6475723 | CARLILE\BRANDI M. | 1888 EMERY STREET, | SUITE # 111 | | | ATLANTA | GA | 30318 | |
| 6475689 | CARLSON SYSTEMS, LLC | 8700 ALAMEDA PARK DR NE | STE 100 | | | ALBUQUERQUE | NM | 87113 | |
| 6477434 | CARLSON\KAYLENE | PO BOX 641910 | | | | OMAHA | NE | 68164 | |
| 6482195 | Carlton Fields P.A. | P.O. Box 3239 | | | | Tampa | FL | 33601 | |
| 6470682 | CARLTON FIELDS, P.A. | P.O. BOX 3239 | | | | TAMPA | FL | 33601-3239 | |
| 6481048 | Carly Turner | 38 Wandana Tle | | | | Taperoo | | 5017 | AUSTRALIA |
| 6469702 | CARLY TURNER | 38 WANDANA TLE TAPEROO, | | | | SOUTH AUSTRALIA | | 5017 | AUSTRALIA |
| 6483580 | Carlyn Horsley | 7660 Beverly Blvd. #248 | | | | Los Angeles | CA | 90036 | |
| 6476248 | CARLYSLE ASSOCIATES | 825 E PITTSBURGH PLAZA | | | | E PITTSBURGH | PA | 15112 | |
| 6476637 | CARMICKLE, JIMMY | 4219 WEST LANGLEY RD | | | | ELM CITY | NC | 27822 | |
| 6798532 | CARMIKE CINEMAS | 11500 ASH ST | | | | LEAWOOD | KS | 66211-7804 | |
| 6482130 | Carmike Cinemas Inc | 11500 ASH ST | | | | LEAWOOD | KS | 66211-7804 | |
| 6469573 | CARMIKE CINEMAS INC | ATTN:CRYSTAL TRAWICK | 11500 ASH ST | | | LEAWOOD | KS | 66211-7804 | |
| 6481799 | Carmine Giglio | 128 E. Argyle St. | | | | Valley Stream | NY | 11580 | |
| 6476203 | CARMONEY\SHIRLEY M | 1311 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6486505 | Carnival Film & Television, Ltd. | 1 Central Saint Giles, Saint Giles High St. | | | | London | | WC2H 8NU | KINGDOM |
| 6481131 | Carol Brodie | 200 CENTRAL PARK S APT 29 C | | | | NEW YORK | NY | 10019-1448 | |
| 6486402 | Carol-Anne K. Mantha | 1635 de Chambly | | | | Montreal | QC | H1W 3H9 | CANADA |
| 6482919 | Carolina Cinemas, LLC | 1614 W. 5th St. | | | | Austin | TX | 78703 | |
| 6475885 | CAROLINA CUSTOM UPHOLSTERY | 939 BURKE ST | SUITE H | | | WINSTON-SALEM | NC | 27101 | |
| 6477093 | CAROLINA LIMOUSINE | P O BOX 1967 | | | | CANDLER | NC | 28715 | |
| 6476479 | CAROLINA PSYCHOLOGY GROUP | 840 W. 4TH ST | | | | WINSTON-SALEM | NC | 27101 | |
| 6486098 | Caroline Hill Strassner | 12 Artisan St. | | | | Ladera Ranch | CA | 92694 | |
| 6486217 | Caroline K. Wiseman dba Lovely Day Productions | 3308 S. Lucille Lane | | | | Lafayette | CA | 94549 | |
| 6477729 | CARONDELET MUSIC GROUP LLC | 1331 LOUISIANA AVE. | | | | NEW ORLEANS | LA | 70131 | |
| 6483407 | CarPark, Inc. | 6541 Hollywood Blvd. Suite #203 | | | | Los Angeles | CA | 90028 | |
| 6477132 | CARPET CITY INC | 2407 US HIGHWAY 70 | | | | SWANNANOA | NC | 28778 | |
| 6476580 | CARPET SUPER MART, INC. | 4114 SPRING GARDEN STREET | | | | GREENSBORO | NC | 27407 | |
| 6479585 | CARPET TOWN OUTLET, INC. | 11523 SHERMAN WAY | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6798533 | CARR BUSINESS SYSTEMS | 500 Commack Road Suite 110 | | | | Commack | NY | 11725 | |
| 6474680 | CARR*BRADLEY | Address on File | | | | | | | |
| 6479403 | CARR\DANA | 7038 DE CELLS PLACE, #6 | | | | LAKE BALBOA | CA | 91406 | |
| 6475938 | CARRERO\JULIO | 217 BARRIADA HUCARES | | | | NAGUABO | PR | 00718 | |
| 6492697 | CARR-GARMON* LATUNYA | 1929 S. KIRKMAN RD. | APT 01-122 | | | ORLANDO | FL | 32811 | |
| 6477122 | CARRIAGE HOUSE DOOR COMPANY | 1571 E MAIN ST | | | | OLD FORT | NC | 28762 | |
| 6483811 | Carrie Maurer | 1201 N. Ogden Dr #2 | | | | Los Angeles | CA | 90046 | |
| 6475235 | CARRIE PRODUCTIONS, INC. | ATTN: SARISA MIDDLETON | 2625 ALCATRAZ AVENUE, #243 | | | BERKELEY | CA | 94705 | |
| 6475616 | CARRIER RENTAL SYSTEMS, INC. | SPOT COOLERS, A DVIVISION OF | P. O. BOX 905322 | | | CHARLOTTE | NC | 28290-5322 | |
| 6477597 | CARRIERE\CAROLYN | 8403 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6474308 | CARRILLO*LAURA | Address on File | | | | | | | |
| 6475472 | CARRION\FERNANDO | MONTE NORTE AE HOSTOS 175 | APT A-713 | | | SAN JUAN | PR | 00918 | |
| 6478931 | CARROLL & CO. | 425 N CANON DR | | | | BEVERLY HILLS | CA | 90210 | |
| 6476491 | CARROLL, ANGELA T. | 708 CHELTENHAM DR, | | | | WINSTON-SALEM | NC | 27103 | |
| 6476581 | CARROLL, TRACY D. | 1437 BURNETTS CHAPEL RD | | | | GREENSBORO | NC | 27407 | |
| 6475720 | CARROLL\CHRIS | 9809 REGENT STREET, | SUITE # 103 | | | LOS ANGELES | CA | 90034 | |
| 6486338 | Carter Lewis Capps | 41710 SE 66th St. | | | | Snoqualmie | WA | 98065 | |
| 6483266 | Carter Pierce | 11150 Santa MonicaSuite 330 | | | | Los Angeles | CA | 90025 | |
| 6480598 | Carter, Joe | Address on File | | | | | | | |
| 6478548 | CARTER\IAN | 2125 HILLCREST DRIVE | | | | LOS ANGELES | CA | 90016 | |
| 6476868 | CARTER\JOYCE W. | 214 HOLIDAY HILLS DRIVE | | | | WILMINGTON | NC | 28409 | |
| 6477491 | CARTER\RUTH ELAINE | 808 S. BURNSIDE AVE | | | | LOS ANGELES | CA | 70036 | |
| 6482043 | Cartoon Network Inc  The | PO Box 532448 | | | | Charlotte | NC | 28290 | |
| 6485654 | Cary Jeane Allison | 13840 Valley Vista Blvd | | | | Sherman Oaks | CA | 91423 | |
| 6484499 | Caryn Antonini | 2434 Benedict Canyon | | | | Beverly Hills | CA | 90210 | |
| 6485887 | Casa David | 12711 Ventura BlvdSuite 420 | | | | Studio City | CA | 91604 | |
| 6475958 | CASA DEL MAR INC.\LA | CONQUISTADOR AVE 1000 | | | | FAJARDO | PR | 00738 | |
| 6478992 | CASANOVA CLOTHING | 6611 PACIFIC BLVD. | | | | HUNTINGTON PARK | CA | 90255 | |
| 6480438 | Casberg, Tasha | Address on File | | | | | | | |
| 6475460 | CASE\MELISSA | 21 N FRONT STREET | APT 2E1 | | | WILMINGTON | NC | 28401 | |
| 6798534 | CASEY AFFLICK | C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | ATTN: SIMON FABER | 9601 WILSHIRE BLVD., THIRD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6482257 | Casey Lee Lutton | P.O. Box 24325 | | | | Nashville | TN | 37202 | |
| 6798524 | CASEY SILVER PRODUCTIONS | CASEY SILVER | 132 S. RODEO DRIVE | | | BERVERLY HILLS | CA | 90212 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476961 | CASH | 1456 N. HOWE AVE | | | | SOUTHPORT | NC | 28461 | |
| 6475860 | CASHET CARD LLC | 9000 SUNSET BLVD. | SUITE 950 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6476680 | CASISS TRAVEL SERVICES/CTS INC | ONE WOODLAWN GREEN, STE. #350 | | | | CHARLOTTE | NC | 28217 | |
| 6487849 | CASPIAN MEDIA CAPITAL, LLC | C/O LOEB & LOEB LLP | ATTN: LANCE N. JURICH, ESQ. | 10100 SANTA MONICA BLVD., SUITE | | LOS ANGELES | CA | 90067-4120 | |
| 6477732 | CASSANO\JOSEPH | 435 PACIFIC AVE. | | | | NEW ORLEANS | LA | 70144 | |
| 6482004 | Cassidy Barks | 1319 Beau Val Farm Rd. Box 460 | | | | Keswick | VA | 22947 | |
| 6476678 | CASSIDY, SEAN | 2408 BUCKLEIGH DR | | | | CHARLOTTE | NC | 28215 | |
| 6476618 | CASSIDY\PATRICK | 605 BAYBERRY DRIVE | | | | CHAPEL HILL | NC | 27517 | |
| 6481260 | Cassie Coane | 145 4th Ave. #11A | | | | New York | NY | 10003 | |
| 6485202 | Cassie Pauline dba Party Face Magic | 3342 Senasac Ave. | | | | Long Beach | CA | 90808 | |
| 6475829 | CASSIS TRAVEL SERVICES, INC | 9200 SUNSET BLVD | SUITE 320 | | | LOS ANGELES | CA | 90069 | |
| 6475355 | CAST & CREW | 2300 EMPIRE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91504-3350 | |
| 6475353 | CAST & CREW ENTERTAINMENT | 2300 EMPIRE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91504 | |
| 6477470 | CAST & CREW ONSET LOUISIANA, LLC | 433 METAIRIE RD. SUITE 301 | | | | METAIRIE | LA | 70005 | |
| 6475356 | CAST & CREW PCARD | 2300 EMPIRE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91504-3350 | |
| 6475357 | CAST & CREW PRODUCTION SERVICES | 2300 EMPIRE AVE, 5TH FLOOR | 5TH FLOOR | | | BURBANK | CA | 91504-3350 | |
| 6479468 | CAST & CREW PRODUCTION SERVICES | 2300 EMPIRE AVE., 5TH FLOOR | | | | BURBANK | CA | 91504 | |
| 6798518 | Cast & Crew Production Services, LLC | Attn: General Counsel | 2300 Empire Avenue, 5th Floor | | | Burbank | CA | 91504 | |
| 6475354 | CAST & CREW TALENT SERVICES | 2300 EMPIRE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91504 | |
| 6468777 | CAST & CREW TALENT SERVICES,LLC AND/ | OR CAST & CREW PRODUCTION SERVICES, LLC | ATTN: ERIC BELCHER, CEO | 2300 EMPIRE AVENUE, 5TH FLOOR | | BURBANK | CA | 91504 | |
| 6485732 | Cast and Crew Payroll | 2300 Empire Ave. 5th Floor | | | | Burbank | CA | 91504 | |
| 6475358 | CAST AND CREW PAYROLL, LLC | 2300 EMPIRE AVE 5TH FLOOR | 5TH FLOOR | | | BURBANK | CA | 91504-3350 | |
| 6485030 | Cast It Systems | 1223 Wilshire Blvd #G | | | | Santa Monica | CA | 90403 | |
| 6478773 | CAST IT SYSTEMS, LLC | 2112 STANLEY HILLS DRIVE | | | | LOS ANGELES | CA | 90046 | |
| 6485947 | Cast Shadow Productions | 5430 Bellington Ave. Unit 303 | | | | Valley Village | CA | 91607 | |
| 6478796 | CASTAWAY STUDIOS | 8899 BEVERLY BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6483912 | Castaway Studios, Inc | 6380 WILSHIRE BLVD STE 100 | | | | Los Angeles | CA | 90048-5009 | |
| 6472057 | CASTAWAY STUDIOS, INC | 8899 BEVERLY BLVD STE. 206 | | | | LOS ANGELES | CA | 90048 | |
| 6478994 | CASTELLANOS/JOSEPH | 14516 KINGSDALE AVE | | | | LAWNDALE | CA | 90260 | |
| 6477986 | CASTELLINA FILMS | 2396 N HEIGHTS DR | | | | BOISE | ID | 83712 | |
| 6477471 | CASTELLON\ANGELA O | 1004 FALCON RD | | | | METAIRIE | LA | 70005 | |
| 6478702 | CASTEX RENTALS | 1044 COLE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| 6475976 | CASTILLO GALLERY | CALLE SAN JORGE #164 | | | | SANTURCE | PR | 00911 | |
| 6484995 | Casting Artists Inc. | 1433 6th Street | | | | Santa Monica | CA | 90401 | |
| 6479222 | CASTING COUCH, INC.\THE | 5736 WISH AVENUE | | | | ENCINO | CA | 91316 | |
| 6477070 | CASTRO\ORLANDO | 3397 GRIFFINS WAY | | | | LENOIR | NC | 28645 | |
| 6478304 | CATAMOUNT BAR & GRILLE | 125 EAST WATER STREET | | | | SANTA FE | NM | 87501 | |
| 6483323 | Catch A Dream Entertainment, Inc. | 1751 Clinton Street | | | | Los Angeles | CA | 90026 | |
| 6491469 | CATCH THE MOON MUSIC LLC | 6270 OLYMPIC BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6798509 | CATCHPLAY, INC | PO BOX 897 | | | | GRAND CAYMAN | KY | KY1-1103 | ISLANDS |
| 6491810 | CATFISH PICTURE COMPANY, LLC | C/O VOGEL & CO., 685 POST ROAD | | | | DARIEN | CT | 06820 | |
| 6483058 | Catherine A. Wells | 349 N. Wilton Place | | | | Los Angeles | CA | 90004 | |
| 6486404 | Catherine Gelinas | 7107 Des Ecores | | | | Montreal | QC | H2E 2V7 | CANADA |
| 6485059 | Cathy Sandrich Gelfond | 3000 Olympic BlvdBldg. 3, Room 2323 | | | | Santa Monica | CA | 90404 | |
| 6468859 | CATHY SANDRICH GELFOND | 321 S. PECK DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| 6468775 | CATHY SANDRICH GELFOND | C/O CREATIVE ARTISTS AGENCY | ATTN: CHARLIE JENNINGS, AGENT | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6475234 | CAT'S EYE VIDEO | AKA DAVID KATZ | 25893 CHALMERS PLACE | | | CALABASAS | CA | 91302 | |
| 6476544 | CAUDLE, VICTORIA L. | PO BOX 1366 | | | | RAMSEUR | NC | 27316 | |
| 6477287 | CAUSEY\PAUL | 988 KIRKWOOD AVENUE SE | | | | ATLANTA | GA | 30316 | |
| 6475454 | CAVALIER\CARL | 377 WEST SIDE BLVD | APT 150 | | | HOUMA | LA | 70364 | |
| 6478988 | CAVALIERO/MATTHEW | 5438 W. 141ST ST. | | | | HAWTHORNE | CA | 90250 | |
| 6481328 | Cavalry Courier | 216 W 22nd St | | | | New York | NY | 10011 | |
| 6476073 | CAVCORP | 936 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 6484927 | caviar | 900 Pacific Ave. | | | | Venice | CA | 90291 | |
| 6480052 | CB AGENCY SERVICES LLC | AS AGENT | 888 SEVENTH AVENUE | 40TH FLOOR | | NEW YORK | NY | 10106 | |
| 6490679 | CB AGENCY SERVICES, LLC | Address on File | | | | | | | |
| 6480116 | CB CA LENDING, LLC | Address on File | | | | | | | |
| 6492679 | CB CA LENDING, LLC | Address on File | | | | | | | |
| 6480151 | CB MEDIA VENTURES SPV, LLC | ATTN: MORRIS BEYDA | 888 SEVENTH AVE 40TH FLOOR | | | NEW YORK | NY | 10106 | |
| 6480114 | CB RHL SPV, LLC | ATTN: MORRIS BEYDA | 888 SEVENTH AVE | 40TH FLOOR | | NEW YORK | NY | 10106 | |
| 6482854 | CBIZ Valuation Group, LLC | 4851 LBJ Freeway 8th Floor | | | | Dallas | TX | 75244 | |
| 6482942 | CBM Productions, LLC | 1200 17th St. Suite 660 | | | | Denver | CO | 80202 | |
| 6475681 | CBS BROADCASTING INC | 7800 BEVERLY BLVD | RM M40 | | | LOS ANGELES | CA | 90036 | |
| 6489451 | CBS BROADCASTING, INC. | DBA CBS TELEVISION NETWORK | ATTN: HELEN D'ANTONA, CBS LAW DEPT. | 51 WEST 52ND ST. | | NEW YORK | NY | 10019 | |
| 6481493 | CBS Broadcasting, Inc. dba CBS Television Network | 51 West 52nd St. | | | | New York | NY | 10019 | |
| 6489447 | CBS CORPORATION | Address on File | | | | | | | |
| 6479922 | CBS Corporation | Address on File | | | | | | | |
| 6475216 | CBS NEWS | AKA CBS BROADCASTING, INC. | 21940 NETWORK PLACE | | | CHICAGO | IL | 60673-1219 | |
| 6481209 | CBS Outdoor | P.O. Box 404 | | | | Broadway | NJ | 03808 | |
| 6485272 | CBS Radio dba KROQ-FM | P.O. Box 100392 | | | | Pasadena | CA | 91189 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475231 | CBS TELEVISION DISTRIBUTION | DIV-CBS STUDIOS INC-CTDCLIPLIC | 2401 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6491436 | CBS TELEVISION NETWORK | 7800 BEVERLY BLVD | | | | LOS ANGELES | CA | 90036 | |
| 6485690 | CC Touring, Inc. | 16830 Ventura Blvd. Suite 501 | | | | Encino | CA | 91436 | |
| 6481193 | CCG Holdings dba Clearview Cinemas | Attn: Finance Dept.200 Park Avenue, Ste 302 | | | | Florham Park | NJ | 07932 | |
| 6483082 | CCI Visual Solution, Inc | 2726 W. Pico Blvd. | | | | Los Angeles | CA | 90006 | |
| 6475321 | CDB PERDIDO, LLC | BOES, CRAIG D. | 4801 SHERIDAN AVE | | | METAIRIE | LA | 70002 | |
| 6477472 | CDEMAR, LLC | 580 WOODVINE AVE | | | | METAIRIE | LA | 70005 | |
| 6486086 | CDM Company, The | 12 Corporate Plaza Dr. Suite 200 | | | | Newport Beach | CA | 92660 | |
| 6492828 | CDW, LLC | ATTN: VIDA KRUG | 200 N. MILWAUKEE AVE | | | VERNON HILLS | IL | 60061 | |
| 6481165 | CE Entertainment Inc dba Newark Screens | 23 W Westfield Ave | | | | Roselle Park | NJ | 07204 | |
| 6483812 | Cecilia Conti | 7307 Willoughby No. 3 | | | | Los Angeles | CA | 90046 | |
| 6482459 | Cedar Graphics, Inc. | 311 Parsons Drive | | | | Hiawatha | IA | 52233 | |
| 6482367 | Cedar Lee Theatre Co Inc | 2163 Lee Road, Suite 107 | | | | Cleveland | OH | 44118 | |
| 6483581 | Cedars-Sinai Medical Center | c/o Grant Associates5670 Wilshire Blvd., Suite 1590 | | | | Los Angeles | CA | 90036 | |
| 6483913 | Cedars-Sinai Medical Center/PIBD | Community Relations & Development8700 Beverly Blvd, Suite 2416 | | | | Los Angeles | CA | 90048 | |
| 6483813 | Cedric Mazzara | 1149 Poinsettia Drive | | | | Los Angeles | CA | 90046 | |
| 6469618 | CEG RIGHTS B.V. | C/O TESSA VAN VELUW | PRINS BERNHARDPLEIN 200 1097 JB | | | AMSTERDAM | | | NETHERLA |
| 6479133 | CELEBRITY EYEWORKS | 9545 WENTWORTH STREET | | | | SUNLAND | CA | 91040 | |
| 6480362 | CELESTE NG | C/O UNITED TALENT AGENCY | ATTN: JASON RICHMAN | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6477168 | CELINE AND COMPANY CATERING | 49 BROADWAY | | | | ASHEVILLE | NC | 28801 | |
| 6483324 | Cellar Music, LLC, The | 1910 W. Sunset Blvd. #660 | | | | Los Angeles | CA | 90026 | |
| 6849405 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON BEHALF OF ITS | William Gilbert | 899 Heathrow Park Lane | | | Lake Mary | FL | 32746 | |
| 6849405 | CELLCO PARTNERSHIP D/B/A VERIZON WIRELESS, ON BEHALF OF ITS | WILLIAM VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| 6481305 | Center For Communication | 110 East 23rd St. Suite 900 | | | | New York | NY | 10010 | |
| 6482017 | Center for Creative Leadership | P.O. Box 26300 | | | | Greensboro | NC | 27438 | |
| 6798345 | CENTER MASS PRODUCTIONS, INC. | F/S/O SHELDON TURNER | C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6484170 | Center Mass Productions, Inc. f/s/o Sheldon Turner | c/o CAA, Attn: John Campisi2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6491459 | CENTERFOLD NEWS | 716 N FAIRFAX AVE | | | | LOS ANGELES | CA | 90046 | |
| 6485733 | Centerstaging, LLC | 3407 Winona Ave. | | | | Burbank | CA | 91504 | |
| 6477502 | CENTOLA\KENNETH | 1005 MADISON ST | | | | GRETNA | LA | 70053 | |
| 6475653 | CENTRAL BOAT RENTALS | DEPT 0422 | PO BOX 120422 | | | DALLAS | TX | 75312-0422 | |
| 6483206 | Central City Studio | 737 Terminal St. Bldg. C | | | | Los Angeles | CA | 90021 | |
| 6486121 | Central Coast Beverages dba Aqua Spring | 4526 Telephone Rd | | | | Ventura | CA | 93003 | |
| 6798503 | CENTRAL COAST CINEMAS | 1321 Spring St Unit 202 | | | | Paso Robles | CA | 93446-2325 | |
| 6478139 | CENTRAL NEW MEXICO USBC | 125 JACKSON STREET NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6477710 | CENTRAL PARKING SYSTEM OF LA | 365 CANAL ST SUITE 2330 | | | | NEW ORLEANS | LA | 70130 | |
| 6483153 | Central Parking Systems dba New South Parking | 1055 W. 7th St. Suite 1500 | | | | Los Angeles | CA | 90017 | |
| 6483759 | Centro Eagle Rock, LLC dba Eagle Rock Plaza | 2700 Colorado Blvd. #230 | | | | Los Angeles | CA | 90041 | |
| 6482037 | Centurion Group, The | P.O. Box 60839 | | | | Charlotte | NC | 28260 | |
| 6479685 | CENTURY BUSINESS SOLUTIONS | PO BOX 2376 | | | | BREA | CA | 92822 | |
| 6491548 | CENTURY GROUP | 222 N. SEPULVEDA BLVD #2150 | | | | EL SEGUNDO | CA | 90245 | |
| 6491371 | CENTURY THEATRES INC | 3900 DALLAS PARKWAYSUITE 500 | | | | PLANO | TX | 75093 | |
| 6474437 | CERF*BRADLEY | Address on File | | | | | | | |
| 6485179 | Certified Phone Solutions Sales Co. | 8511-C Wellsford Place | | | | Santa Fe Springs | CA | 90670 | |
| 6474757 | CERULO*EDWARD | Address on File | | | | | | | |
| 6481551 | CGM EMP RTP LLC | 44 W 63rd St | | | | New York | NY | 10023 | |
| 6486062 | CGS Makeup | 19443 Rotterdam St. | | | | Riverside | CA | 92508 | |
| 6482426 | CH Canton, LLC dba Emagine Canton | 39535 Ford Rd. | | | | Canton | MI | 48187 | |
| 6482417 | CH Royal Oak, LLC dba Emagine Royal Oak & Star Lanes | 200 N. Main St. | | | | Royal Oak | MI | 48067 | |
| 6492731 | CHACON* CRAIG | Address on File | | | | | | | |
| 6491409 | CHAD FISCHER | Address on File | | | | | | | |
| 6798495 | CHAD FISCHER | C/O GORFAINE SCHWARTZ | ATTN: MARIA MACHADO | 4111 W. ALAMEDA AVENUE | SUITE 509 | BURBANK | CA | 91505 | |
| 6484320 | Chad Hudson Events | 9155 W. Sunset Blvd. 1st Floor | | | | West Hollywood | CA | 90069 | |
| 6482233 | Chada Productions, Inc. fso Steve Marcantonio | 205 Tarrington Ct. | | | | Brentwood | TN | 37027 | |
| 6485301 | Chaddy Mattar (Expenses) | 643 W. Wilson Ave | | | | Glendale | CA | 91203 | |
| 6485762 | Chadwick Struck | 4221 W. King St. #19 | | | | Burbank | CA | 91505 | |
| 6492771 | CHADWICK* KRISTINE | Address on File | | | | | | | |
| 6485302 | Chady Mattar | 643 W. Wilson Ave | | | | Glendale | CA | 91203 | |
| 6480441 | Chae, Sung Won | Address on File | | | | | | | |
| 6475931 | CHAGOS STAFFING SOLUTIONS CORP | VALLE SAN RAFAELBUZON 36 | ZATIRO #4 | | | TRUJILLO ALTO | PR | 00976 | |
| 6476122 | CHAI\JAMES | 2501 37TH ST | | | | ASTORIA | NY | 11103 | |
| 6476640 | CHAMBERS\STEVE | 4407 CEDAR HILL COURT | | | | BELMONT | NC | 28012 | |
| 6479240 | CHAMPION CRANE INC | 12521 BRANFORD ST. | | | | PACOIMA | CA | 91331 | |
| 6483357 | Champion Fund Childrens Hospital | Attn:  Marvin Belzer5000 Sunset Blvd., 4th Floor | | | | Los Angeles | CA | 90027 | |
| 6475086 | CHAN\KONG S. "JACKIE" | 10866 WILSHIRE BL | 10TH FL | | | LOS ANGELES | CA | 90024 | |
| 6479719 | CHANCE OF A LIFETIME | 37517 MADISON ST | | | | PALMDALE | CA | 93552 | |
| 6482537 | Chance Thomas Leo Sisco | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481002 | Chance, John | Address on File | | | | | | | |
| 6482894 | Chandler Parsons | 5927 Almeda Rd. Suite 21818 | | | | Houston | TX | 77004 | |
| 6485888 | Chandler Street Productions | 4165 Kraft Ave. | | | | Studio City | CA | 91604 | |

Exhibit D

Master Mailing List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476499 | CHANDLER'S INTERNATIONAL AUCTION | 1530 WEST 1ST ST | | | | WINSTON-SALEM | NC | 27106 | |
| 6480673 | Chang, Christine | Address on File | | | | | | | |
| 6480949 | Chang, Emmy | Address on File | | | | | | | |
| 6480999 | Chang, Kristina | Address on File | | | | | | | |
| 6477946 | CHAPMAN LEONARD STUDIO EQUIP | P O BOX 731217 | | | | DALLAS | TX | 75373-1217 | |
| 6479586 | CHAPMAN LEONARD STUDIO EQUIPMT | 12950 RAYMER STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479587 | CHAPMAN/LEONARD STUDIO, INC | 12950 RAYMER STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6475612 | CHAPMAN/NATHAN P. | DBA PAIN IN THE ART PRODS | P. O. BOX 340020 | | | NASHVILLE | TN | 37203 | |
| 6476380 | CHAPON'S GREENHOUSE & SUPPLY | 4846 STREET RUN RD | | | | PITTSBURGH | PA | 15236 | |
| 6475035 | CHARBONNIER DELGADO\LUIS | URB. LA CEIBA | #23 CALLE ALMENDRO | | | JUNCOS | PR | 00777 | |
| 6483723 | Charlene A. Huang | 2246 1/2 Edendale Pl. | | | | Los Angeles | CA | 90039 | |
| 6483667 | Charlene Matthews | 5720 Melrose venue | | | | Los Angeles | CA | 90038 | |
| 6483582 | Charlene Montante | 7315 Oakwood Avenue | | | | Los Angeles | CA | 90036 | |
| 6483075 | Charles A. Previtire | 717 Lorraine Blvd | | | | Los Angeles | CA | 90005 | |
| 6484675 | Charles Aidikoff Screening Room  The | 150 S Rodeo Dr | | | | Beverly Hills | CA | 90212 | |
| 6481582 | Charles B. Strahan, Inc. | 450 W. 42nd St. #33E | | | | New York | NY | 10036 | |
| 6483999 | Charles B. Wessler Entertainment | 11661 San Vicente Blvd. Suite 609 | | | | Los Angeles | CA | 90049 | |
| 6491920 | CHARLES B. WESSLER ENTERTAINMENT, INC. FSO | CHARLIE WESSLER AKA CHARLES WESSLER | C/O VALENSI ROSE PLC | ATTN: DAVID M. REEDER, ESQ. | 188 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6484119 | Charles E. Huttinger | 4330 McLaughlin Ave. #203 | | | | Los Angeles | CA | 90066 | |
| 6483815 | Charles E. Rutherford | 1600 North Genesee Avenue | | | | Los Angeles | CA | 90046 | |
| 6481830 | Charles Fiorello dba Kabukimagic | 466 Washington Ave. Extension | | | | Saugerties | NY | 12477 | |
| 6481213 | Charles Hart | 438 Towne Hill Rd. | | | | Montpelier | AE | 09602 | |
| 6469886 | CHARLES HART | 438 TOWNE HILL RD. | | | | MONTPELIER | VT | 09602 | |
| 6482764 | Charles Kevin Steincross | 3892 Connecticut St. | | | | Saint Louis | MO | 63116 | |
| 6486129 | Charles McDonald and Associates LLC | 1007 Drown Ave | | | | Ojai | CA | 93023 | |
| 6489703 | CHARLES RIZZO & ASSOCIATES OF NY, INC. | DBA RIZZO GROUP | 1333 BROADWAY, SUITE 500 | | | NEW YORK | NY | 10018 | |
| 6482538 | Charles Roderick Furbush | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481817 | Charles Sincinito | 9 Elayne Ct. | | | | Smithtown | NY | 11787 | |
| 6481982 | Charles Theatre | 1711 N Charles St | | | | Baltimore | MD | 21201 | |
| 6482312 | Charles W. Ainlay | 2201 Golf Club Ln | | | | Nashville | TN | 37215 | |
| 6482824 | Charlie Bell | 4201 W MEMORIAL RD #10112 | | | | Oklahoma City | OK | 73134 | |
| 6485526 | Charlie Borsheim | 5335 Bayer Place | | | | Woodland Hills | CA | 91367 | |
| 6482539 | Charlie Tilson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6477388 | CHARTER COMMUNICATIONS ENT.LLC | PO BOX 742600 | | | | CINCINNATI | OH | 45274 | |
| 6484171 | Chartscript Ltd. | c/o Creative Artists Agency, LLC2000 Avenue of hte Stars | | | | Los Angeles | CA | 90067 | |
| 6484321 | Chas Court Productions, Inc. fso Eric Johnson | 9255 Sunset Blvd, Suite 515c/o The Gotham Group | | | | West Hollywood | CA | 90069 | |
| 6469500 | CHAS COURT PRODUCTIONS, INC. FSO ERIC JOHNSON | C/O THE GOTHAM GROUP | 9255 SUNSET BLVD, SUITE 515 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6484628 | Chasen & Company | 8383 Wilshire Blvd. Suite 500 | | | | Beverly Hills | CA | 90211 | |
| 6480553 | Chasin, Yale | Address on File | | | | | | | |
| 6483816 | Chateau Marmont | 8221 Sunset Blvd | | | | Los Angeles | CA | 90046 | |
| 6478774 | CHATEAU MARMONT LLC | 8221 SUNSET BLVD. | | | | HOLLYWOOD | CA | 90046 | |
| 6491819 | CHAUNCEY STREET ENTERTAINMENT LLC | 129 WEST 29TH STREET, 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 6475317 | CHAVEZ GRIEVES CONSULTING | ENGINEERS, INC. | 4700 LINCOLN ROAD NE | | | ALBUQUERQUE | NM | 87109 | |
| 6479721 | CHAVEZ\EFREN | 17340 HIGHACRES AVE. | | | | PALMDALE | CA | 93591 | |
| 6477265 | CHAVEZ\LAURENCE | 3603 WILLOW GLEN TRAIL | | | | SUWANNEE | GA | 30024 | |
| 6477223 | CHEADLE'S AUTO ART & SIGN | 71 MORRIS STREET | | | | ASHEVILLE | NC | 28806 | |
| 6477566 | CHEAPEST SHUTTERS IN TOWN,LLC | 3315 B MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 6475992 | CHECKERS PARTY RENTAL INC. | CALLE ALEJO CRUZADO #1003 | | | | SAN JUAN | PR | 00924 | |
| 6491389 | CHEE HO | Address on File | | | | | | | |
| 6483408 | Cheese Cutters, Inc. | c/o Corner of the Sky1635 North Cahuenga Blvd. | | | | Los Angeles | CA | 90028 | |
| 6476826 | CHELO CINE VISION | 3015 BOUNDARY STREET UNIT #6 | | | | WILMINGTON | NC | 28405 | |
| 6476827 | CHELO CINE VISION LLC | 3015 BOUNDARY STREET UNIT #6 | | | | WILMINGTON | NC | 28405 | |
| 6481187 | Chelsea Cleaning Services Co., dba Chelsea Window Cleaning | PO Box 171 | | | | Englishtown | NJ | 07726 | |
| 6491400 | CHELSEA DAVIS | Address on File | | | | | | | |
| 6468731 | CHELSEA GILMORE ('CG') | C/O THREE SIX ZERO GROUP | ATTN: DAVID UNGER ('AGENT') | 9348 CIVIC CENTER DRIVE | 2ND FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6485574 | Chelsea Iacopelli | 4607 Wills Ave. #11 | | | | Sherman Oaks | CA | 91403 | |
| 6491531 | CHEM-DRY | 9107 WILSHIRE BLVD. STE 450 | | | | BEVERLY HILLS | CA | 90210 | |
| 6480976 | Chen, Evan | Address on File | | | | | | | |
| 6480706 | Chen, Leon F | Address on File | | | | | | | |
| 6483358 | Cheri A. Jacobs | 4238 Franklin Ave. | | | | Los Angeles | CA | 90027 | |
| 6476425 | CHEROKEE HELICOPTER SERVICE | 2228 GARRETTS RUN RD | | | | FORD CITY | PA | 16226 | |
| 6478358 | CHERRIX\MARTY | 2501 WEST ZIA ROAD | | | | SANTA FE | NM | 87505 | |
| 6482263 | Cherry Heart, LLC | 9 Music Sq. S. 345 | | | | Nashville | TN | 37203 | |
| 6492734 | CHERY* CASSANDRA | Address on File | | | | | | | |
| 6483024 | Cheryl A. Kurk | 53 Arroyo Calabasas Rd. | | | | Santa Fe | NM | 87506 | |
| 6485575 | Cheryl R. Crane | 3592 Alana Dr. | | | | Sherman Oaks | CA | 91403 | |
| 6476624 | CHESHIRE CAT GALLERY | 20050 CLARK AVE | | | | RALEIGH | NC | 27605 | |
| 6491269 | CHESTNUT HILL COFFEE COMPANY INC | 7715 CRITTENDEN ST , 301 | | | | PHILADELPHIA | PA | 19118 | |
| 6477598 | CHIBA NEW ORLEANS, LLC | 8312 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6483132 | Chic Little Devil, LLC | 1206 Maple Ave., Suite 1100-A | | | | Los Angeles | CA | 90015 | |

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484676 | Chicken House Entertainment, Ltd., | c/o Paul Kohner Agency | Stephen Moore9300 Wilshire Blvd., Suite | | | | Beverly Hills | CA | 90212 | |
| 6485422 | Chicks Dig Gay Guys, LLC | 12455 Santol Dr | | | | | Sylmar | CA | 91342 | |
| 6477930 | CHILDERS\MICHAEL SCOTT | 3700 KAYEWOOD | | | | | LITTLE ELM | TX | 75068 | |
| 6483219 | Children of Thirteen Music, div of Deep Sleep Inc c/o IB Mgm | c/o IB Management10880 Wilshire Blvd. Suite 920 | | | | | Los Angeles | CA | 90024 | |
| 6477344 | CHILDS, JAAN | PMB 126,10 N.O. SECTION ST. | | | | | FAIRHOPE | AL | 36532 | |
| 6476962 | CHILDS\MARY H. | 109 S. ATLANTIC AVE | | | | | SOUTHPORT | NC | 28461 | |
| 6478962 | CHILLOWVISION LLC | 11021 WAGNER ST. | | | | | CULVER CITY | CA | 90230 | |
| 6483201 | Chinese Consulate General | 443 Shatto Place | | | | | Los Angeles | CA | 90020 | |
| 6485501 | Chiodo Bros. Productions, Inc. | C/O Stein Agency5125 Oakdale Avenue | | | | | Woodland Hills | CA | 91364 | |
| 6482723 | CHLIC-Chicago | 5476 Collections Center Dr. | | | | | Chicago | IL | 60693 | |
| 6479691 | CHO, SIMON S. | 4708 E. GOLDEN EAGLE AVENUE | | | | | ORANGE | CA | 92869 | |
| 6478089 | CHOCHOL\MICHAEL | 126 MESA STREET | | | | | ALBUQUERQUE | NM | 87106 | |
| 6478541 | CHODOROV, MARJORIE | 417 S.HILL ST | | | | | LOS ANGELES | CA | 90013 | |
| 6478289 | CHOICE STEEL | PO BOX 90294 | | | | | ALBUQUERQUE | NM | 87199 | |
| 6478290 | CHOICE STEEL CO. | P.O. BOX 90294 | | | | | ALBUQUERQUE | NM | 87199 | |
| 6477827 | CHOTIN\SCOTT | 59778 S FIRST ST | | | | | LACOMBE | LA | 70445 | |
| 6477580 | CHRICEOL, LAUREN | Address on File | | | | | | | | |
| 6477625 | CHRICEOL\LAUREN | 3319 CLEVELAND AVE | | | | | NEW ORLEANS | LA | 70119 | |
| 6484062 | Chris Ann Maxwell | 10557 Butterfield Rd. | | | | | Los Angeles | CA | 90064 | |
| 6485552 | Chris Baugh | 5625 Mammoth Avenue | | | | | Van Nuys | CA | 91401 | |
| 6484172 | Chris Cornell | 1880 Century Park East #1600 | | | | | Los Angeles | CA | 90067 | |
| 6480381 | CHRIS FILLMORE | 6929 IDLEWOOD CT. N. | APT. 1204 | | | | INDIANAPOLIS | IN | 46214 | |
| 6482540 | Chris Narveson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | | Northbrook | IL | 60062 | |
| 6483410 | Chris W. Hill | 1555 North Vine Street # 433S | | | | | Los Angeles | CA | 90028 | |
| 6483583 | Chrissy Riley | 591 1/2 S. Ogden Dr. | | | | | Los Angeles | CA | 90036 | |
| 6483584 | Christal Garrick | c/o AFTRA5757 Wilshire Blvd. Suite 900 | | | | | Los Angeles | CA | 90036 | |
| 6479360 | CHRISTENSEN\LYLE | 17906-3 RIVER CIRCLE | | | | | CANYON COUNTRY | CA | 91387 | |
| 6485691 | Christian Del Grosso, LLC | 16030 Ventura Blvd. #240 | | | | | Encino | CA | 91436 | |
| 6469310 | CHRISTIAN GARCIA | C/O RELATIVITY BASEBALL | 400 SKOKIE BLVD., SUITE 280 | | | | NORTHBROOK | IL | 60062 | |
| 6482541 | Christian Garcia | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | | Northbrook | IL | 60062 | |
| 6468733 | CHRISTIAN GUDEGAST | C/O BLOOM HERGOTT ET AL. LLP | ATTN: PATRICK KNAPP | 150 SOUTH RODEO DRIVE | 3RD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6481617 | Christian LoGrasso | 9 Thayer St | | | | | New York | NY | 10040 | |
| 6485164 | Christian Robert Elizondo-Sullivan | 12029 Breezewood Dr. | | | | | Whittier | CA | 90604 | |
| 6482413 | Christian Williams | 631 E. 3rd St. | | | | | Bloomington | IN | 47406 | |
| 6483543 | Christian Wintter | 825 South Shenandoah St. #203 | | | | | Los Angeles | CA | 90035 | |
| 6479104 | CHRISTIE DIGITAL SYSTEMS | 10550 CAMDEN DRIVE | | | | | CYPRESS | CA | 90630 | |
| 6484035 | Christie Digital Systems USA | P.O. Box 513386 | | | | | Los Angeles | CA | 90051 | |
| 6489679 | CHRISTIE DIGITAL SYSTEMS USA | VPF - FINANCE DEPT. | 10550 CAMDEN DR. | | | | CYPRESS | CA | 90630 | |
| 6486926 | CHRISTIE DIGITAL SYSTEMS USA, INC. | C/O GREENBERG GLUSKER FIELDS CLAMAN & | MACHTINGER LLP | ATTN: JEFFREY A.KRIEGER | 1900 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |
| 6483268 | Christina Perri dba Miss Perri Lane Publishing | 1990 S. Bundy Dr. #200 | | | | | Los Angeles | CA | 90025 | |
| 6484919 | Christina Siebeneicher | 19780 Vision Trial | | | | | Topanga | CA | 90290 | |
| 6482500 | Christina Vandre | 15360 18th Ave. N. #1014 | | | | | Minneapolis | MN | 55447 | |
| 6483914 | Christina Y. Chang | 8899 Beverly Blvd | | | | | Los Angeles | CA | 90048 | |
| 6484826 | Christine Bergren Music Consulting | 512 Main Street, Suite 1 | | | | | El Segundo | CA | 90245 | |
| 6798481 | CHRISTINE BERGREN MUSIC CONSULTING | ATTN: CHRISTINE BERGREN | 512 MAIN STREET | SUITE 1 | | | EL SEGUNDO | CA | 90245 | |
| 6481680 | Christine Manna | 201 Washington Ave. | | | | | Pleasantville | NY | 10570 | |
| 6483544 | Christine R. DePauw dba Chrissy DePauw | 1423 1/2 S. Crescent Heights Blvd. | | | | | Los Angeles | CA | 90035 | |
| 6485763 | Christine Schaefer | 330 N Screenland Drive #118 | | | | | Burbank | CA | 91505 | |
| 6485060 | Christine Taylor | 2911 Colorado Ave, Apt B | | | | | Santa Monica | CA | 90404 | |
| 6478018 | CHRISTINE\CARRIE | PO BOX 882 | | | | | CEDAR CREST | NM | 87008 | |
| 6477483 | CHRISTMAS VILLAGE LLC | 4501 VETERANS BLVD | | | | | METAIRIE | LA | 70006 | |
| 6485247 | Christopher A. Bowman | 182 N. Catalina Ave. | | | | | Pasadena | CA | 91106 | |
| 6480148 | CHRISTOPHER BEAUCHAMP | C/O MONSTER VISION, LLC | 555 SOUTH LAKE DESTINY DRIVE | | | | ORLANDO | FL | 32810 | |
| 6481405 | Christopher Brescia | 344 West 12th St. | | | | | New York | NY | 10014 | |
| 6483585 | Christopher Campbell | 386 S. Burnside AvenueApt. 6B | | | | | Los Angeles | CA | 90036 | |
| 6486912 | CHRISTOPHER CORNELL | DBA DISAPPEARING ONE MUSIC | C/O GELFAND RENNERT & FELDMAN, LLP | ATTN: MARK GOODMAN, CPA | 1880 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6491877 | CHRISTOPHER CROSS DBA MARAJU MUSIC | 2105 JUNE DR. | | | | | NASHVILLE | TN | 37214 | |
| 6485982 | Christopher Griffin | P.O. Box 1526 | | | | | Chino | CA | 91708 | |
| 6483269 | Christopher James Adams | 1436 Armacost Avenue, Apt 7 | | | | | Los Angeles | CA | 90025 | |
| 6485545 | Christopher Kulikowski | 17251 Summer Maple Way | | | | | Canyon Country | CA | 91387 | |
| 6486308 | Christopher Lee Day | 745 Ekela Ave #A-3 | | | | | Honolulu | HI | 96816 | |
| 6482542 | Christopher M. Bostick | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | | Northbrook | IL | 60062 | |
| 6481122 | Christopher M. Patrick | 51 Baxter Rd. | | | | | Storrs Mansfield | CT | 06268 | |
| 6482143 | Christopher Martin | 3000 Northwood Blvd. | | | | | Winter Park | FL | 32789 | |
| 6484500 | Christopher Michael George | 1840 N. Beverly Dr. | | | | | Beverly Hills | CA | 90210 | |
| 6483586 | Christopher Morgan | 754 1/2 South Orange Grove | | | | | Los Angeles | CA | 90036 | |
| 6485939 | Christopher Ryan dba Oceanside Entertainment | 6215 Beck Ave. #5 | | | | | North Hollywood | CA | 91606 | |
| 6483817 | Christopher Sanata | 1621 1/4 N. Martell Avenue | | | | | Los Angeles | CA | 90046 | |
| 6484778 | Christopher Schram | 3838 Vinton ave. #100 | | | | | Culver City | CA | 90232 | |
| 6486380 | Christopher Stephen Littlechild | 36 Richard Stagg CloseSt. Albans | | | | | Hertfordshire | | AL1 5AT | KINGDOM |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474055 | CHRISTOPHER SYMES | 46 DENMAN ROAD | | | | LONDON | | SE15 5NR | KINGDOM |
| 6481142 | Christopher Symes | 46 Denman Road | | | | Cranford | NJ | 07016 | |
| 6484120 | Christopher Tenney | 18633 DEARBORN ST | | | | NORTHRIDGE | CA | 91324-3022 | |
| 6482364 | Christopher Von Vliet | 1278 W.  9th St. #940 | | | | Cleveland | OH | 44113 | |
| 6484121 | Christopher Young | 12654 Washington Blvd. #201 | | | | Los Angeles | CA | 90066 | |
| 6468739 | CHRISTY FLETCHER ('ARTIST') | C/O LICHTER, GROSSMAN, NICHOLS, | ADLER & FELDMAN, INC. | ATTN: LINDA LICHTER | 9200 SUNSET BLVD, #1200 | WEST HOLLYWOOD | CA | 90069 | |
| 6479483 | CHRISTY'S EDITORIAL FILM SUP | 3625 WEST PACIFIC AVE. | | | | BURBANK | CA | 91505 | |
| 6491603 | CHROMATIC INC | 127 CONCORD ST | | | | GLENDALE | CA | 91203 | |
| 6485061 | Chrysalis | 1853 Lincoln Blvd. | | | | Santa Monica | CA | 90404 | |
| 6798472 | CHRYSALIS MUSIC PUBLISHING, LLC | BMG RIGHTS MANAGEMENT US LLC | 1745 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 6487896 | CHRYSALIS MUSIC PUBLISHING, LLC | C/O BMG RIGHTS MANAGEMENT | ATTN: ROYALTIES | 1745 BROADWAY, 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 6474955 | CHSP TRS NEW ORLEANS, LLC | DBA: LE MERIDIEN NEW ORLEANS | 333 POYDRAS STREET | | | NEW ORLEANS | LA | 70130 | |
| 6488557 | CHUCK HAYWARD | C/O AGENCY FOR THE PERFORMING ARTS | ATTN: ADAM PERRY | 405 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6480361 | CHUCK HAYWARD | C/O GINSBURG DANIELS, LLP | ATTN: GRACE KALLIS & LEV GINSBURG | 9300 WILSHIRE BOULEVARD | | BEVERLY HILLS | CA | 90212 | |
| 6483587 | Chuck Rose | 309 N. Mansfield Ave. | | | | Los Angeles | CA | 90036 | |
| 6484501 | Chum Productions | 345 North Maple Dr. Suite 294 | | | | Beverly Hills | CA | 90210 | |
| 6475576 | CHUMAR CORP. | CARR. 3 KM 60 | HUCARES | | | NAGUABO | PR | 00718 | |
| 6484122 | Chung & Associates LLC dba Cashmere Agency | 17530 Beatrice Street | | | | Los Angeles | CA | 90066 | |
| 6481007 | Cid, Jacoby | Address on File | | | | | | | |
| 6485265 | Cimarron Group The | Dept LA 23924 | | | | Pasadena | CA | 91185 | |
| 6483668 | Cimarron Group, The-DO NOT USE | Audio Visual6855 Santa Monica Blvd. | | | | Los Angeles | CA | 90038 | |
| 6475368 | CIMUHA, INC. | C/O ANITA GAUDIOSO | 6245 BEN AVENUE | | | NORTH HOLLYWOOD | CA | 91352 | |
| 6476828 | CINE EXPENDABLE SUPPLY,  INC. | 1901 - H BLUE CLAY RD | | | | WILMINGTON | NC | 28405 | |
| 6491449 | CINE G INC | 4526 CLUTTER STREET | | | | LOS ANGELES | CA | 90039 | |
| 6485543 | Cine Makeup, Inc. | 30862 Gilmour Rd. | | | | Castaic | CA | 91384 | |
| 6475779 | CINE PARTNERS II, INC. | 1012 MARQUEZ PLACE | SUITE 106-B | | | SANTA FE | NM | 87505 | |
| 6476829 | CINE PARTNERS II, INC. | 1901-H BLUE CLAY RD | | | | WILMINGTON | NC | 28405 | |
| 6475933 | CINECOM PRODUCTIONS, LTD. | 1A FAIRWAY AVE., C/O: NATALIE THOMPSON | | | | KINGSTON | | | JAMAICA |
| 6469409 | CINEDIGM DIGITAL CINEMA CORP | DBA PAVILION THEATRE | 45 W. 36TH STREET | 7TH FLOOR | | NEW YORK | NY | 10018 | |
| 6491592 | CINEDIGM DIGITAL CINEMA CORP | P.O. BOX 100346 | | | | PASADENA | CA | 91189 | |
| 6481195 | Cinedigm Digital Cinema Corp dba Pavilion Theatre | DBA PAVILION THEATRE | CINEDIGM DIGITAL CINEMA CORP | 45 WEST 36TH STREET | 7TH FLOOR | NEW YORK | NY | 10018 | |
| 6489471 | CINEDIGM DIGITAL FUNDING 2, LLC | ATTN: GARY S LOFFREDO, PRESIDENT | 902 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| 6490687 | CINEDIGM DIGITAL FUNDING I, LLC | ATTN: GARY S. LOFFREDO | 902 BROADWAY 9TH FLOOR | | | NEW YORK | NY | 10010 | |
| 6483724 | Cinelease, Inc. | 5375 West San Fernando Rd. | | | | Los Angeles | CA | 90039 | |
| 6490468 | CINELEASE, INC. | ATTN: LUZ GARCIA, SUPERVISOR (BILLING) | 5375 WEST SAN FERNANDO ROAD | | | LOS ANGELES | CA | 90039 | |
| 6486320 | Cinema 21 Inc | 616 NW 21st Ave | | | | Portland | OR | 97209 | |
| 6482219 | Cinema 6, Inc. | 9510 US 19 | | | | Port Richey | FL | 34668 | |
| 6481724 | Cinema Art Productions LTD | 82 Jefferson St | | | | Brooklyn | NY | 11206 | |
| 6481996 | Cinema Arts Theatre | 9650-14 Main St. | | | | Fairfax | VA | 22031 | |
| 6475110 | CINEMA CATERING | C/O ELIE/SCREEN GEMS STUDIOS | 1223 N. 23RD STREET | | | WILMINGTON | NC | 28405 | |
| 6481874 | Cinema Centers | 502 S. Market St.  P.O. Box 146 | | | | Millersburg | PA | 17061 | |
| 6482384 | Cinema City at Marketplace, LLC | 10250 Alliance Rd. Suite 205 | | | | Cincinnati | OH | 45242 | |
| 6481091 | Cinema Holdings Gilford | Attn: Jack Trischitta55 Cambridge Parkway, Suite 200 | | | | Cambridge | MA | 02142 | |
| 6482444 | Cinema Hollywood, LLC | 12280 Dixie Hwy. | | | | Birch Run | MI | 48415 | |
| 6483104 | Cinema Properties Group Theater, LLC. | 251 S. Main St. | | | | Los Angeles | CA | 90012 | |
| 6798461 | CINEMA SERVICE (TX) | 11910 GRNVLLE AVENUE | #106 | | | DALLAS | TX | 75243 | |
| 6798460 | Cinema Services (NJ) | 573 Valley Rd | Suite 10 | | | Wayne | NJ | 07470 | |
| 6475876 | CINEMA SERVICES, LLC. | 1150 HUNGRY NECK BLVD. | SUITE C - PMB 211 | | | MOUNT PLEASANT | SC | 29464 | |
| 6481875 | Cinema Supply Co. | 502 S. Market St.  P.O. Box 146 | | | | Millersburg | PA | 17061 | |
| 6481691 | Cinema Technology Services LLC | PO Box D-400 | | | | Pomona | NY | 10970 | |
| 6475865 | CINEMA VEHICLE SERVICES | 12580 SATICOY ST. | SUITE A | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479588 | CINEMA VEHICLE SERVICES | 12580 SATICOY ST. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479589 | CINEMA VEHICLE SERVICES | 12580 SATICOY STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6485655 | Cinema Vision Inc. | Dawn Taubin3727 Longridge Avenue | | | | Sherman Oaks | CA | 91423 | |
| 6491717 | CINEMACON, LLC | 1705 N ST NW | | | | WASHINGTON | DC | 20036-2836 | |
| 6481697 | CinemaCon, LLC | 60 Cuttermill Road, Ste. 413 | | | | Great Neck | NY | 11021 | |
| 6470471 | CINEMACON, LLC | 750 FIRST STREET, NE SUITE 1130 | | | | WASHINGTON | DC | 20002 | |
| 6492846 | CINEMACON, LLC | ATTN: CYNTHIA SCHULER, OFFC. MGR./BOOKKEEPER | 60 CUTTERMILL ROAD, SUITE 413 | | | GREAT NECK | NY | 11021 | |
| 6475757 | CINEMARK HOLDINGS | 3900 DALLAS PARKWAY, | SUITE # 500 | | | PLANO | TX | 75093 | |
| 6478099 | CINEMATS | 201 20TH ST. | | | | MANHATTAN BEACH | CA | 90266 | |
| 6479389 | CINEMOVERS STUDIO RENTALS, LLC | 4335 VAN NUYS BLVD. | | | | SHERMAN OAKS | CA | 91403 | |
| 6476931 | CINEMOVES, INC. | 2423 RED MAPLE CIRCLE | | | | LELAND | NC | 28451 | |
| 6491757 | CINEPLEX ENTERTAINMENT LP | 1303 YONGE STREET | | | | TORONTO | ON | M4T 2Y9 | CANADA |
| 6483818 | Cinetrax, Inc. | 8033 Sunset Blvd. #400 | | | | Los Angeles | CA | 90046 | |
| 6479168 | CINEVERSE | 4860 SAN FERNANDO RD. | | | | GLENDALE | CA | 91204 | |
| 6477668 | CINEVERSE | 5725 HEEBE ST. | | | | ELMWOOD | LA | 70123 | |
| 6470608 | CINEVISION CORPORATION | 3300 NE EXPRESSWAY BLDG 2A | | | | ATLANTA | GA | 30341 | |
| 6492440 | CINEVISION CORPORATION | ATTN: SAUNDRA CONNER, OFFICE MANAGER | 3300 N.E. EXPRESSWAY, BLDG 2A | | | ATLANTA | GA | 30341 | |
| 6477711 | CINEWORKS LA LLC | 1523 CONSTANCE ST 2D | | | | NEW ORLEANS | LA | 70130 | |
| 6476830 | CINEWORKS NC LLC | 905 N 23RD ST | | | | WILMINGTON | NC | 28405 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491347 | CINRAM 1K STUDIOS, LLC | 26341 NETWORK PLACE | | | | CHICAGO | IL | 60673 | |
| 6492277 | CINRAM GROUP, INC. | C/O BALLARD SPAHR | ATTN: BRENT WEISENBERG | 919 THIRD AVENUE | | NEW YORK | NY | 10021 | |
| 6482705 | Cinram Group, Inc. Olyphant Division | 26340 Network Place | | | | Chicago | IL | 60673 | |
| 6798455 | CINRAM GROUP, INC | ATTN: FRED RUDOLPH, EVP | 2255 MARKHAM ROAD | | | SCARBROUGH | ON | M1B 2W3 | CANADA |
| 6475670 | CINTAS CORPORATION | (LOCATION 013) | PO BOX 630910 | | | CINCINNATI | OH | 45263 | |
| 6477387 | CINTAS CORPORATION | P O BOX 630803 | | | | CINCINNATI | OH | 45263-0803 | |
| 6478042 | CINTAS DOCUMENT MANAGEMENT | 1415 BROADWAY NE | | | | ALBUQUERQUE | NM | 87102 | |
| 6477386 | CINTAS DOCUMENT MANAGEMENT | PINO BOX 633842 | | | | CINCINNATI | OH | 45263 | |
| 6475587 | CINTRON\MANUEL | PINO #235 | MONTE CASINO | | | TOA ALTA | PR | 00953 | |
| 6477280 | CIRAOLO\ANTHONY C. | 2420 OLD ALABAMA RD. | | | | AUSTELL | GA | 30168 | |
| 6482906 | Cisco, Inc. | P.O. Box 801088 | | | | Houston | TX | 77280 | |
| 6482724 | Cision Us Inc. | P.O. Box 98869 | | | | Chicago | IL | 60693 | |
| 6492421 | CIT BANK, N.A. | ATTN: DAISY STALL | 2450 BROADWAY AVENUE, SUITE 400 | | | SANTA MONICA | CA | 90404 | |
| 6798449 | CIT BANK, N.A. | ATTN: JAMES K. SIMONS AND DAISY STALL | 2450 BROADWAY AVENUE, 4TH FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6798448 | CIT Bank, N.A. | c/o Loeb & Loeb LLP | Attn: Susan Zuckerman Williams, Esq. | 10100 Santa Monica Blvd., Suite | | Los Angeles | CA | 90067 | |
| 6485254 | CIT Bank, N.A. | P.O. Box 7110 | | | | Pasadena | CA | 91109 | |
| 6491955 | CIT BANK, N.A. AS AGENT | RE: CIT AND FIRST REPUBLIC BANK | ATTN: JOSEPH WOOLF, MANAGING DIRECTOR | CIT ENTERTAINMENT FINANCE | 2450 BROADWAY AVENUE, | SANTA MONICA | CA | 90404 | |
| 6491957 | CIT BANK, N.A. AS AGENT | RE: CIT, SUREFIRE ENT. CAPITAL, CITY NATIONAL | ATTN: JOSEPH WOOLF, MANAGING DIRECTOR | CIT ENTERTAINMENT FINANCE | 2450 BROADWAY AVENUE, | SANTA MONICA | CA | 90404 | |
| 6485274 | CIT Technology Fin. Services, Inc. | PO Box 100706 | | | | Pasadena | CA | 91189 | |
| 6478989 | CITI LIGHTS | 1611 MONTEREY BLVD. | | | | HERMOSA BEACH | CA | 90254 | |
| 6481495 | CitiCam Film & Video Services | 515 West 57th Street | | | | New York | NY | 10019 | |
| 6798450 | CITIZEN SNOW FILM PRODUCTIONS INC. | 314- 1777 CARRIE- DERICK | | | | MONTREAL | QC | H3C 6G2 | CANADA |
| 6798440 | CITIZEN SNOW FILM PRODUCTIONS INC. | ATTN: JEFF WAXMAN | 1777 CARRIE DERICK | SUITE 314 | | MONTREAL | QC | H3C 6G2 | CANADA |
| 6483411 | Citizens of the World Charter Schools - Los Angeles | 5620 De Longpre Ave. | | | | Los Angeles | CA | 90028 | |
| 6491513 | CITRIX ONLINE, LLC | FILE 50264 | | | | LOS ANGELES | CA | 90074 | |
| 6481261 | City Cinemas dba Paris Theatre | 189 Second Ave. Suite 2S | | | | New York | NY | 10003 | |
| 6798441 | CITY CINEMAS READING | 5995 Sepulveda Blvd Suite 300 | | | | Culver City | CA | 90230 | |
| 6480279 | CITY HALL | 1414 MISSION STREET | | | | SOUTH PASADENA | CA | 91030 | |
| 6480305 | CITY HALL | 170 SANTA MARIA AVENUE | | | | PACIFICA | CA | 94044 | |
| 6480278 | CITY HALL | 232 W. SIERRA MADRE BLVD. | | | | SIERRA MADRE | CA | 91024 | |
| 6480287 | CITY HALL | 303 EAST 'B' STREET | | | | ONTARIO | CA | 91764 | |
| 6480290 | CITY HALL | 635 S. HWY 101 | | | | SOLANA BEACH | CA | 92075 | |
| 6480297 | CITY HALL | 799 MOORPARK AVE. | | | | MOORPARK | CA | 93021 | |
| 6480217 | CITY HALL | OFFICE OF TAX COLLECTOR | 200 N. SPRING ST. | | | LOS ANGELES | CA | 90012 | |
| 6480285 | CITY HALL / CIVIC ARTS PLAZA | 2100 THOUSAND OAKS BOULEVARD | | | | THOUSAND OAKS | CA | 91362 | |
| 6480293 | CITY HALL ADMINISTRATION | 1 TOWN SQUARE | | | | MURRIETA | CA | 92562 | |
| 6798445 | CITY NATIONAL BANK | ATTN: STEVEN SHAPIRO, SVP | ENTERTAINMENT DIVISION | 400 ROXBURY DRIVE | 3RD FLOOR | BEVERLY HILLS | CA | 90210-5024 | |
| 6468675 | CITY NATIONAL BANK | CITY NATIONAL CORPORATION | CITY NATIONAL PLAZA | 555 SOUTH FLOWER STREET | | LOS ANGELES | CA | 90071 | |
| 6468687 | CITY NATIONAL BANK | MS. SANDRA KAZANDJIAN | 400 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6486549 | City National Bank | Sandra Kazandjian | 400 North Roxbury Drive | | | Beverly Hills | CA | 90210 | |
| 6468688 | CITY NATIONAL BANK | STEVEN SHAPIRO | 400 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6486687 | City National Bank Credit Card Processing Center | Attn: Sandra Kazandjian | 400 N. Roxbury Drive | | | Beverly Hills | CA | 90210 | |
| 6482462 | City National Bank Visa | Credit Card Processing CenterPO Box 3052 | | | | Milwaukee | WI | 53201 | |
| 6485323 | City of Agoura Hills | 30001 Ladyface Ct | | | | Agoura Hills | CA | 91301 | |
| 6475383 | CITY OF ALBUQUERQUE | FIRE DEPARTMENT | 724 SILVER STREET SW | | | ALBUQUERQUE | NM | 87102 | |
| 6478063 | CITY OF ALBUQUERQUE - | P.O. BOX 1293 | | | | ALBUQUERQUE | NM | 87103 | |
| 6475623 | CITY OF ALBUQUERQUE - | AVIATION DEPARTMENT | P.O. BOX 1293 | | | ALBUQUERQUE | NM | 87103 | |
| 6475626 | CITY OF ALBUQUERQUE - TREASURY | DIVISION | P.O. BOX 17 | | | ALBUQUERQUE | NM | 87103 | |
| 6477184 | CITY OF ASHEVILLE | P.O. BOX 7148 | | | | ASHEVILLE | NC | 28802 | |
| 6480326 | CITY OF AUSTELL TAX COLLECTOR | 2716 BROAD STREET | | | | AUSTELL | GA | 30106 | |
| 6484502 | City of Beverly Hills | Customer Service Billing455 N. Rexford Dr. | | | | Beverly Hills | CA | 90210 | |
| 6480236 | CITY OF BEVERLY HILLS | ELLIOT M. FINKEL, CITY TREASURER | 455 NORTH REXFORD DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6480329 | CITY OF BUFORD TAX COLLECTOR | 2300 BUFORD HIGHWAY | | | | BUFORD | GA | 30518 | |
| 6479443 | CITY OF BURBANK | 275 E OLIVE AVE | | | | BURBANK | CA | 91502 | |
| 6480238 | CITY OF BURLINGAME | TREASURER'S OFFICE | 501 PRIMROSE ROAD | | | BURLINGAME | CA | 94010-3997 | |
| 6480241 | CITY OF CARSON | MONICA COOPER - CITY TREASURER | 701 E. CARSON STREET | | | CARSON | CA | 90745 | |
| 6477799 | CITY OF COVINGTON | 317 N JEFFERSON AVE | | | | COVINGTON | LA | 70433 | |
| 6480251 | CITY OF FRESNO BUSINESS TAX DIVISION | 2600 FRESNO STREET | ROOM 1098 | | | FRESNO | CA | 93721 | |
| 6480209 | CITY OF FULTON MUNICIPAL BUILDING | ATTN: MARY BETH JOHNSON, ASSESSOR | 141 S. FIRST ST. | | | FULTON | NY | 13069 | |
| 6480213 | CITY OF GARDENA | CITY TREASURER | 1700 WEST 162ND STREET, ROOM 106 | | | GARDENA | CA | 90247 | |
| 6475122 | CITY OF GLENDALE | ATTN:SHERRI SERVILLO | 131 N ISABEL ST | | | GLENDALE | CA | 91206 | |
| 6480207 | CITY OF GLENDALE | OFFICE OF THE CITY TREASURER | 141 N. GLENDALE AVENUE, ROOM 438 | | | GLENDALE | CA | 91206 | |
| 6476561 | CITY OF GREENSBORO, NC | PO BOX 26120 | | | | GREENSBORO | NC | 27402 | |
| 6477503 | CITY OF GRETNA | PO BOX 404 | | | | GRETNA | LA | 70053 | |
| 6483154 | City of Hope | 1055 Wilshire Blvd., 12th Floor | | | | Los Angeles | CA | 90017 | |
| 6480190 | CITY OF IRVINE | ADMINISTRATIVE SERVICES | 1 CIVIC CENTER PLAZA | | | IRVINE | CA | 92606 | |
| 6478504 | CITY OF LAS VEGAS | 1700 N. GRAND AVE. | | | | LAS VEGAS | NM | 87701 | |
| 6478505 | CITY OF LAS VEGAS FIRE DEPT | P.O. BOX 160 | | | | LAS VEGAS | NM | 87701 | |
| 6480247 | CITY OF LONG BEACH | 333 W. OCEAN BOULEVARD | LOBBY LEVEL | | | LONG BEACH | CA | 90802 | |
| 6480250 | CITY OF LOS ANGELES | 200 NORTH SPRING STREET | ROOM 101 | | | LOS ANGELES | CA | 90012 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475673 | CITY OF LOS ANGELES | CITY OF LOS ANGELES TREASURER | PO BOX 845252 | | | LOS ANGELES | CA | 90084-5252 | |
| 6480244 | CITY OF LOS ANGELES | OFFICE OF FINANCE | PO BOX 30716 | | | LOS ANGELES | CA | 90030 | |
| 6480314 | CITY OF LOS ANGELES | OFFICE OF FINANCE - SPECIAL DESK UNIT | 200 NORTH SPRING STREET | ROOM 101 | | LOS ANGELES | CA | 90012 | |
| 6478655 | CITY OF LOS ANGELES | P.O. BOX 30420 | | | | LOS ANGELES | CA | 90030 | |
| 6483490 | City of Los Angeles | P.O. Box 30968 | | | | Los Angeles | CA | 90030 | |
| 6478914 | CITY OF LOS ANGELES TREASURER | PO BOX 845252 | | | | LOS ANGELES | CA | 90084-5252 | |
| 6484036 | City of Los Angeles, Office of Finance | P.O. Box 513996 | | | | Los Angeles | CA | 90051 | |
| 6483116 | City of Los Angeles, Pershing Square Garage | 530 S. Olive St. | | | | Los Angeles | CA | 90013 | |
| 6483105 | City of Lost Angeles Office of Finance | 200 North Spring St Rm 101 | | | | Los Angeles | CA | 90012 | |
| 6480270 | CITY OF MALIBU | 23825 STUART RANCH ROAD | | | | MALIBU | CA | 90265 | |
| 6480225 | CITY OF MALIBU | OFFICE OF TAX COLLECTOR | 23825 STUART RANCH ROAD | | | MALIBU | CA | 90265-4861 | |
| 6480271 | CITY OF MANHATTAN BEACH | 1400 HIGHLAND AVENUE | | | | MANHATTAN BEACH | CA | 90266 | |
| 6480206 | CITY OF MANHATTAN BEACH | ACCOUNTING AND TAXES | 1400 HIGHLAND AVE | | | MANHATTAN BEACH | CA | 90266 | |
| 6480311 | CITY OF MARIETTA GEORGIA | CITY HALL | TAX DIVISION | 205 LAWRENCE STREET | | MARIETTA | GA | 30060 | |
| 6480274 | CITY OF MARINA DEL RAY | 13837 FIJI WAY | | | | MARINA DEL RAY | CA | 90292 | |
| 6480304 | CITY OF MENLO PARK | 701 LAUREL ST. | | | | MENLO PARK | CA | 94025 | |
| 6480277 | CITY OF MONTEBELLO | 1600 W. BEVERLY BLVD. | | | | MONTEBELLO | CA | 90640 | |
| 6480286 | CITY OF MONTEREY PARK | 320 WEST NEWMARK AVE. | | | | MONTEREY PARK | CA | 91754 | |
| 6475837 | CITY OF NEW ORLEANS | 1300 PERDIDO ST | SUITE 4W07 | | | NEW ORLEANS | LA | 70112 | |
| 6480192 | CITY OF NEWPORT BEACH | REVENUE DIVISION | 100 CIVIC CENTER DRIVE | | | NEWPORT BEACH | CA | 92660 | |
| 6480189 | CITY OF OAKLAND | REVENUE SECTION | 150 FRANK H. OGAWA PLAZA | SUITE 5342 | | OAKLAND | CA | 94612 | |
| 6480179 | CITY OF PEEKSKILL | MICHELE JORDAN | ASSESOR | 840 MAIN STREET | | PEEKSKILL | NY | 10566 | |
| 6480273 | CITY OF REDONDO BEACH | 415 DIAMOND STREET | | | | REDONDO BEACH | CA | 90277 | |
| 6475264 | CITY OF RIO RANCHO | FINANCE DEPARTMENT | 3200 CIVIC CENTER CIRCLE NE | | | RIO RANCHO | NM | 87144-4501 | |
| 6480292 | CITY OF RIVERSIDE | 3900 MAIN ST. | | | | RIVERSIDE | CA | 92522 | |
| 6480182 | CITY OF SACRAMENTO | REVENUE DIVISION | CITY HALL (NEW BUILDING) | 915 I STREET, 1ST FLOOR, ROOM | | SACRAMENTO | CA | 95814 | |
| 6480295 | CITY OF SAN JUAN CAPISTRANO | 32400 PASEO ADELANTO | | | | SAN JUAN CAPISTRANO | CA | 92675 | |
| 6480308 | CITY OF SANTA CLARA | 1500 WARBURTON AVE. | | | | SANTA CLARA | CA | 95050 | |
| 6480226 | CITY OF SANTA CLARITA | STEVENSON RANCH | 23920 VALENCIA BOULEVARD | | | SANTA CLARITA | CA | 91355 | |
| 6478349 | CITY OF SANTA FE | P.O. BOX 909 | | | | SANTA FE | NM | 87504 | |
| 6480275 | CITY OF SANTA MONICA | 1685 MAIN ST | | | | SANTA MONICA | CA | 90401 | |
| 6486358 | City of Seattle Finance & Administrative Services, Facility | P.O. Box 94689 | | | | Seattle | WA | 98124 | |
| 6480302 | CITY OF SELMA FINANCE DEPARTMENT | 1710 TUCKER STREET | | | | SELMA | CA | 93662 | |
| 6480280 | CITY OF SOUTH PASADENA | 1414 MISSION STREET | | | | S. PASADENA | CA | 91030 | |
| 6482053 | City of Southport | 201 E. Moore St. | | | | Southport | NC | 28461 | |
| 6480232 | CITY OF TORRANCE | CITY HALL | 3031 TORRANCE BLVD | | | TORRANCE | CA | 90503 | |
| 6484322 | City of West Hollywood | 8300 Santa Monica Blvd | | | | West Hollywood | CA | 90069 | |
| 6478834 | CITY OF WEST HOLLYWOOD | P.O. BOX 51852 | | | | LOS ANGELES | CA | 90051 | |
| 6480229 | CITY OF WHITE PLAINS | FINANCE DEPARTMENT | 255 MAIN ST RM 102 | | | WHITE PLAINS | NY | 10601 | |
| 6476480 | CITY OF WINSTON-SALEM | 100 E. FIRST STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 6484503 | City Room Creative, LLC | c/o OLC, LLP 9301 Wilshire Blvd. #507 | | | | Beverly Hills | CA | 90210 | |
| 6480231 | CITY TREASURER | BURBANK CITY HALL | 275 EAST OLIVE AVENUE | | | BURBANK | CA | 91502 | |
| 6476558 | CIVIL RIGHTS MUSEUM, LLC | 134 S. ELM STREET | | | | GREENSBORO | NC | 27401 | |
| 6484174 | CIW, LLC fso James A. Wiatt | c/o Gelfand, Rennert, & Feldman 1880 Century Park East, Suite 1600 | | | | Los Angeles | CA | 90067 | |
| 6491437 | CJ 4DPLEX AMERICAS, LLC | 5700 WILSHIRE BLVD. SUITE 550 | | | | LOS ANGELES | CA | 90036 | |
| 6483084 | CJ Matsumoto & Sons | 1865 Cordova St. | | | | Los Angeles | CA | 90007 | |
| 6482350 | CJ Star Buses, Inc. | c/o CJ Curtsinger 202 Iron Wood Drive | | | | Nicholasville | KY | 40356 | |
| 6480615 | Claiborne, Briana | Address on File | | | | | | | |
| 6478031 | CLAIR\WILLIAM | PO BOX 204 | | | | PLACITAS | NM | 87043 | |
| 6486460 | Claire Wilson | 1st Floor Flat, 7 Arlington Road | | | | London | | NW1 7ER | KINGDOM |
| 6468736 | CLAIRE WILSON | C/O CASAROTTO MANAGEMENT | ATTN: SOPHIE DOLAN | WAVERLY HOUSE | 7-12 NOEL STREET | LONDON | | W1F8GQ | KINGDOM |
| 6468727 | CLAIRE WILSON | C/O GRAY KRAUSS STRATFORD SANDLER | DES ROCHERS LLP | ATTN: ANDRES DES ROCHERS, ESQ. | 207 W. 25TH STREET, SUITE | NEW YORK | NY | 10001 | |
| 6482150 | Claire's Boutiques, Inc. | 3 SW 129th Ave. | | | | Hollywood | FL | 33027 | |
| 6475510 | CLAIRMONT CAMERA, INC. | 5650 UNIVERSITY BLVD. SE | BLDG A | | | ALBUQUERQUE | NM | 87106 | |
| 6479548 | CLAIRMONT CAMERA, INC. | 4343 LANKERSHIM BLVD. | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6476963 | CLAIR'S ATTIC | 4701 SOUTHPORT/SUPPLY RD | | | | SOUTHPORT | NC | 28461 | |
| 6481161 | Clariss Morgan | 264 Church St. | | | | Woodbridge | NJ | 07095 | |
| 6798439 | CLARIUS ASIG, LLC | ATTN: WILLIAM SADLEIR | 9100 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6798431 | CLARIUS BIGS, LLC | ATTN: GENERAL COUNSEL | 9100 WILSHIRE BLVD. | SUITE 520E | | BEVERLY HILLS | CA | 90212 | |
| 6798432 | CLARIUS BIGS, LLC | ATTN: WILLIAM SADLEIR | 9100 WILSHIRE BLVD. | SUITE 520E | | BEVERLY HILLS | CA | 90212 | |
| 6798429 | Clarius BIGS, LLC | c/o Loeb & Loeb LLP | Attn: Nigel Pearson | 10100 Santa Monica Blvd., Suite | | Los Angeles | CA | 90067 | |
| 6477114 | CLARK & CO.LANDSCAPE SERVICES | P.O. BOX 1547 | | | | FRANKLIN | NC | 28744 | |
| 6484268 | Clark Navarro dba Clark Ivor | 3400 Cahuenga Blvd. W. #108 | | | | Los Angeles | CA | 90068 | |
| 6479511 | CLARK, DAVID S. | 421 S GLENWOOD PLACE | | | | BURBANK | CA | 91506 | |
| 6476864 | CLARK, GLORIA | P.O. BOX 16030 | | | | WILMINGTON | NC | 28408 | |
| 6477142 | CLARK\CHARLES DANIEL | 873 BROWN AVE. | | | | WAYNESVILLE | NC | 28786 | |
| 6479484 | CLARK\RONALD | 3310 W.BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 6477758 | CLARK\THOMAS LEE | 121 CENAC ST | | | | HOUMA | LA | 70364 | |
| 6486273 | Clas Information Services Inc | 2020 Hurley Way | | | | Sacramento | CA | 95825 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477224 | CLASSIC EVENT RENTAL,INC. | 537-A HAZEL MILL ROAD | | | | ASHEVILLE | NC | 28806 | |
| 6478954 | CLASSIC IMAGES | 469 SOUTH BEDFORD DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| 6483085 | Classic Parking, Inc. | 3208 Royal St. | | | | Los Angeles | CA | 90007 | |
| 6484827 | Classic Party Rentals | 2310 E. Imperial Hwy. | | | | El Segundo | CA | 90245 | |
| 6478219 | CLASSIC PARTY RENTALS | 8615 ALAMEDA PARK DRIVE NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6472683 | CLASSIC PARTY RENTALS, INC. | 2310 E. IMPERIAL HWY | | | | EL SEGUNDO | CA | 90245 | |
| 6476582 | CLASSIC STORE FIXTURES, LLC | 405 B POMONA DR | | | | GREENSBORO | NC | 27407 | |
| 6485692 | Classification & Rating Administration | 15503 Ventura Blvd | | | | Encino | CA | 91436 | |
| 6479390 | CLASSIFICATION & RATINGS ADMIN | 15301 VENTURA BLVD, BLDG E | | | | SHERMAN OAKS | CA | 91403 | |
| 6475150 | CLASSIFICATION AND RATING | ADMINISTRATION (CARA) | 15301 VENTURA BLVD, BLDG E | | | SHERMAN OAKS | CA | 91403 | |
| 6485576 | Classification and Rating Administration | 15301 Ventura Blvd. Bldg E | | | | Sherman Oaks | CA | 91403 | |
| 6485417 | Claudia Molina | 11001 Oneida Avenue | | | | Pacoima | CA | 91331 | |
| 6479213 | CLAUDIA'S STUDIO RENTALS | 9306 HANNA AVE | | | | CHATSWORTH | CA | 91311 | |
| 6476016 | CLAUDIO/SEBASTIAN | CALLE 6 GS1, TINTILLO GARDENS | | | | GUAYNABO | PR | 00966 | |
| 6485611 | Clay Lacy Aviation | 7435 Valjean Ave. | | | | Van Nuys | CA | 91406 | |
| 6486471 | Clay Pasztor Ltd. fso Jim Clay | c/o Sandra Marsh & Associates Client Trust Apt 8, 51 Drayton | | | | London | | SW10 9RX | KINGDOM |
| 6483014 | Clay Peres | 541 Agua Fria | | | | Santa Fe | NM | 87501 | |
| 6477104 | CLAYTON\CLAIRE | 17 TROY HILL DR. | | | | FLETCHER | NC | 28732 | |
| 6486078 | Clean Fun Promotional Marketing | 3187 Pullman St. | | | | Costa Mesa | CA | 92626 | |
| 6492434 | CLEAN FUN PROMOTIONAL MARKETING | ATTN: GREG WASHER, PRESIDENT | 3187 PULLMAN ST. | | | COSTA MESA | CA | 92626 | |
| 6479644 | CLEAN SLATE RESTORATION, LLC | PO BOX 3123 | | | | CITY OF INDUSTRY | CA | 91744-9998 | |
| 6489463 | CLEAN YOUR HOMEFISH MUSIC | ATTN: ZACHARY D. SCHWARTZ | C/O ZEISLER ZEISLAR RAWSON & JOHNSON | 901 A STREET, SUITE C | | SAN RAFAEL | CA | 94901 | |
| 6486234 | Clean Your Homefish Music Attn: Zachary D. Schwartz | Attn: Zachary D. Schwartzc/o Zeisler Zeislar Rawson & Johnson | | | | San Rafael | CA | 94901 | |
| 6478651 | CLEANING ALL STARS | P.O. BOX 291383 | | | | LOS ANGELES | CA | 90029 | |
| 6476477 | CLEANING CONCIERGE, LLC | P O BOX 8110 | | | | NEW ORLEANS | LA | 27057-1064 | |
| 6476259 | CLEANING INNOVATIONS INC | 3567 MOUNTAIN VIEW DR #127 | | | | WEST MIFFLIN | PA | 15122 | |
| 6492727 | CLEAR CHANNEL OUTDOOR | ATTN: DON OAKES, AR MANAGER | PO BOX 591790 | | | SAN ANTONIO | TX | 78259 | |
| 6482725 | Clear Channel Radio Digital | 12019 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 6481496 | Clear Channel Radio Sales | 125 West 55th St. | | | | New York | NY | 10019 | |
| 6482116 | Clear Channel Spectacolor LLC | P.O. Box 402379 | | | | Atlanta | GA | 30384 | |
| 6484410 | Clear Channel Worldwide | File #56543 (KIIS FM) | | | | Los Angeles | CA | 90074 | |
| 6479183 | CLEARED BY ASHLEY, INC. | 6049 LAKE LINDERO DRIVE | | | | AGOURA HILLS | CA | 91301 | |
| 6490487 | CLEARED BY ASHLEY, INC. | F/S/O ASHLEY KRAVITZ | 6049 LAKE LINDERO DRIVE | | | AGOURA HILLS | CA | 91301 | |
| 6477253 | CLEGG\JACOB | 876 W. MADISON AVE | | | | CHARLSTON | SC | 29412 | |
| 6491296 | CLEMENTS* JILL JANE | 3014 BELAIRE CIRCLE | | | | ATLANTA | GA | 30340 | |
| 6476416 | CLEVELAND BROTHERS EQUIPMENT | 4565 WILLIAM PENN HWY | | | | MURRYSVILLE | PA | 15668 | |
| 6482373 | Cleveland Cinema Management Co. Ltd. dba Capitol Theatre | 6200 Som Center Rd. C-20 | | | | Solon | OH | 44139 | |
| 6476964 | CLEWIS\GEORGE E. | 1648 N.HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6468748 | CLIFF DORFMAN, INC. | C/O MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | BEVERLY HILLS | CA | 90212-2717 | |
| 6468761 | CLIFF DORFMAN, INC. F/S/O CLIFF DORFMAN | C/O ICM PARTNERS | ATTN: RICH GREEN | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067 | |
| 6468747 | CLIFF DORMAN, INC. | C/O MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | BEVERLY HILLS | CA | 90212 | |
| 6483512 | Clifford Fong | 1938 S. Crescent Heights Blvd. | | | | Los Angeles | CA | 90034 | |
| 6482313 | Cliffton Reid Long III dba Reid Long Productions | 1700 Warfield Dr. | | | | Nashville | TN | 37215 | |
| 6480453 | Close, Megan | Address on File | | | | | | | |
| 6484323 | Cloud 9 Blueprint, Inc. | 8721 W. Sunset Blvd. Suite 201 | | | | West Hollywood | CA | 90069 | |
| 6491430 | CLOUTIER REMIX | 2632 LA CIENEGA AVE. | | | | LOS ANGELES | CA | 90034 | |
| 6485031 | CLOUTIER TALENT AGENCY | 1026 Montana Avenue | | | | SANTA MONICA | CA | 90403 | |
| 6484677 | Clover Entertainment, Inc | fso Stephanie Johnson, 120 S. Canon Drive #5 | | | | Beverly Hills | CA | 90212 | |
| 6478110 | CLUBHOUSE INN AND SUITES | 1315 MENAUL BLVD. NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6486370 | Clyde Theatre LLC  The | PO Box 199 | | | | Langley | WA | 98260 | |
| 6477908 | CMA TECHNOLOGY SYSTEMS | 8180 YMCA PLAZA | | | | BATON ROUGE | LA | 70810 | |
| 6761920 | CMG Atlanta TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6759759 | CMG Orlando TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6759529 | CMG Seattle TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6485502 | CMJ Information Technology | 23371 Mulholland Drive Ste. 200 | | | | Woodland Hills | CA | 91364 | |
| 6481222 | CMJ Printing Corp | 147 West 26th Street | | | | New York | NY | 10001 | |
| 6481984 | C'mon Corp | 5701 Chilham Rd. | | | | Baltimore | MD | 21209 | |
| 6477335 | CMR STUDIOS | 442 94TH AVE. N | | | | ST PETERSBURG | FL | 33702 | |
| 6481608 | CMSN, LLC, The | 11 Park Place, Suite 1400 | | | | New York | NY | 10038 | |
| 6486688 | CNB | Attn: Sandra Kazandjian | 400 N. Roxbury Drive | | | Beverly Hills | CA | 90210 | |
| 6475372 | CNN AMERICA INC | ATTN:PETE JANOS | 6430 SUNSET BLVD STE 300 | | | LOS ANGELES | CA | 90028 | |
| 6476704 | CNN IMAGESOURCE | PO BOX 532455 | | | | CHARLOTTE | NC | 28290-2455 | |
| 6477066 | COACH AMERICA | 408 CENTER STREET | | | | JACKSONVILLE | NC | 28546 | |
| 6483015 | Coalition for Quality Children's Media | 112 West San Francisco St. Suite 305A | | | | Santa Fe | NM | 87501 | |
| 6483051 | Coast 2 Coast Productions, LLC dba Leslie Small | 5190 Neil Rd. Suite 430 | | | | Reno | NV | 89502 | |
| 6485612 | Coastal Charter Services | 7943 Woodley Ave. | | | | Van Nuys | CA | 91406 | |
| 6476770 | COASTAL CLEARED ART  LLC | 321 E. RENOVAH CIRCLE | | | | WILMINGTON | NC | 28403 | |
| 6485995 | Coastal Helicopters LLC | 1395 Fairplex Drive, D4 | | | | La Verne | CA | 91750 | |
| 6476965 | COASTAL HOSPITALITY | 1511 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476831 | COASTAL LADIES CARTING,INC. | 311 JUDGES ROAD, 1G | | | | WILMINGTON | NC | 28405 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485929 | Coastal Printworks, Inc. | 7344 Hinds Ave. | | | | North Hollywood | CA | 91605 | |
| 6476878 | COASTAL ROOTS, LLC. | 7509 MASON LANDING ROAD | | | | WILMINGTON | NC | 28411 | |
| 6477567 | COATES\MEGAN | 4853 MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 6485606 | Cobalt Blue, LLC | 15115 Lemay St. | | | | Van Nuys | CA | 91405 | |
| 6491285 | COBB ELECTRIC MEMBERSHIP CORPORATION | 1000 EMC PARKWAY | | | | MARIETTA | GA | 30060 | |
| 6482223 | Cobb Theatres III LLC | 2000-B Southbridge Pkwy, Ste 100Attn: Sharon Sirmon | | | | Birmingham | AL | 35209 | |
| 6469115 | COBB THEATRES III LLC | ATTN: SHARON SIRMON | 2000-B SOUTHBRIDGE PKWY, STE 100 | | | BIRMINGHAM | AL | 35209 | |
| 6476125 | COBBETT\AARON | 171 COURT STREET #4 | | | | BROOKLYN | NY | 11201 | |
| 6481763 | Cobble Hill Cinemas | 265 Court Street | | | | Brooklyn | NY | 11231 | |
| 6478603 | COCHRAN\ERIN | 2132 VALENTINE STREET | | | | LOS ANGELES | CA | 90026 | |
| 6476583 | COCKERHAM, ROBERT JULIAN | 5302 ROCKINGHAM ROAD EAST | | | | GREENSBORO | NC | 27407 | |
| 6486156 | Coco Jones | 3051 Hillside Dr. | | | | Burlingame | CA | 94010 | |
| 6482190 | Coconut Grove Cinema dba Paragron Grove 13 | 3984 W. Hillsboro Blvd | | | | Deerfield Beach | FL | 33442 | |
| 6484000 | Code Maple LLC | 555 S. Barrington Ave.Apt 520 | | | | Los Angeles | CA | 90049 | |
| 6479817 | CODEX DIGITAL LTD | 60 POLAND ST | | | | LONDON | | WIF 7NT | KINGDOM |
| 6475900 | CODEX TECHNOLOGIES | 3450 CAHUEGNA BLVD W | UNIT #103 | | | LOS ANGELES | NC | 90068 | |
| 6475908 | CODEX TECHNOLOGIES, INC. | 3450 CAHENGA BLVD WEST | UNIT 103 | | | LOS ANGELES | CA | 90068 | |
| 6482543 | Cody Ross | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485656 | Cody W. Farwell | 13840 Valley Vista | | | | Sherman Oaks | CA | 91423 | |
| 6478604 | COE\THOMAS D. | 922 MALTMAN AVE | | | | LOS ANGELES | CA | 90026 | |
| 6478872 | COFFEY SOUND | 3325 CAHUENGA BLVD. WEST | | | | HOLLYWOOD | CA | 90068 | |
| 6478873 | COFFEY SOUND, LLC | 3325 CAHUENGA BLVD. WEST | | | | LOS ANGELES | CA | 90068 | |
| 6475061 | COFFEY\GERRARD | 316 CALIFORNIA AVE | #835 | | | RENO | NV | 89509 | |
| 6474763 | COHEN*ERIC | Address on File | | | | | | | |
| 6480715 | Cohen, Natalie | Address on File | | | | | | | |
| 6798414 | COHN REZNICK | 1301 Avenue of the Americas | | | | New York | NY | 10019 | |
| 6477626 | COHN\TIM | 3126 FORTIN ST | | | | NEW ORLEANS | LA | 70119 | |
| 6484175 | CohnReznick, LLP | 1900 Avenue of the Stars, 28th FL | | | | Los Angeles | CA | 90067 | |
| 6798415 | Coinfish Publishing | c/o BMG Rights Management (US) LLC | 1745 Broadway, 19th Floor | | | New York | NY | 10019 | |
| 6475294 | COLBECK CAPITAL MANAGEMENT | Address on File | | | | | | | |
| 6492681 | COLBECK CAPITAL MANAGEMENT, LLC | Address on File | | | | | | | |
| 6476662 | COLD BLOODED ENCOUNTERS, INC. | 100 W. LINCOLN ST # 103 | | | | TULLAHOMA | TN | 37388-3530 | |
| 6492068 | COLD OPEN | ATTN: JOHN PEED | 1313 INNES PLACE | | | VENICE | CA | 90291 | |
| 6477143 | COLE LAWSON INC. | 356 N MAIN STREET | | | | WAYNESVILLE | NC | 28786 | |
| 6475465 | COLE\BEVERLY | 407 S.EVALINE ST | APT 4 | | | PITTSBURGH | PA | 15224 | |
| 6487873 | COLEMAN*KIM | C/O ICM PARTNERS | ATTN: CRAIG SHAPIRO | 10250 CONSTELLATION BOULEVARD | | LOS ANGELES | CA | 90067 | |
| 6479619 | COLEMAN/CARLTON | 11121 ERWIN ST. | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6475064 | COLEMAN\AMANDA R. | 110 ALTENA ST | #B | | | SAN RAFAEL | CA | 94901 | |
| 6485318 | Colin Brady | 1941 Colina Drive | | | | Glendale | CA | 91208 | |
| 6486426 | Colin Richard Cavill | 14 Century BuildingsSt Heniver | | | | Sersey | | JE2 3AD | Islands |
| 6469677 | COLIN RICHARD CAVILL | 14 CENTURY BUILDINGS | ST HENIVER, SERSEY, | | | CHANNEL ISLANDS | | JE2 3AD | |
| 6481109 | Colin Walsh | 15 Rosemary Lane | | | | Jamestown | RI | 02835 | |
| 6798405 | COLIN, JEZ | HI-FINESSE MUSIC AND SOUND LLC | 2432 3RD STREET | UNIT A | | SANTA MONICA | CA | 90405 | |
| 6475939 | COLLAZO\ROBERTO | BO. MARIANA BUZON 1113-E | | | | NAGUABO | PR | 00718 | |
| 6484629 | Collective Digital Studios, LLC | 8383 Wilshire Blvd. #1050 | | | | Beverly Hills | CA | 90211 | |
| 6484630 | Collective LA, LLC | 8820 Wilshire Blvd. Suite 305 | | | | Beverly Hills | CA | 90211 | |
| 6484631 | Collective Management Group LLC, The | 8383 Wilshire Blvd#1050 | | | | Beverly Hills | CA | 90211 | |
| 6485657 | Collider.com | 13636 Ventura Blvd. #175 | | | | Sherman Oaks | CA | 91423 | |
| 6482834 | Collier Amusement Corp. dba Cinema 69 | P.O. Box 1966 | | | | Mcalester | OK | 74502 | |
| 6478064 | COLLIER\KATHLEEN | 1509 PARK AVE SW | | | | ALBUQUERQUE | NM | 87104 | |
| 6479743 | COLLIER\KATHLEEN M. | 1509 PARK AVENUE SW | | | | ALBUQUERQUE | NM | 97104 | |
| 6479134 | COLLINS VISUAL MEDIA | 10518 JOHANNA AVE. | | | | SHADOW HILLS | CA | 91040 | |
| 6491298 | COLLINS, ANGELA | 600 KISSINGBOWER ROAD | | | | VIDALIA | GA | 30474 | |
| 6479083 | COLLINS\GREG | 2222 5TH ST. SUITE 302 | | | | SANTA MONICA | CA | 90405 | |
| 6479485 | COLLINS\KEVIN | 930 N AVON STREET | | | | BURBANK | CA | 91505 | |
| 6479301 | COLLINS\VALERIA | 25323 VIA RAMON | | | | VALENCIA | CA | 91355 | |
| 6479197 | COLMER\WAYNE | 5000 PARKWAY CALABASAS | | | | CALABASAS | CA | 91302 | |
| 6492677 | COLODNE* JASON | DIRECTOR | 888 7TH AVENUE, 29TH FLOOR | | | NEW YORK | NY | 10106 | |
| 6485577 | Coloma Productions, Inc. | 4627 Tilden Ave. | | | | Sherman Oaks | CA | 91403 | |
| 6475560 | COLON CRUZ\LUZ | URB. LOMAS DE SANTO TOMAS | D7 CALLE SAN GABRIEL | | | NAGUABO | PR | 00718 | |
| 6475522 | COLON NARVAEZ\MARIA | BARRIADA PLAYA HUCARES | BUZON 215 RR-2 | | | NAGUABO | PR | 00718-3045 | |
| 6476001 | COLON RODRIGUEZ\OMAR | PO BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| 6474897 | COLORADO DEPT OF PUBLIC HEALTH | AND ENVIRONMENT | 4300 CHERRY CREEK DRIVE SOUTH | | | DENVER | CO | 80246-1530 | |
| 6481203 | Coloredge, Inc | Lockbox 826977312 W Route 38 | | | | Moorestown | NJ | 08057 | |
| 6484063 | Colornet Press | 2216 Federal Avenue | | | | Los Angeles | CA | 90064 | |
| 6491633 | COLORNET PRESS | 6855 HAYVENHURST AVE | | | | VAN NUYS | CA | 91406 | |
| 6479983 | COLORODO DEPT. OF LABOR AND EMPLOYMENT | EXECUTIVE DIRECTOR | 633 17TH ST., 2ND FL | | | DENVER | CO | 80202 | |
| 6475077 | COLUMBIA PICTURES INDUSTRIES, | INC. | 10202 W. WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 6798408 | COLUMBIA PICTURES INDUSTRIES, INC. | ATTENTION: ROGER TOLL | 10202 WEST WASHING BLVD. | | | CULVER CITY | CA | 90232 | |
| 6484779 | Columbia Pictures Industries, Inc. | c/o Sony Pictures Attn: Paul Friedman10202 West Washington Blvd. | | | | Culver City | CA | 90232 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 40 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482104 | Columbia Property Trust fso Columbia REIT - 315 Park Ave. | One Glenlake Parkway, Suite 1200 | | | | Atlanta | GA | 30328 | |
| 6481994 | Columbus IT Partners | 351 Ballenger Center Dr.Suite 201 | | | | Frederick | MD | 21703 | |
| 6484632 | Comar Agency | 8888 West Olympic Blvd., #203 | | | | Beverly Hills | CA | 90211 | |
| 6492685 | COMAR AGENCY LLC | ATTN: LESLIE COMAR, OWNER | 8950 W. OLYMPIC BLVD., #606 | | | BEVERLY HILLS | CA | 90212 | |
| 6478019 | COMBINED EFFORT, INC. | PO BOX 538 | | | | CERRILLOS | NM | 87010 | |
| 6474547 | COMBS*LINDSAY | Address on File | | | | | | | |
| 6476435 | COMCAST | PO BOX 3002 | | | | SOUTHEASTERN | PA | 19398-3002 | |
| 6490703 | COMCAST CABLE COMMUNICATIONS, LLC | ATTN: MARY KANE, ESQ. | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| 6481907 | Comcast Corporation | One Comcast Center, 36th Floor | | | | Philadelphia | PA | 19103 | |
| 6491268 | COMCAST SPOTLIGHT | ONE COMCAST CENTER 36TH FL | | | | PHILADELPHIA | PA | 19103 | |
| 6489677 | COMCAST SPOTLIGHT, LP | ATTN: KATHRYN KOLES | 105 RAIDER BOULEVARD | | | HILLSBORO | NJ | 08844 | |
| 6486709 | Comdata Network, Inc | 5301 Maryland Way | | | | Brentwood | TN | 37027 | |
| 6475305 | COMEAUX FURNITURE & APPLIANCE | COMPANY | 415 VETERANS MEMORIAL BLVD | | | METAIRIE | LA | 70005 | |
| 6480957 | Comeione, Matthew | Address on File | | | | | | | |
| 6491573 | COMEN VFX | 1750 14TH STREET, SUITE B | | | | SANTA MONICA | CA | 90404 | |
| 6479070 | COMEN VFX | 1750 14TH STREET, UNIT B | | | | SANTA MONICA | CA | 90404 | |
| 6489475 | COMEN VFX LLC | C/O CALLARI PARTNERS LLC | ATTN: CAROLLYN H.G. CALLARI/DEANNA D. | ONE ROCKEFELLER PLAZA, 10TH | | NEW YORK | NY | 10020 | |
| 6475872 | COMEN VISUAL EFFECTS | 1750 14TH STREET, | SUITE B | | | SANTA MONICA | CA | 90404 | |
| 6477962 | COMENITY CAPITAL BANK | PO BOX 659707 | | | | SAN ANTONIO | TX | 78265-9707 | |
| 6486712 | Comerica | 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6468670 | COMERICA BANK | ADAM KORN | 2000 AVENUE OF THE STARS | #210 | | LOS ANGELES | CA | 90067 | |
| 6486557 | COMERICA BANK | ATTN: DEREK RIEDEL | 39200 6 MILE ROAD, MC 7578 | | | LIVONIA | MI | 48152 | |
| 6798399 | COMERICA BANK | ATTN: JAIME RIGAL | 2000 AVENUE OF THE STARS | SUITE 210 | | LOS ANGELES | CA | 90067 | |
| 6468672 | COMERICA BANK | COMERICA CORPORATE HEADQUARTERS | COMERICA BANK TOWER, MAIL CODE MC4765 | 1717 MAIN STREET | | DALLAS | TX | 75201 | |
| 6468671 | COMERICA BANK | MARIBETH GOMEZ | 2000 AVENUE OF THE STARS | #210 | | LOS ANGELES | CA | 90067 | |
| 6486550 | Comerica Bank | Maribeth Gomez | 2000 Avenue of the Stars | | | Los Angeles | CA | 90210 | |
| 6798400 | Comerica Entertainment Group | c/o Akin Gump Strauss Hauer & Feld LLP | Attn: P. John Burke, Esq. | 1999 Avenue of the Stars, Suite 600 | | Los Angeles | CA | 90067-6022 | |
| 6477074 | COMFORT DIRECT, LLC. | 1260 N. BARKLEY RD. | | | | STATESVILLE | NC | 28677 | |
| 6478461 | COMFORT INN ESPANOLA | 604-B SOUTH RIVERSIDE DRIVE | | | | ESPANOLA | NM | 87532 | |
| 6478506 | COMFORT INN LAS VEGAS | 2500 NORTH GRAND AVENUE | | | | LAS VEGAS | NM | 87701 | |
| 6476966 | COMFORT SUITES SOUTHPORT | 4963 SOUTHPORT SUPPLY ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6486018 | Comic-Con International dba WonderCon | 8340 Allison Ave | | | | La Mesa | CA | 91941 | |
| 6482994 | CommerceTel, Inc. dba Mobivity | 101 N. Colorado St. #3116 | | | | Chandler | AZ | 85244 | |
| 6475838 | COMMERCIAL REALTY ADVISORS, LLC | 101 NORTH CHERRY STREET | SUITE 502 | | | WINSTON-SALEM | NC | 27101 | |
| 6475665 | COMMISSIONER OF TAXATION & FIN | NYS ASSESSMENT RECEIVABLES | PO BOX 4127 | | | BINGHAMTON | NY | 13902-4127 | |
| 6481837 | Commissioner of Taxation and Finance | NYS Assessment ReceivablePO Box4127 | | | | Binghamton | NY | 13902 | |
| 6490496 | COMMON WALL MEDIA LLC | ATTN: CHUCKIE DUFF | 6331 E MONTECITO AVE | | | SCOTTSDALE | AZ | 85251-1906 | |
| 6483001 | Common Wall Media, LLC | 1402 E. Caroline Lane | | | | Tempe | AZ | 85284 | |
| 6476450 | COMMONWEALTH BUILDING COMPANY,LLC | 150 GRANBY STREET | | | | NORFOLK | VA | 23451 | |
| 6481880 | Commonwealth of Pennsylvania | Commonwealth Keystone Bldg400 North Street, 4th Floor | | | | Harrisburg | PA | 17120 | |
| 6484176 | Communities In Schools Los Angeles West | c/o Creative Artists Agency2000 Avenue of the StarsSuite 803 | | | | Los Angeles | CA | 90067 | |
| 6475420 | COMMUNITY BOYS AND GIRLS CLUB | BRUNSWICK COUNTY UNIT | 901 NIXON STREET | | | WILMINGTON | NC | 28401 | |
| 6483155 | Community Development Agency of the City of LA, The | 1200 West Seventh St. Suite 200 | | | | Los Angeles | CA | 90017 | |
| 6481406 | Community NYC Inc | 55 Bethune St | | | | New York | NY | 10014 | |
| 6483359 | Community Television of Southern CA | 4401 Sunset Blvd | | | | Los Angeles | CA | 90027 | |
| 6475118 | COMPANY 3 | 218 W. 18TH STREET | 12TH FLOOR | | | NEW YORK CITY | NY | 10011 | |
| 6484177 | Company Films, LLC | 1801 Century Park East #2160 | | | | Los Angeles | CA | 90067 | |
| 6481158 | Compass Moving & Storage | 501 Winsor Dr. | | | | Secaucus | NJ | 07094 | |
| 6475716 | COMPASS REALTY, INC. | 600 CENTRAL AVE SE | STE M | | | ALBUQUERQUE | NM | 87102 | |
| 6484178 | Compassionate Oncology Research Foundation | 2080 Century Park E. Suite 1005 | | | | Los Angeles | CA | 90067 | |
| 6486340 | Complete Casting | 1415 Western Ave. Suite 503 | | | | Seattle | WA | 98101 | |
| 6491582 | COMPLETE OFFICE OF CALIFORNIA, INC. | P.O. BOX 4318 | | | | CERRITOS | CA | 90703 | |
| 6477437 | COMPLETE PHYSIQUES LLC | 4215 DOWNS ST | | | | METAIRIE | LA | 70001 | |
| 6483669 | COMPOSITE IMAGE SYSTEMS INC. | 1144 N. Las Palmas Avenu | | | | Hollywood | CA | 90038 | |
| 6482079 | Comprehensive Film Booking, Inc. | 9800 Medlock Bridge Rd. | | | | Johns Creek | GA | 30097 | |
| 6474363 | COMPTON*MATT | Address on File | | | | | | | |
| 6480529 | Compton, Matt | Address on File | | | | | | | |
| 6482924 | Comptroller of Public Accounts | P.O. Box 149348 | | | | Austin | TX | 78714 | |
| 6482886 | CompuCom | Po box 951564 | | | | Dallas | TX | 75395 | |
| 6475361 | COMPUTER NETWORK | CONSULTANTS, LLC | 607 E BOSTON, STE 201 | | | COVINGTON | LA | 70433 | |
| 6482726 | comScore Inc | 14140 Collection Center Dr | | | | Chicago | IL | 60693 | |
| 6485764 | Comtel Pro Media LLC | 2201 N. Hollywood Way | | | | Burbank | CA | 91505 | |
| 6479508 | COMTEL PRO MEDIA, LLC. | 2201 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505-1113 | |
| 6481646 | Con Edison | JAF StationP.O. Box 1702 | | | | New York | NY | 10116 | |
| 6477094 | CONARD\JOHNNY | PO BOX 1360 | | | | CANDLER | NC | 28715 | |
| 6475794 | CONCENTRIX MUSIC & SOUND INC | 3120 LATROBE DR | SUITE 190 | | | CHARLOTTE | NC | 28211 | |
| 6798394 | CONCEPT ARTS | 4201 Wilshire Blvd | | | | LOS ANGELES | CA | 90010 | |
| 6483412 | Concept Arts Studios, Inc. | 6422 Selma Avenue | | | | Los Angeles | CA | 90028 | |
| 6492809 | CONCEPT ARTS, INC. | C/O CONCEPT ARTS, INC. | ATTN: AARON MICHAELSON, PRESIDENT | 6422 SELMA AVENUE | | HOLLYWOOD | CA | 90028 | |
| 6484504 | Concord Music Group, Inc. | 100 N. Crescent Dr., Garden Level | | | | Beverly Hills | CA | 90210 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6486337 | Concur Technologies | 18400 NE Union Hill Rd. | | | | Redmond | WA | 98052 | |
| 6475342 | CONEXION ENTERTAINMENT GROUP | LLC | 5405 WILSHIRE BLVD. SUITE #361 | | | LOS ANGELES | CA | 90036 | |
| 6483413 | Confidential Music, Inc. | c/o Brentwater Partners6464 W. Sunset Blvd., Suite 1070 | | | | Los Angeles | CA | 90028 | |
| 6491809 | CONFIRMED FREIGHT, LLC. | 25 SHERMAN STREET | | | | STRATFORD | CT | 06615 | |
| 6480141 | CONGRUENT CREDIT OPPORTUNITIES FUND II, LP | ATTN: TRAVIS BALDWIN | 3131 MCKINNEY AVE., SUITE 850 | | | DALLAS | TX | 75204 | |
| 6480142 | CONGRUENT CREDIT OPPORTUNITIES FUND, LP | ATTN: TRAVIS BALDWIN | 3131 MCKINNEY AVE., SUITE 850 | | | DALLAS | TX | 75204 | |
| 6476411 | CONLEY INN | 1004 E LINCOLN HIGHWAY | | | | IRWIN | PA | 15642 | |
| 6474899 | CONNECTICUT | DEPT. OF ENVIRONMENTAL PROTECTION | 79 ELM STREET | | | HARTFORD | CT | 06106-5127 | |
| 6479971 | CONNECTICUT DEPARTMENT OF LABOR | COMMISSIONER | 200 FOLLY BROOK BLVD. | | | WETHERSFIELD | CT | 06109 | |
| 6489476 | CONNECTICUT OFFICE OF THE STATE TREASURER | C/O UNCLAIMED PROPERTY DIVISION | ATTN: MARIA M. GREENSLADE, ASST. DEP. | P.O. BOX 5065 | | HARTFORD | CT | 06102 | |
| 6476771 | CONNOLLY\MICHELLE | 301 COLONIAL DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6485288 | Connor Barry | 400A Allen Ave. | | | | Glendale | CA | 91201 | |
| 6483086 | Connor Callaghan | 920 W. 28th Street | | | | Los Angeles | CA | 90007 | |
| 6480357 | CONOR HEALY | C/O JACKOWAY TYERMAN WERTHEIMER ET AL. | ATTN: PETER SAMPLE | 1925 CENTURY PARK EAST #2200 | | LOS ANGELES | CA | 90067 | |
| 6475959 | CONQUISTADOR RESORT\EL | 1000 EL CONQUISTADOR AVE | | | | FAJARDO | PR | 00738 | |
| 6485117 | ConradDigital | 210 Bicknell Avenue | | | | Santa Monica | CA | 90405 | |
| 6480721 | Conroy, Austin | Address on File | | | | | | | |
| 6475886 | CONSOLIDATED ARTISTS PAYROLL | 5880 W JEFFERSON BLVD | SUITE H | | | LOS ANGELES | CA | 90016 | |
| 6490335 | CONSOLIDATED ENTERTAINMENT | ATTN:  LINDA HOGARTY | 189 SECOND AVE. SUITE 2S | | | NEW YORK | NY | 10003 | |
| 6475412 | CONSOLIDATED WATERWORKS | DISTRICT # NO 1 | 8814 MAIN ST | | | HOUMA | LA | 70363 | |
| 6486106 | Construction Management Concepts | 4091 E. La Palma Suite A | | | | Anaheim | CA | 92807 | |
| 6798387 | CONSULTA FILMS LIMITED F/S/O PIERRE SPENGLER | WICKHAM CAY | | | | ROAD TOWN | TORTOLA | | VIRGIN ISLANDS |
| 6479758 | CONTAINER SPECIALTIES OF ALASKA | 8150 PETERSBURG STREET | | | | ANCHORAGE | AK | 99507 | |
| 6480758 | Conti, Maria Cecilia | Address on File | | | | | | | |
| 6478258 | CONTIFILMS | 51 BISCAYNE WAY | | | | RIO RANCHO | NM | 87124 | |
| 6469441 | CONTINENTAL ENTERTAINMENT CAPITAL LP - | SALIBELLO & BORDER LLC | 633 THIRD AVE  13TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6481452 | Continental Entertainment Capital LP - Salibello & Border LL | 633 Third Ave  13th Floor | | | | New York | NY | 10017 | |
| 6482465 | Continental Pictures LP | 5200 North Lake Drive | | | | Milwaukee | WI | 53217 | |
| 6481287 | Continental Stock Transfer & Trust | 17 Battery Place | | | | New York | NY | 10004 | |
| 6485815 | Continental Van Nuys LP | P.O. Box 10458 | | | | Burbank | CA | 91510 | |
| 6798391 | CONTROL RISKS GROUP, L.L.C. | ATTN: BRAD KOLACINSKI | 601 SOUTH FIGUEROA STREET, SUITE 4200 | | | LOS ANGELES | CA | 90017 | |
| 6485421 | Convenient Draperies & Cleaners | 670 San Fernando Mission Blvd #A | | | | San Fernando | CA | 91340 | |
| 6475185 | CONVENTION SERVICES OF THE SW | INC. | 1921 BELLAMAH NW | | | ALBUQUERQUE | NM | 87104 | |
| 6478065 | CONVENTION SERVICES SOUTHWEST | 1921 BELLAMA NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6481306 | Convention Tours Unlimited Inc | 303 Park Avenue S | | | | New York | NY | 10010 | |
| 6476474 | CONVERGENT TECHNOLOGIES | PO BOX 513 | | | | PFAFFTOWN | NC | 27040-0513 | |
| 6478090 | COOK\CHRISTOPHER | 206 SYCAMORE ST, NE | | | | ALBUQUERQUE | NM | 87106 | |
| 6486181 | Cooley LLP | 101 California Street5th Floor | | | | San Francisco | CA | 94111 | |
| 6478232 | COOMANS\PERRY | 5000 STONE MOUNTAIN RD | | | | ALBUQUERQUE | NM | 87114 | |
| 6475789 | COONS, RUSSELL LOWELL | 10880 WILSHIRE BLVD | SUITE 1220 | | | LOS ANGELES | CA | 90024 | |
| 6478822 | COOPER\SCOTT | 1855 KIMBERLY LANE | | | | LOS ANGELES | CA | 90049 | |
| 6476456 | COOPER\TODD | 531 LAWRENCE AVENUE | | | | BRISTOL | VA | 24201 | |
| 6476292 | COPIES AT CARSON, INC. | 1315 EAST CARSON ST | | | | PITTSBURGH | PA | 15203 | |
| 6484269 | Copious Management Inc | 3450 Cahuenga Blvd WestSuite 401 | | | | Los Angeles | CA | 90068 | |
| 6478140 | COPPER SPORTS CENTRE, LLC | 5110 COPPER AVE NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6483589 | Copy Doctor, Inc. | 5757 Wilshire Blvd., Suite 502 | | | | Los Angeles | CA | 90036 | |
| 6490702 | COPYRIGHT ADMINISTRATION SERVICES, LTD. | (PAY BY WIRE) | OLD SCHOOL, 23 HIGH ST. | | | PEWSEY | | SN9 5AF | KINGDOM |
| 6486021 | Corban Productions LLC | 300 Carlsbad Village DrSte. 108a #108 | | | | Carlsbad | CA | 92008 | |
| 6479768 | CORBETT, JOSHUA | PO BOX 77202 | | | | EAGLE RIVER | AK | 99577 | |
| 6482727 | Corbis Corporation | 13159 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 6798382 | CORBIS CORPORATION | 710 Second Avenue  Suite 200 | | | | Seattle | WA | 98104 | |
| 6492853 | CORBIS CORPORATION | ATTN: KAY TOMLINSON, GLOBAL AR CREDITS/COLLEC | 710 SECOND AVENUE, STE 200 | | | SEATTLE | WA | 98104 | |
| 6475450 | CORCEGA\PEDRO | 7002 J.F.KENNEDY BLVD E | APT 10P | | | GUTTENBERG | NJ | 07093 | |
| 6479302 | CORDOBES\RICHARD | 23651 MESA CT | | | | VALENCIA | CA | 91355 | |
| 6481583 | Corelli/Jacobs Recording, Inc. dba DeWolfe Music Library | 25 West 45th St. Suite 401 | | | | New York | NY | 10036 | |
| 6482154 | Corey Brewer | 8012 Wiles Road | | | | Pompano Beach | FL | 33067 | |
| 6485411 | Corey Soria | 8901 Oak Park Ave | | | | Northridge | CA | 91325 | |
| 6480635 | Coria, Krystyna | Address on File | | | | | | | |
| 6481720 | Corner Pocket Films fso Terry Stacey | 236 Washington Ave. #4 | | | | Brooklyn | NY | 11205 | |
| 6475447 | CORNER POCKET FILMS,INC. | 236 WASHINGTON AVE | APT #4 | | | BROOKLYN | NY | 11205 | |
| 6484455 | Cor-O-Van | Department 0778 | | | | Los Angeles | CA | 90084 | |
| 6478912 | COR-O-VAN MOVING & STORAGE | DEPT 0778 | | | | LOS ANGELES | CA | 90084-0778 | |
| 6482728 | Corporate Executive Board | 3393 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6482035 | Corporate Travel Management, Inc. | 5601 77 Center Dr., Suite 140 | | | | Charlotte | NC | 28217 | |
| 6481937 | Corporation Service Company | 2711 Centerville Rd, Suite 400Attn: Billing Dept. | | | | Wilmington | DE | 19808 | |
| 6491272 | CORPORATION SERVICE COMPANY | 2711 CENTERVILLE ROAD | | | | WILMINGTON | DE | 19808 | |
| 6469169 | CORPORATION SERVICE COMPANY | ATTN: BILLING DEPT. | 2711 CENTERVILLE RD, SUITE 400 | | | WILMINGTON | DE | 19808 | |
| 6475377 | CORREA\MITCHELLE | 73 PLACID COURT | 6-C | | | SAN JUAN | PR | 00907 | |
| 6476584 | CORRECT IMPROVEMENTS INC. | 1903 THAYER CIRCLE | | | | GREENSBORO | NC | 27407 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 42 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475523 | CORSINO\LUIS ARTURO | RUTA RURAL 3 PLAYA HUCARE | BUZON 75 | | | NAGUABO | PR | 00718 | |
| 6475995 | CORSINO\WILFREDO | C/CIRCEO N-33 | | | | SAN JUAN | PR | 00926 | |
| 6477974 | CORT | 15845 EAST 32ND AVE, STE E | | | | AURORA | CO | 80011 | |
| 6490731 | CORT | CORT BUSINESS SERVICES CORP. | PO BOX 17401 | | | BALTIMORE | MD | 21297 | |
| 6476446 | CORT BUSINESS SERVICES CORP. | P.O. BOX 17401 | | | | BALTIMORE | MD | 21297-1401 | |
| 6482036 | Cort Business Services Corporation dba Cort Furniture | 4744 South Blvd. | | | | Charlotte | NC | 28217 | |
| 6475704 | CORT FURNITURE RENTAL | 15000CONFERENCE CENTER DR. | STE 440 | | | CHANTILLY | VA | 20151 | |
| 6480058 | CORTLAND CAPITAL MARKET SERVICES LLC | AS COLLATERAL AGENT | 225 W. WASHINGTON STREET | SUITE 2100 | | CHICAGO | IL | 60606 | |
| 6492199 | CORTLAND CAPITAL MARKET SERVICES LLC | AS COLLATERAL AGENT AND ADMINISTRATIVE AGENT | ATTN: POLINA ARSENTYEVA, ASSOC. COUNSEL | 225 W. WASHINGTON STREET, 21ST | | CHICAGO | IL | 60606 | |
| 6486558 | CORTLAND CAPITAL MARKET SERVICES LLC, AS COLLATERAL AGENT | 225 W. WASHINGTON STREET, SUITE 1450 | | | | CHICAGO | IL | 60606 | |
| 6798368 | CORTLAND CAPITAL MARKET SERVICES, LLC | ATTN: ASLAM A. AZEEM | 225 W. WASHINGTON ST. | | | CHICAGO | IL | 60606 | |
| 6486692 | Cortland Capital Marketing Services | 225 West Washington St | 9th Fl | | | Chicago | IL | 60606 | |
| 6475920 | COSAS DE AYER Y HOY | PAZ GRANELA 1777 | URB SANTIAGO IGLESIAS | | | RIO PIEDRAS | PR | 00921 | |
| 6479533 | COSS\WILLIAM F. | 11662 MCCORMICK ST | | | | N HOLLYWOOD | CA | 91601 | |
| 6491579 | COSTCO | WHSE-822 BUENA PARK BD 6881 | | | | BUENA PARK | CA | 90620 | |
| 6476497 | COSTNER, VERYL C. | 4351 JOSEPH SAMUELS DR. | | | | WINSTON-SALEM | NC | 27105 | |
| 6475977 | COSTUME & EQUIP RENTAL OF PR | VASALLO ST. #143 | | | | SAN JUAN | PR | 00911 | |
| 6479590 | COSTUME RENTALS CORPORATION | 11149 VANOWEN STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6485889 | Costumer Cleaners, Inc. | 11275 Ventura Blvd. | | | | Studio City | CA | 91604 | |
| 6480950 | Cotich, Kristin | Address on File | | | | | | | |
| 6491584 | COTS INC. DBA FLEETWOOD LIMOUSINE, LTD. | 6242 CHERRY AVE. | | | | LONG BEACH | CA | 90805 | |
| 6476024 | COTTO\CARLOS | AVE PONTEZUELA J 654 | | | | CAROLINA | PR | 00983 | |
| 6477712 | COULON CASTING INC | 2220 PRYTANIA STREET | | | | NEW ORLEANS | LA | 70130 | |
| 6485394 | Country Market Catering, Inc. dba Contemporary Catering | 16900 Burbank Blvd. | | | | Encino | CA | 91316 | |
| 6477185 | COUNTY OF BUNCOMBE | P.O. BOX 7526 | | | | ASHEVILLE | NC | 28802 | |
| 6480228 | COUNTY OF CONTRA COSTA | GUS KRAMER - COUNTY ASSESSOR | 2530 ARNOLD DRIVE, SUITE 100 | | | MARTINEZ | CA | 94553 | |
| 6480185 | COUNTY OF CONTRA COSTA | RUSSELL V. WATTS - TREASURER - TAX COLLECTOR | 625 COURT STREET, SUITE 100 | FINANCE BUILDING | | MARTINEZ | CA | 94553 | |
| 6476562 | COUNTY OF GUILFORD | PO BOX 3427 | | | | GREENSBORO | NC | 27402 | |
| 6468861 | COUNTY OF LOS ANGELES | 4700 RAMONA BLVD. | | | | MONTEREY PARK | CA | 91754 | |
| 6481033 | County of Los Angeles | Attn: Mary C. Wickham, Ruben Baeza, Jr., & Jessica C. Rivas | 648 Kenneth Hahn Hall of Administration | 500 West Temple Street | | Los Angeles | CA | 90012-2713 | |
| 6480375 | COUNTY OF LOS ANGELES | C/O LOS ANGELES SHERIFF'S DEPARTMENT | 4700 RAMONA BOULEVARD | | | MONTEREY PARK | CA | 91754 | |
| 6468795 | COUNTY OF LOS ANGELES | C/O SKRZYNIARZ & MALLEAN | ATTN: TANYA MALLEAN | 9229 SUNSET BLVD., SUITE 525 | | LOS ANGELES | CA | 90069 | |
| 6475668 | COUNTY OF LOS ANGELES | FIRE DEPARTMENT | PO BOX 54740 | | | LOS ANGELES | CA | 90054-0740 | |
| 6480205 | COUNTY OF LOS ANGELES | OFFICE OF THE ASSESSOR | 13800 BALBOA BLVD | | | SYLMAR | CA | 91342 | |
| 6480188 | COUNTY OF MARIN | DIVISION: TREASURER | 3501 CIVIC CENTER DRIVE | ROOM 209 | | SAN RAFAEL | CA | 94903 | |
| 6480183 | COUNTY OF ORANGE | ATTN: TREASURER-TAX COLLECTOR | 625 NORTH ROSS STREET | BUILDING 11, ROOM G58 | | SANTA ANA | CA | 92701 | |
| 6480194 | COUNTY OF SANTA BARBARA | TREASURER - TAX COLLECTOR | 105 E. ANAPAMU STREET, ROOM 109 | | | SANTA BARBARA | CA | 93101 | |
| 6480193 | COUNTY OF STANISLAUS | DON H. GAEKLE, STANISLAUS COUNTY ASSESSOR | 1010 10TH STREET, SUITE 2400 | | | MODESTO | CA | 95354-0863 | |
| 6480265 | COUNTY TREASURER/TAX COLLECTOR | 500 WEST TEMPLE ST | | | | LOS ANGELES | CA | 90012 | |
| 6491681 | COURANT, LLC | 1142 S DIAMOND BAR BLVD, STE 134 | | | | DIAMOND BAR | CA | 91765 | |
| 6483782 | CourtCall LLC | 6383 Arizona Circle | | | | Los Angeles | CA | 90045 | |
| 6476917 | COURTER\CHRISTOPHER C. | 4866 BLUEBERRY RD | | | | CURRIE | NC | 28435 | |
| 6480803 | Courtin, Angela | Address on File | | | | | | | |
| 6485832 | Courtney J. Perkins | 5131 Colfax Ave. #8 | | | | North Hollywood | CA | 91601 | |
| 6482160 | Courtney Lee | 1521 Alton Rd. #538 | | | | Miami | FL | 33139 | |
| 6482228 | Courtney Tremaine Upshaw | 571 Anderson Dr. | | | | Eufaula | AL | 36027 | |
| 6480290 | COURTRIGHT*JOHN | Address on File | | | | | | | |
| 6482090 | Courtroom Television Network, LLC dba truTV | One CNN Center, 14SW | | | | Atlanta | GA | 30303 | |
| 6478549 | COUSIN\MARTHA | 2022 BURNSIDE AVE | | | | LOS ANGELES | CA | 90016 | |
| 6477492 | COUSSOU\BRENT EDWARD | 4934 KAYLEE LANE | | | | BARATARIA | LA | 70036 | |
| 6468677 | COUTTS & CO. | C/O THE ROYAL BANK OF SCOTLAND INTL. LTD. | 23-25 BROAD STREET | ST. HELIER | | JERSEY | | JE4 8ND | ISLANDS |
| 6468695 | COUTTS & CO. | 440 STRAND, | | | | LONDON | | WC2R 0QS | KINGDOM |
| 6475664 | COVAD COMMUNICATIONS | DEPT 33408 | PO BOX 39000 | | | SAN FRANCISCO | CA | 94139-0001 | |
| 6477800 | COVINGTON PRESBYTERIAN CHURCH | 222 S JEFFERSON ST | | | | COVINGTON | LA | 70433 | |
| 6478305 | COWGIRL BAR & GRILL | 319 SOUTH GUADALUPE | | | | SANTA FE | NM | 87501 | |
| 6477736 | COX COMMUNICATIONS LA LLC | P O BOX 61027 | | | | NEW ORLEANS | LA | 70161 | |
| 6474707 | COX*RANDALL | Address on File | | | | | | | |
| 6480987 | Cox, Randall D | Address on File | | | | | | | |
| 6486118 | Coxinvest LLC | 1314 Sagamore Lane | | | | Ventura | CA | 93001 | |
| 6476049 | COYNE\CHRIS | 96 PARK AVENUE | | | | WEST CALDWELL | NJ | 07006 | |
| 6481637 | CP IV SPV, LLC | 888 7th Ave., 40th Floor | | | | New York | NY | 10106 | |
| 6492675 | CP IV SPV, LLC | Address on File | | | | | | | |
| 6486492 | CP Studio, Ltd. | 13 Bateman St. | | | | London | | W1D 2AF | KINGDOM |
| 6485930 | Crabtree Glass Company, Inc. | 13203 Sherman Way | | | | North Hollywood | CA | 91605 | |
| 6492335 | CRABTREE GLASS COMPANY, INC. | ATTN: JERRY OTWORTH, CEO | 13203 SHERMAN WAY | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477839 | CRADDOCK\BEVERLY | 64232 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6477840 | CRADDOCK\URBAN | 64232 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6483819 | Craig Borden | 7119 W. Sunset Blvd., #366 | | | | Los Angeles | CA | 90046 | |
| 6798373 | CRAIG G LASHLEY | 108 SPYGLASS HILL RD | | | | CRESCO | PA | 18326 | |
| 6481296 | Craig Grassi | 90 Washington StreetApt 11K | | | | New York | NY | 10006 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6486433 | Craig Labaune | 28 Trillium Ave | | | | Stoney Creek | ON | L8E 5E1 | CANADA |
| 6484064 | Craig Murray Productions, LLC | 2440 S. Sepulveda Blvd.Suite 150 | | | | Los Angeles | CA | 90064 | |
| 6483820 | Craig Scales | 1242 N. Laurel Ave | | | | Los Angeles | CA | 90046 | |
| 6477332 | CRAIG/MARK A | 1615 ROWLAND DR. | | | | ODESSA | FL | 33556 | |
| 6475483 | CRAIG\WENDY | 3662 BARHAM BLVD | APT M324 | | | LOS ANGELES | CA | 90068 | |
| 6477885 | CRAIG\WILLIAM | 423 COLONIAL COURT | | | | MANDEVILLE | LA | 70471 | |
| 6483590 | Cramerica Inc. | 362 1/2 N. Genessee Avenue | | | | Los Angeles | CA | 90036 | |
| 6490484 | CRAMPTON BOWL PUBLISHING | ATTN: EDDIE SMITH III | | | | ATLANTA | GA | 30307 | |
| 6482434 | Cranberry Cinemas, LLC dba The Movies at Cranberry | 6632 Telegraph Rd. #193 | 602 MORELAND AVE. NE | | | Bloomfield Hills | MI | 48301 | |
| 6478073 | CRANE SERVICE, INC. | 505 MURRY ROAD SE | | | | ALBUQUERQUE | NM | 87105 | |
| 6481407 | Crash Kings Music, LLC | c/o Davis Shapiro & Lewit, LLP414 W. 14th St. 5th Floor | | | | New York | NY | 10014 | |
| 6483725 | Crash Pad Music LLC | 2243 India St | | | | Los Angeles | CA | 90039 | |
| 6481497 | Cravath, Swaine & Moore LLP | 825 Eighth Ave. | | | | New York | NY | 10019 | |
| 6477292 | CRAWFORD MEDIA SERVICES, INC. | 6 WEST DRUID HILLS DR | | | | ATLANTA | GA | 30329 | |
| 6478020 | CRAWFORD, LYNDA | PO BOX 76 | | | | CERRILLOS | NM | 87010 | |
| 6478021 | CRAWFORD\CELLI | PO BOX 76 | | | | CERRILLOS | NM | 87010 | |
| 6477931 | CRAZY CROW TRADING POST | 1801 AIRPORT RD | | | | POTTSBORO | TX | 75076 | |
| 6476515 | CREASON'S AUTO REPAIR | 1815 RILLA ST. | | | | ASHEBORO | NC | 27205 | |
| 6484780 | Create Advertising Group | 6022 Washington Blvd. | | | | Culver City | CA | 90232 | |
| 6492628 | CREATE ADVERTISING GROUP, LLC | ATTN: DAVID STERN, CEO | 6022 WASHINGTON BOULEVARD | | | CULVER CITY | CA | 90232 | |
| 6474068 | CREATE ADVERTISING LIMITED | 33 CHARLOTTE ST. | | | | LONDON | | W1T 1RR | KINGDOM |
| 6486509 | CreateIt Studio | Ha-Negev St 5 | | | | Tel Aviv-Yafo | | | Israel |
| 6468839 | CREATIVE ARTISTS AGENCY | ATTN: ERIKA HALBOURG | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6490345 | CREATIVE ARTISTS AGENCY | ATTN: SCOTT GREENBERG ('AGENT') | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6486713 | Creative Artists Agency Client Trust | 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6475572 | CREATIVE ARTISTS AGENCY, LLC | 2000 AVENUE OF THE STARS | FSO JIM SHERIDAN | | | LOS ANGELES | CA | 90067 | |
| 6490352 | CREATIVE ARTISTS AGENCY, LLC A/K/A CAA | ATTN: ERIKA SPECTOR | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6478862 | CREATIVE ARTISTS AGENCY. INC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6481127 | Creative Cinemas 10 | 117 Sharon Road | | | | Waterbury | CT | 06705 | |
| 6477343 | CREATIVE FILM CONNECTIONS INC | 102 N BAILEY SPRINGS DR | | | | FLORENCE | AL | 35634 | |
| 6484411 | Creative Group, The | PO Box 743295 | | | | Los Angeles | CA | 90074 | |
| 6479666 | CREATIVE HOUSING GROUP | PO BOX 377 | | | | CRESTLINE | CA | 92325 | |
| 6485693 | Creative Impact Agency LLC | 16000 Ventura Blvd. Suite 750Suite 410 | | | | Encino | CA | 91436 | |
| 6490311 | CREATIVE IMPACT AGENCY LLC | ATTN: GUSTAVO CASTILLO | 16000 VENTURA BLVD. SUITE 750 | | | ENCINO | CA | 91436 | |
| 6479143 | CREATIVE MAKE-UP EFFECTS | 6942 SAINT ESTABAN STREET | | | | TUJUNGA | CA | 91042 | |
| 6486503 | Creative Musical Arts Ltd. | Imperial House, 8th Floor, 15-19 Kingsway | | | | London | | WC2B 6UN | KINGDOM |
| 6478568 | CREATIVE OUTPUT | 5460 EDGEWOOD PLACE | | | | LA | CA | 90019 | |
| 6476641 | CREATIVE SOLUTIONS SPECIAL EVENTS | PO BOX 1236 | | | | BELMONT | NC | 28012 | |
| 6485578 | Creative Sound & Vision, LLC | 4335 Van Nuys Blvd. #125 | | | | Sherman Oaks | CA | 91403 | |
| 6491547 | CREATIVE SOUNDSCAPES INC | 4257 BALDWIN AVE | | | | CULVER CITY | CA | 90232 | |
| 6798358 | CREATIVE SOUNDSCAPES INC | ATTN: MR CATO KYVIK | 1930 N MAIN STREET | | | LOS ANGELES | CA | 90031 | |
| 6492827 | CREATIVE SOUNDSCAPES, INC. | ATTN: CATO KYVIK, PRESIDENT/CEO | 1930 N. MAIN ST. | | | LOS ANGELES | CA | 90031-3217 | |
| 6485948 | Creative Vision Graphics | 4804 Laurel Canyon Blvd. #213 | | | | Valley Village | CA | 91607 | |
| 6474175 | CREEDEN*CATHERINE | Address on File | | | | | | | |
| 6475697 | CRESCENT CAPITAL GROUP LP | 11100 SANTA MONICA BLVD | STE 2000 | | | LOS ANGELES | CA | 90025 | |
| 6477730 | CRESCENT CITY CONSULTING, LLC | 28 SEAWARD COURT | | | | NEW ORLEANS | LA | 70131 | |
| 6476414 | CRESCENT MOON MOVIE CATERING | 131 BROAD STREET | | | | JEANETTE | PA | 15644 | |
| 6477627 | CRESENT CITY TECHNOLOGY | 4228 CANAL ST | | | | NEW ORLEANS | LA | 70119 | |
| 6477743 | CRESENT FILM SERVICES LLC | P O BOX 30292 | | | | NEW ORLEANS | LA | 70190 | |
| 6486266 | Crest Theatre | 1013 K St | | | | Sacramento | CA | 95814 | |
| 6474747 | CREUS CUSTODIO*SANDRA | Address on File | | | | | | | |
| 6481223 | Crew 1 TV | 147 West 35th St. #502 | | | | New York | NY | 10001 | |
| 6469894 | CREW 1 TV, INC | 147 WEST 35TH STREET #502 | | | | NEW YORK | NY | 10001 | |
| 6482955 | Crew Connection, Inc. | 24928 Genesee Trail Road #100 | | | | Golden | CO | 80401 | |
| 6484456 | Crew Creative Advertising | Dept 8567 | | | | Los Angeles | CA | 90084 | |
| 6477144 | CREWS\KATIE LAINE | 41 MAXIMA LN. | | | | WAYNESVILLE | NC | 28786 | |
| 6485694 | Cristiada Productions, Inc. | 15821 Ventura Blvd. Suite 500 | | | | Encino | CA | 91436 | |
| 6479328 | CRISTO'S BURGERS CAFETERIA | 6219 DESOTO AVE | | | | WOODLAND HILLS | CA | 91367 | |
| 6483670 | Cristy Coors Beasley | ERE, 1040 Las Palmas, Bungalow CD | | | | Los Angeles | CA | 90038 | |
| 6477801 | CROCKETT\MELVIN | 70350 A STREET | | | | COVINGTON | LA | 70433 | |
| 6476423 | CROGNALE, GINO B. | 132 KAUFMAN RUN BLVD | | | | MARS | PA | 16046 | |
| 6486237 | Croner Company, The | 1028 Sir Francis Drake Blvd. | | | | Kentfield | CA | 94904 | |
| 6491744 | CROSBY CARTER MANAGEMENT, LLC | 16501 VENTURA BLVD. SUITE 510 | | | | ENCINO | CA | 91436-2070 | |
| 6485695 | Crosby Carter Management, LLC | 16830 Ventura Blvd. Suite 501 | | | | Encino | CA | 91436 | |
| 6483821 | Cross Culture Marketing Group | 8265 Sunset Blvd., Ste. 103 | | | | Los Angeles | CA | 90046 | |
| 6475097 | CROWDER\CHARLES | D/B/A CROWDER ANTIQUES | 114 N RANGE BLVD | | | DENHAM SPRINGS | LA | 70726 | |
| 6477599 | CROWE JEWELRY | 2431 CALHOUN ST | | | | NEW ORLEANS | LA | 70118 | |
| 6479643 | CROWE, MICHAEL | 8944 CAMELLIA COURT | | | | ALTA LOMA | CA | 91737 | |
| 6479915 | CRT Capital Group LLC | Address on File | | | | | | | |
| 6481681 | CRT Film & Video LLC | PO Box 1414 | | | | Scarsdale | NY | 10583 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 44 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491551 | CRUCIAL MUSIC CORPORATION | 31748 BROAD BEACH RD. | | | | MALIBU | CA | 90265 | |
| 6798351 | CRUCIAL MUSIC CORPORATION OBO ASTONISHING MUSIC AND MUSIC | 12031 Ventura Blvd, Ste. 2 | | | | Studio City | CA | 91604 | |
| 6480678 | Crull, Stephanie | Address on File | | | | | | | |
| 6475705 | CRUMPTON GROUP LLC | 607 14TH ST NW | STE 500 | | | WASHINGTON | DC | 20005 | |
| 6479671 | CRUZ PRINTING SERVICES | 27668 DOGWOOD ST | | | | MURRIETA | CA | 92562 | |
| 6475891 | CRUZ\ALEXANDRA LEBRON | URB LAS CUMBRES #659 | TAFT | | | SAN JUAN | PR | 00926 | |
| 6486428 | Crypto Card | 340 March Road, Suite 600 | | | | Ottawa | ON | K2K 2E4 | CANADA |
| 6492646 | CRYSTAL CUBES ICE DISTRIBUTORS | ATTN: VISHAL PATEL, MANAGER | 7040 MABLETON PARKWAY | | | MABLETON | GA | 30126 | |
| 6483783 | Crystal Dragon Entertainment | 6868 Arizona Ave. | | | | Los Angeles | CA | 90045 | |
| 6476243 | CRYSTAL GARDEN & LANSCAPE SPPL | 1795 BRODHEAD RD | | | | MOON TOWNSHIP | PA | 15108 | |
| 6491725 | CRYSTAL SPRINGS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 6798354 | CSC HOLDINGS, LLC | ATTN: SVP, PROGRAMMING ACQUISITION | 1111 STEWART AVE | | | BETHPAGE | NY | 11714 | |
| 6484037 | CSMC Emergency Dept Physicians | P.O. Box 51258 | | | | Los Angeles | CA | 90051 | |
| 6487894 | CSRK MUSIC OBO OF SUGAR FREE MEDIA | C/O EVOLUTION MUSIC PARTNERS, | ATTN: SETH KAPLAN | 1680 N. VINE ST. SUITE 500 | | LOS ANGELES | CA | 90028 | |
| 6483414 | CSRK Music obo of Sugar Free Media c/o Evolution Music Prtn | c/o Evolution Music Partners, Attn: Seth Kaplan1680 N. Vine St. Suite | | | | Los Angeles | CA | 90028 | |
| 6481991 | CSS Studios dba Modern Music | PO Box 79783 | | | | Baltimore | MD | 21279 | |
| 6475636 | CSS STUDIOS LLC | DBA TODD-AO/SOUNDELUX | P.O. BOX 79783 | | | BALTIMORE | MD | 21279-0783 | |
| 6476445 | CSS STUDIOS LLC | PO BOX 79783 | | | | BALTIMORE | MD | 21279-0783 | |
| 6481992 | CSS Studios LLC dba Todd AO | PO Box 79783 | | | | Baltimore | MD | 21279 | |
| 6483156 | CT Corporation | 818 W. Seventh St - Team 1 | | | | Los Angeles | CA | 90017 | |
| 6482896 | CT Lien Solution | 2727 Allen Parkway #1000 | | | | Houston | TX | 77019 | |
| 6492439 | CT LIEN SOLUTIONS | ATTN: PAM LEWIS | 330 N. BRAND BLVD., SUITE 700 | | | GLENDALE | CA | 91203 | |
| 6481965 | CTAM MSO Marketing Corporation | 120 Waterfront St. Suite 200 | | | | National Harbor | MD | 20745 | |
| 6485834 | Cue Tech Teleprompting Inc | 5527 Satsuma Ave | | | | North Hollywood | CA | 91601 | |
| 6478550 | CUEVAS\MARIA | 5640 W ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6475197 | CULBERTSON\ANN H | D/B/A AUDUBON ANTIQUES | 2025 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| 6477886 | CULINARY CONCEPTS, LLC | 100 ACADIAN LANE | | | | MANDEVILLE | LA | 70471 | |
| 6476406 | CULLEN\DAVID | 308 JACK STREET | | | | GREENSBURG | PA | 15601 | |
| 6475090 | CULLIGAN BOTTLED WATER | OF ALBUQUERQUE | 1111 SAN MATEO NE | | | ALBUQUERQUE | NM | 87110 | |
| 6485118 | Cullman Hedges | 157 Hart Ave. | | | | Santa Monica | CA | 90405 | |
| 6477802 | CULOTTA\STEPHEN | 15 SPRUCE DR | | | | COVINGTON | LA | 70433 | |
| 6485220 | Culture Brain | 2155 Verdugo Blvd, Ste. 505 | | | | Montrose | CA | 91020 | |
| 6485063 | Culture Jam, Inc. | 1337 18th St. #1 | | | | Santa Monica | CA | 90404 | |
| 6485221 | Culture-Brain, LLC | 2155 Verdugo Blvd. Suite 505 | | | | Montrose | CA | 91020 | |
| 6478210 | CUMMINGS\DAVID | 10413 APACHE AVE NE | | | | ALBUQUERQUE | NM | 87112 | |
| 6477438 | CUMMINGS\MICHAEL | 3711 BAUVAIS ST | | | | METAIRIE | LA | 70001 | |
| 6668716 | CUNNING HAND ('LENDER') | C/O BLOOM, HERGOTT, DIEMER, ROSENTHAL, | LAVIOLETTE, FELDMAN, SCHENKMAN & GOODMAN,LLP | ATTN: MICHAEL SCHENKMAN | 150 SOUTH RODEO DRIVE, THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6484123 | Cunning Hand fso Jonathan Scott Spaihts | 3659 Ocean View Ave. | | | | Los Angeles | CA | 90066 | |
| 6477237 | CURBSIDE MANAGEMENT,INC. | P.O. BOX 18722 | | | | ASHEVILLE | NC | 28814 | |
| 6474856 | CURRAN*BRANDON | Address on File | | | | | | | |
| 6474439 | CURRAN*BRANDON | Address on File | | | | | | | |
| 6480817 | Curran, Brandon E. | Address on File | | | | | | | |
| 6480774 | Curran, Jennifer | Address on File | | | | | | | |
| 6483117 | Current Content Creation LLC | 500 Molino StreetSte. 213 | | | | Los Angeles | CA | 90013 | |
| 6480609 | Currie, Sydney | Address on File | | | | | | | |
| 6478523 | CURRY\CARLA | R1200 NATIONAL PARKS HIGHWAY | | | | CARLSBAD | NM | 88221 | |
| 6478211 | CURRY\KIMBERLY A. | 8 LA VILLITA CT NE | | | | ALBUQUERQUE | NM | 87112 | |
| 6478274 | CURTAIN COWBOY | 5005 KIM ROAD | | | | RIO RANCHO | NM | 87144 | |
| 6480799 | Curtin, Therese | Address on File | | | | | | | |
| 6486311 | Curtis Furumoto | 1639 Haku St. | | | | Honolulu | HI | 96819 | |
| 6482926 | Curtis Jerrells Jr. | 3500 Wickham Ln. | | | | Austin | TX | 78725 | |
| 6474492 | CURTIS*MOLLY | Address on File | | | | | | | |
| 6476166 | CURTIS\KEN | 1131 CONDOR ROAD | | | | BULGER | PA | 15019 | |
| 6478032 | CUSACK\KATHLEEN | 22 CANON ESCONDIDO | | | | SANDIA PARK | NM | 87047 | |
| 6491733 | CUSHING, SCOTT | Address on File | | | | | | | |
| 6475202 | CUSSIN' REDNECK, INC. | FSO GORDON GODFREY | 20501 VENTURA BLVD., SUITE 325 | | | WOODLAND HILLS | CA | 91364 | |
| 6485503 | Cussin' Redneck, Inc. fso Wyck Godfrey | 20501 Ventura Blvd. Suite 325 | | | | Woodland Hills | CA | 91364 | |
| 6475322 | CUSTOM COLORS PAINT & | DECORATING | 4805 E SOUTHPORT SUPPLY RD | | | SOUTHPORT | NC | 28461 | |
| 6485802 | Custom Film Effects, Inc. | 711 S. Main St | | | | Burbank | CA | 91506 | |
| 6476895 | CUSTOM HOME FURNISHINGS LLC | 3514 S. COLLEGE ROAD | | | | WILMINGTON | NC | 28412 | |
| 6479773 | CUSTOM MARINE SERVICES LLC | PO BOX 672 | | | | WHITTIER | AK | 99693 | |
| 6485158 | Custom Protective Services | 1251 West Sepulveda Blvd. Suite 103 | | | | Torrance | CA | 90502 | |
| 6483822 | Custom TV Installs | 1510 N. Laurel Avenue#11 | | | | Los Angeles | CA | 90046 | |
| 6489693 | CUT NARRATIVE RECORDS, LLC, | 825 E 4TH ST APT 209 | | | | LOS ANGELES | CA | 90013-2601 | |
| 6469002 | CUT NARRATIVE RECORDS, LLC, | OBO CHOPOLOGIC MUSIC | 825 E 4TH ST APT 209 | | | LOS ANGELES | CA | 90013-2601 | |
| 6483485 | Cut Narrative Records, LLC, obo Chopologic Music | 825 E 4TH ST APT 209 | | | | Los Angeles | CA | 90013 | |
| 6491235 | CUT TIME CLEARANCE, LLC | 280 RIVERSIDE DRIVE #9G | | | | NEW YORK | NY | 10025 | |
| 6475764 | CUT TIME CLEARANCE, LLC. | 280 RIVERSIDE DRIVE, | SUITE # 9-G | | | NEW YORK CITY | NY | 10025 | |
| 6476108 | CUT TIME CLEARANCE, LLC. | 698 WEST END AVENUE, 10 F | | | | NEW YORK | NY | 10025 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798348 | CUTTING EDGE (MUSIC) HOLDINGS LIMITED | 18 RODMARTON STREET | | | | LONDON | | W1U 8BJ | KINGDOM |
| 6474802 | CUZA*FERNANDO E | Address on File | | | | | | | |
| 6477500 | CVD, LLC | 317 NOTTAWAY DR | | | | DESTREHAN | LA | 70047 | |
| 6492669 | CW NETWORK LLC* THE | ATTN: LAWRENCE M JACOBSON | 8383 WILSHIRE BLVD., SUITE 341 | | | BEVERLY HILLS | CA | 90211 | |
| 6484324 | CW3PR | 901 Hancock Ave. #312 | | | | West Hollywood | CA | 90069 | |
| 6483157 | Cyberverse | 600 West 7th Street, Suite 510 | | | | Los Angeles | CA | 90017 | |
| 6476967 | CYCLE DYNAMICS, INC. | 4324 LONG BEACH RD | | | | SOUTHPORT | NC | 28461 | |
| 6486040 | Cydio Group, The | 591 Camino De La Reina, Suite 1150 | | | | San Diego | CA | 92108 | |
| 6491764 | CYNTHIA ERIVO | Address on File | | | | | | | |
| 6482246 | Cynthia K. Brasher | 409 Grove St. | | | | Greenbrier | TN | 37073 | |
| 6483220 | Cynthia Rocker | 10390 Wilshire Blvd. #1209 | | | | Los Angeles | CA | 90024 | |
| 6477643 | CYPRESS BAYOU ANTIQUES | 4407 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 6477312 | CYPRESS ENTERTAINMENT GROUP IN | 5980 CHESAPEAKE PARK | | | | ORLANDO | FL | 32819 | |
| 6478855 | CZYZEWSKI, MARK A. | 4234 KENYON AVE | | | | LOS ANGELES | CA | 90066 | |
| 6476163 | D & G RENT-ALL INC | 2551 7TH AVENUE | | | | BEAVER FALLS | PA | 15010-3751 | |
| 6475371 | D & K MUSIC, INC. | F/S/O/ DAVID NEWMAN | 6353 BUSCH DRIVE | | | MALIBU | CA | 90265 | |
| 6486462 | D & V Style Limited | 1 Lonsdale Rd. | | | | London | | NW6 6RA | KINGDOM |
| 6483360 | D Bassett & Associates Inc | 5433 Fernwood Ave | | | | Los Angeles | CA | 90027 | |
| 6476276 | D D ENTERPRISE | 400 2ND STREET | | | | PITCAIRN | PA | 15140 | |
| 6798282 | D FILMS CORPORATION | 2 ST. CLAIR AVENUE EAST | SUITE 903 | | | Toronto | ON | M4T 2T5 | CANADA |
| 6798281 | D FILMS CORPORATION | 33 BLOOR STREET EAST | 5TH FLOOR | | | TORONTO | ON | M4W 3H1 | CANADA |
| 6481584 | D&D Media Group | 1 River Place, Suite 1814 | | | | New York | NY | 10036 | |
| 6478179 | D&M COMMUNICATION, INC. | 2125 SAN MATEO BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6485988 | D&R Office Works | 9956 Baldwin Place | | | | El Monte | CA | 91731 | |
| 6483672 | D. Alan Harris | 6424 Santa Monica Blvd | | | | Los Angeles | CA | 90038 | |
| 6485064 | D. Baron Media Relations, Inc. | 1411 Cloverfield Blvd. | | | | Santa Monica | CA | 90404 | |
| 6486368 | D. Douglas McKenna, Ph.D. | 3866 Oceanside Drive | | | | Greenbank | WA | 98253 | |
| 6476772 | D.BAXTER'S | 4113-D OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6483591 | D.C. Berridge LLC dba Best Events | 314 N Vista | | | | Los Angeles | CA | 90036 | |
| 6476716 | D.H.GRIFFIN WRECKING CO., INC. | 2840 HWY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| 6474053 | D.J. CARSON | 465 PAPE AVENUE | | | | TORONTO | ON | ON M4K 3P6 | CANADA |
| 6481533 | D.J. Carson | 465 Pape Avenue | | | | New York | NY | 10022 | |
| 6483726 | D2 Mastering | 3015 Glendale Blvd. Suite 100 | | | | Los Angeles | CA | 90039 | |
| 6478158 | D-3 PRODUCTIONS INC. | 8626 PLYMOUTH ROCK NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6480504 | Dahl, Brett M | Address on File | | | | | | | |
| 6478585 | DAHL\BRETT | 10992 ASHTON AVENUE, #109 | | | | LOS ANGELES | CA | 90024 | |
| 6478874 | DAHL\BRETT | 3121 DERONDA DRIVE | | | | LOS ANGELES | CA | 90068 | |
| 6477759 | DAIGLE\NICHOLAS J | 263 LAKELONG DR | | | | HOUMA | LA | 70364 | |
| 6482457 | Daily Variety | P.O. Box 5702 | | | | Harlan | IA | 51593 | |
| 6482458 | Daily Variety-DO NOT USE/USE #V000326 | P.O. Box 5702 | | | | Harlan | IA | 51593 | |
| 6492813 | DAIMLER TRUST | C/O BK SERVICING, LLC | ATTN: ED GEZEL, AGENT | PO BOX 131265 | | ROSEVILLE | MN | 55113-0011 | |
| 6483916 | Dak's | 8899 Beverly Blvd. | | | | Los Angeles | CA | 90048 | |
| 6478180 | DAL SANTO\PAULA | 1200 WASHINGTON ST NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6482163 | Dale West Video Productions, Inc. | 12225 NE 13th. Court | | | | Miami | FL | 33161 | |
| 6480652 | Dalena, Brielle | Address on File | | | | | | | |
| 6476265 | D'ALESSANDRO\JOHN | 3298 SNOWDEN ROAD | | | | SOUTH PARK | PA | 15129 | |
| 6482849 | Dallas HD Films | 1430 Dragon St. Suite 17 | | | | Dallas | TX | 75207 | |
| 6476526 | DALLAS PRIDGEN JEWELRY, INC. | 104 N. CHURTON STREET | | | | HILLSBOROUGH | NC | 27278 | |
| 6476476 | DALTON, SAMUEL E. | 174 WOODSTONE DR | | | | STONEVILLE | NC | 27048 | |
| 6480952 | Daly, Julian | Address on File | | | | | | | |
| 6477957 | DAMAZIO FILM CREW LLC | 28807 ASHBROOK LN. | | | | MAGNOLIA | TX | 77355 | |
| 6477367 | DAMAZIO, KAYLON | 8200 BUTLER RD. | | | | MOSS POINT | MS | 39562 | |
| 6475866 | DAMAZIO, RICKY | 33175 TEMECULA PKWY | SUITE A #308 | | | TEMECULA | CA | 92592 | |
| 6477954 | DAMAZIO\ANTHONY | 8912 WEST LN | | | | MAGNOLIA | TX | 77354 | |
| 6477955 | DAMAZIO\ANTHONY S. | 8912 WEST LN | | | | MAGNOLIA | TX | 77354 | |
| 6477368 | DAMAZIO\KAYLAN | 8200 BUTLER RD. | | | | MASSPOINT | MS | 39562 | |
| 6477958 | DAMAZIO\RICKY | 28807 ASHBROOK LN | | | | MAGNOLIA | TX | 77355 | |
| 6477393 | DAMAZIO\RICKY | 408 S. JACKSON STREET | | | | FRANKFORT | IN | 46041 | |
| 6477396 | DAMAZIO\RICKY | 521 S 28TH STREET | | | | LAFAYETTE | IN | 47904 | |
| 6478775 | DAMIEN LUBIAK PRODUCTIONS, INC | 861 N ALTA VISTA BLVD | | | | LOS ANGELES | CA | 90046 | |
| 6477339 | DAMIEN\PAUL | 21 N. DANCER DRIVE | | | | OCALA | FL | 34482 | |
| 6474310 | DAMMANN*ALISON | Address on File | | | | | | | |
| 6485032 | Damminger Productions | 1011 19th St. | | | | Santa Monica | CA | 90403 | |
| 6483514 | Damon O'Steen | 3321 Mentone Ave. S | | | | Los Angeles | CA | 90034 | |
| 6483673 | Dan Bruhl | 1040 N. Las Palmas, Bldg 40 | | | | Los Angeles | CA | 90038 | |
| 6484782 | Dan Chapman | 4174 Jackson Ave | | | | Culver City | CA | 90232 | |
| 6484124 | Dan Dobi | 4018 Redwood Ave, Unit D | | | | Los Angeles | CA | 90066 | |
| 6484001 | Dan Farah | 11640 Mayfield AvenueSuite 208 | | | | Los Angeles | CA | 90049 | |
| 6485991 | Dan Fraga | 2401 S. Hacienda Blvd. #39 | | | | Hacienda Heights | CA | 91745 | |
| 6485504 | Dan Gordon, Inc. | 21731 Ventura Blvd. #300 | | | | Woodland Hills | CA | 91364 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 46 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481920 | Dan Gorman | 900 PEACHTREE ST NE APT 407 | | | | ATLANTA | GA | 30309-5905 | |
| 6481921 | Dan Gorman (expenses) | 900 Peachtree St NE Apt 407 | | | | Atlanta | GA | 30309-5905 | |
| 6481428 | Dan Klores Communications, LLC | 261 Fifth Ave., 2nd FloorAttn: A/R Client Code #3222 | | | | New York | NY | 10016 | |
| 6490376 | DAN KLORES COMMUNICATIONS, LLC | ATTN: A/R CLIENT CODE #3222 | 261 FIFTH AVE., 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| 6482508 | Dan Klusmann dba I.M.E. | 638 Ferguson Ave | | | | Bozeman | MT | 59718 | |
| 6480211 | DAN MCALLISTER | COUNTY OF SAN DIEGO TREASURER - TAX COLLECTOR | 1600 PACIFIC HIGHWAY, ROOM 162 | | | SAN DIEGO | CA | 92101 | |
| 6476475 | DAN RIVER ANTIQUE MALL LLC | 210 E. MURPHY ST | | | | MADISON | NC | 27046 | |
| 6482544 | Dan Slania | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481012 | Dana Brunetti | Address on File | | | | | | | |
| 6482485 | Dana R. Bolla | 12279 82nd Avenue North | | | | Osseo | MN | 55369 | |
| 6485803 | Dana Weiss | 234 S. Brighton St. | | | | Burbank | CA | 91506 | |
| 6474749 | DANDY*EDWARD TORY | Address on File | | | | | | | |
| 6483325 | Daniel Alarcon | 2970 Bellevue Ave. | | | | Los Angeles | CA | 90026 | |
| 6798337 | DANIEL ALTER PRODUCTIONS, INC. | ATTN: GENERAL COUNSEL | 16654 SOLEDAD CANYON RD., #242 | | | CANYON COUNTRY | CA | 91387 | |
| 6484270 | Daniel Auber | 2428 Creston Way | | | | Los Angeles | CA | 90068 | |
| 6485890 | Daniel Clark & Assoc. | 12001 Ventura Place, Suite 405 | | | | Studio City | CA | 91604 | |
| 6483592 | Daniel Diaz dba Anti-Hero | 3712 Westwood Blvd. #210 | | | | Los Angeles | CA | 90036 | |
| 6491257 | DANIEL E. GLUSZAK DBA BACKGROUND NOISES | Address on File | | | | | | | |
| 6485313 | Daniel Elhaj - use vdr# V001414 | 712 Glenmore Blvd. | | | | Glendale | CA | 91206 | |
| 6483767 | Daniel F. Osterman | 1046 Rutland Ave. | | | | Los Angeles | CA | 90042 | |
| 6486034 | Daniel Fegan | c/o Hamilton Tharp CPA323 N. Pacific Coast Hwy. | | | | Solana Beach | CA | 92075 | |
| 6482545 | Daniel Fields | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483593 | Daniel Hoff Agency | 5455 Wilshire Blvd, Suite 110 | | | | Los Angeles | CA | 90036 | |
| 6482666 | Daniel J. Hoffman | 246 Circlegate Rd. | | | | New Lenox | IL | 60451 | |
| 6482546 | Daniel J. Nava | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485338 | Daniel Madsen | 23679 Calabasas Rd | | | | Calabasas | CA | 91302 | |
| 6482161 | Daniel Martoe | 1602 Alton Rd. #617 | | | | Miami | FL | 33139 | |
| 6491684 | DANIEL MORA AYALA | Address on File | | | | | | | |
| 6482264 | Daniel Q. Auerbach | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6485891 | Daniel R. Jennings | 4342 Gentry Ave #9 | | | | Studio City | CA | 91604 | |
| 6483178 | Daniel Rogers | 1190 Longwood Avenue | | | | Los Angeles | CA | 90019 | |
| 6483823 | Daniel Villa (Expenses) | 7917 Selma Ave #209 | | | | Los Angeles | CA | 90046 | |
| 6486287 | Daniela Stevenson | PO Box 6304 | | | | Kahului | HI | 96733 | |
| 6483917 | Danielle Katz | 8899 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6480617 | Daniels, Nathan | Address on File | | | | | | | |
| 6491318 | DANIELS/JONATHAN RYAN | Address on File | | | | | | | |
| 6482234 | Dann Huff | 337 White Swans Crossing | | | | Brentwood | TN | 37027 | |
| 6486301 | Dannen M K Timbreza-Dano | 87-394 Kulawae St. | | | | Waianae | HI | 96792 | |
| 6482547 | Danny D Salazar Del Rosario | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482478 | Danny DuChene | 1723 Patricks Bay | | | | Faribault | MN | 55021 | |
| 6485314 | Danny Elhaj | 712 Glenmore Blvd. | | | | Glendale | CA | 91206 | |
| 6483824 | Danny Villa | 7917 Selma Ave #209 | | | | Los Angeles | CA | 90046 | |
| 6487881 | DANONE WATERS OF AMERICA, INC. | C/O LOWENSTEIN SANDLER LLP | ATTN: MICHAEL S. ETKIN, ESQ. | 1251 AVENUE OF THE AMERICAS | | NEW YORK | NY | 10020 | |
| 6474311 | DANSKA*JENNIFER | Address on File | | | | | | | |
| 6477119 | DAPCO LTD | P O BOX 947 | | | | MNT HOME | NC | 28758 | |
| 6477750 | DARDAR\ROSS M | 250 RUE TETE ROUGE | | | | BOURG | LA | 70343 | |
| 6477919 | DARFUS, DAWN | 307 PERCY STREET | | | | NATCHITOCHES | LA | 71457 | |
| 6484505 | Darius Slay | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6485579 | Darrell Brown | 15767 Castlewoods Dr. | | | | Sherman Oaks | CA | 91403 | |
| 6485892 | Darrell F Fielder | 3826 Vineland Ave | | | | Studio City | CA | 91604 | |
| 6490700 | DARREN PAUL EMERSON | Address on File | | | | | | | |
| 6473180 | DARRYL WYATT DBA CREATIVE EFFECTS CONCEPT | 1200 N JUNE ST | APT 2006 | | | LOS ANGELES | CA | 90038-1163 | |
| 6485427 | Darryl Wyatt dba Creative Effects Concept | 1200 N JUNE ST APT 206 | | | | LOS ANGELES | CA | 90038-1363 | |
| 6477669 | DASA ENTERPRISES | 5701 PLAUCHE COURT | | | | NEW ORLEANS | LA | 70123 | |
| 6476502 | DATA CHAMBERS, LLC | 3310 LEXINGTON RD. | | | | WINSTON-SALEM | NC | 27107 | |
| 6484053 | Datalok Co The | 5512 Laurelton Ave | | | | Garden Grove | CA | 92845-1540 | |
| 6485255 | Datasat Digital Entertainment Inc | PO Box 8237 | | | | Pasadena | CA | 91109 | |
| 6481552 | Dattner Consulting, LLC | 91 Central Park West, #12E | | | | New York | NY | 10023 | |
| 6482008 | Davante Gardner | 400 Military Rd. | | | | Suffolk | VA | 23434 | |
| 6484179 | Dave & Ron Productions, Inc. | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6483221 | Dave and Ron Productions, Inc. f/s/o Dave Andron | c/o Felker Toczek Gellman Suddelson LLPAttn: Bruce D. | | | | Los Angeles | CA | 90024 | |
| 6482484 | Dave Galey | 2423 Sherwood Hills Rd | | | | Hopkins | MN | 55305 | |
| 6482900 | David A. Morales | 7745 Cambridge | | | | Houston | TX | 77054 | |
| 6484633 | David Alan Flooring | 369 S Doheny Dr 516 | | | | Beverly Hills | CA | 90211 | |
| 6485485 | David Alan Williams | 30836 Overfall Drive | | | | Thousand Oaks | CA | 91362 | |
| 6481898 | David Allen | 4308 Dover Dr. | | | | Morrisville | PA | 19067 | |
| 6486231 | David and Janet Peoples | 2899 Buena Vista Way | | | | Berkeley | CA | 94708 | |
| 6484180 | David Anthony Durham | 10250 Constellation Blvd., 7th. Floor | | | | Los Angeles | CA | 90067 | |
| 6486094 | David August | 3140 Airway Ave. | | | | Costa Mesa | CA | 92688 | |
| 6484889 | David Boyle, Esq. | 16014 Miami Way | | | | Pacific Palisades | CA | 90272 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 47 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481739 | David Brenner | 665 Carroll St. #4 | | | | Brooklyn | NY | 11215 | |
| 6485804 | David C. Garcia | 127 S. Brighton St. | | | | Burbank | CA | 91506 | |
| 6483222 | David Carde | 1572 Ensley Avenue | | | | Los Angeles | CA | 90024 | |
| 6485207 | David Collins | 1999 Mar Vista | | | | Altadena | CA | 91001 | |
| 6483270 | David Del Greco | 1546 Amherst Ave. #301 | | | | Los Angeles | CA | 90025 | |
| 6482461 | David E Asma dba SpunkShine Productions | 22310 85th Pl | | | | Salem | WI | 53168 | |
| 6484890 | David Eric Boyle | 16014 Miami Way#1400 | | | | Pacific Palisades | CA | 90272 | |
| 6477169 | DAVID H HUMPHREYS M.D.P.A | 5 LIVINGSTON STREET | | | | ASHEVILLE | NC | 28801 | |
| 6485835 | David Hoffman | 5834 Satsuma Ave. | | | | North Hollywood | CA | 91601 | |
| 6485339 | David Holmes | c/o First Artists Management4764 Park Granada, Suite 210 | | | | Calabasas | CA | 91302 | |
| 6485340 | David Holmes, Inc. | c/o First Artists Management4764 Park Granada, Suite 210 | | | | Calabasas | CA | 91302 | |
| 6475498 | DAVID J. BLOOMFIELD, ESQ. | 10202 WEST WASHINGTON BLVD | ASTAIRE BUILDING EAST, 3RD FL | | | CULVER CITY | CA | 90232 | |
| 6479004 | DAVID KELSON SOUND, INC. | 17015 PACIFIC COAST HWY. #14 | | | | PACIFIC PALISADES | CA | 90272 | |
| 6483093 | David Lassiter | 2712 Ivan Hill Terrace | | | | Los Angeles | CA | 90010 | |
| 6485527 | David M. Lewis Company | 21800 Oxnard St. Suite 980 | | | | Woodland Hills | CA | 91367 | |
| 6483133 | David Magdael & Associates, Inc. | 600 West 9th StreetSuite #704 | | | | Los Angeles | CA | 90015 | |
| 6483022 | David Manzanares | 2442 Cerrillos Rd. # 325 | | | | Santa Fe | NM | 87505 | |
| 6485658 | David Metzner | 13952 Peach Grove Street | | | | Sherman Oaks | CA | 91423 | |
| 6483825 | David Nordlund, Inc. | 1326 North Hayworth #2 | | | | Los Angeles | CA | 90046 | |
| 6482800 | David P. Hebert | 4125 Montrachet Drive | | | | Kenner | LA | 70065 | |
| 6491687 | DAVID PATRICK PALMER DBA FYR MUSIC | 401 N. VENTURA ST. | | | | OJAI | CA | 93023 | |
| 6483918 | David Rodriguez | 8899 Beverly Blvd. Ste#510 | | | | Los Angeles | CA | 90048 | |
| 6484325 | David Rothley | 8923 Keith Avenue | | | | West Hollywood | CA | 90069 | |
| 6483768 | David Rourke Evans | 227 1/2 S. Ave 51 | | | | Los Angeles | CA | 90042 | |
| 6482428 | David S. Krieger | 285 East Palmer | | | | Detroit | MI | 48202 | |
| 6798318 | David Shane Strategies, LLC | c/o Venable LLP | Attn: Richard Frey & Carlos Becerra | 2049 Century Park East | Suite 2100 | Los Angeles | CA | 90067 | |
| 6483919 | David Spiegelman | 8899 Beverly Blvd.Ste.510 | | | | Los Angeles | CA | 90048 | |
| 6483826 | David Stump ASC | 2146 Sunset Crest Drive | | | | Los Angeles | CA | 90046 | |
| 6798310 | DAVID TWOHY | 625 RESOLANO DR. | | | | PACIFIC PALISADES | CA | 90272 | |
| 6481558 | David W. Nugent | 609 Columbus Ave., Apt 10-O | | | | New York | NY | 10024 | |
| 6485537 | David Winstone | 132 Park View Dr. | | | | Oak Park | CA | 91377 | |
| 6481740 | David Yellen | 450 3rd Street | | | | Brooklyn | NY | 11215 | |
| 6474826 | DAVID*BRIAN A | Address on File | | | | | | | |
| 6478797 | DAVID\ERIN | 6221 LINDENHURST AVE | | | | LOS ANGELES | CA | 90048 | |
| 6474441 | DAVIDGE*PAUL | Address on File | | | | | | | |
| 6480818 | Davidge, Paul L | Address on File | | | | | | | |
| 6476879 | DAVIDSON, RICHARD S. | 308 WHISPER PARK DR. | | | | WILMINGTON | NC | 28411 | |
| 6477514 | DAVIDSON\NICK | 752 GRINELL PLACE | | | | GRETNA | LA | 70056 | |
| 6476880 | DAVIDSON\RICK | 308 WHISPER PARK DRIVE | | | | WILMINGTON | NC | 28411 | |
| 6479829 | DAVIES*WILLIAM KYLE | C/O YUCAIPA FILM INVESTMENTS LLC | 888 SEVENTH AVENUE | 40TH FLOOR | | NEW YORK | NY | 10106 | |
| 6480931 | Davies, Noah | Address on File | | | | | | | |
| 6480932 | Davies, Oliver | Address on File | | | | | | | |
| 6480933 | Davies, William | Address on File | | | | | | | |
| 6475895 | DAVILA\WILMAR | COND. JARDINES METROPOLITANOS | TORRE 2 APT 14E C/GALILEO #361 | | | RIO PIEDRAS | PR | 00927 | |
| 6477225 | DAVIS AUTOMOTIVE & TOWING LLC | 205 ODONALD RD. | | | | ASHEVILLE | NC | 28806 | |
| 6486341 | Davis Wright Tremaine, LLP | 1201 Third Ave. Suite 2200 | | | | Seattle | WA | 98101 | |
| 6473969 | DAVIS WRIGHT TREMAINE, LLP. | 1201 THIRD AVE , SUITE 2200 | | | | SEATTLE | WA | 98101-3045 | |
| 6491392 | DAVIS* IECIA | Address on File | | | | | | | |
| 6474270 | DAVIS*ALEXANDRA | Address on File | | | | | | | |
| 6474842 | DAVIS*MATTHEW S | Address on File | | | | | | | |
| 6474798 | DAVIS*SEAN | Address on File | | | | | | | |
| 6480499 | Davis, Alexandra B | Address on File | | | | | | | |
| 6478875 | DAVIS, BRYAN | 3285 DERONDA DR | | | | LOS ANGELES | CA | 90068 | |
| 6476541 | DAVIS, TIFFANY | 454 ROCK QUARRY RD | | | | PELHAM | NC | 27311 | |
| 6479303 | DAVIS\DANIEL | 25379 WAYNE MILLS PL #313 | | | | VALENCIA | CA | 91355 | |
| 6477581 | DAVIS\JAMES TRENT | 1110 HENRIETTE DELILLE ST | | | | NEW ORLEANS | LA | 70116 | |
| 6479486 | DAVIS\KEITH | 1241 NORTH CALIFORNIA ST. | | | | BURBANK | CA | 91505 | |
| 6475440 | DAVIS\PAUL | 15233 VENTURA BLVD | 9TH FLOOR | | | SHERMAN OAKS | CA | 91403 | |
| 6478002 | DAVIS\TOM E. | 3828 E. FRONTAGE ROAD | | | | ALGODONES | NM | 87001 | |
| 6486438 | Davisville Music Publishing, Inc. | 5650 Yonge St. Suite 600 | | | | Toronto | ON | M2M 4HS | CANADA |
| 6492746 | DAW* CHARITY | 402 3/4 MICHELTORENA ST. | | | | LOS ANGELES | CA | 90026 | |
| 6476369 | DAWES\STEVE | 1608 GREEN CREST DRIVE | | | | PITTSBURGH | PA | 15226 | |
| 6482820 | Dawn Darfus | 307 Percy Street | | | | Natchitoches | LA | 71457 | |
| 6481619 | Dawn Miller | 301 East 66th Street#15E | | | | New York | NY | 10065 | |
| 6798312 | DAWN OSTROFF | C/O SPOTIFY | 45 W. 18th Street 7th Floor | | | NEW YORK | NY | 10036 | |
| 6478964 | DAX, LLC | 100 CORPORATE PLAZA, SUITE 300 | | | | CULVER CITY | CA | 90230 | |
| 6475750 | DAX, LLC. | 100 CORPORATE POINTE, STE 350 | SUITE # 350 | | | CULVER CITY | CA | 90230 | |
| 6475074 | DAX, LLC. | AKA SAMPLE DIGITAL HOLDINGS | 100 CORPORATE POINTE, # 350 | | | CULVER CITY | CA | 90230 | |
| 6480621 | Day, Peter | Address on File | | | | | | | |
| 6481377 | Daylife, Inc. | 444 Broadway 5th Floor | | | | New York | NY | 10013 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 48 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478111 | DAYS INN | 2120 MENUAL BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6478462 | DAYS INN | 807 S. RIVERSIDE DR. | | | | ESPANOLA | NM | 87532 | |
| 6478006 | DAYS INN BERNALILLO | 107 NORTH CAMINO DEL PUEBLO DR | | | | BERNALILLO | NM | 87004 | |
| 6479285 | DAZIAN RENTAL WEST, LLC | 10671 LORNE AVENUE | | | | SUN VALLEY | VA | 91352 | |
| 6476167 | DB FARMS LLC | 270 PURDY ROAD | | | | PARIS | PA | 15021 | |
| 6476065 | DBA DISTRIBUTION SERVICES, INC | P.O. BOX 6090 | | | | SOMERSET | NJ | 08875-6090 | |
| 6478704 | DBA: AVON RENT-A-CAR-TRUCK-VAN | 7080 SANTA MONICA BLVD | | | | LA | CA | 90038 | |
| 6490500 | DC SLEEPS LLC OBO DYING SONGS | C/O ZEITGEIST ARTIST MGMT LTD | 660 YORK STREET, SUITE 205 | | | SAN FRANCISCO | CA | 94110 | |
| 6486179 | DC Sleeps LLC obo Dying Songs c/o Zeitgeist Artist Mgmt Ltd | c/o Zeitgeist Artist Mgmt Ltd.660 York Street, Suite 205 | | | | San Francisco | CA | 94110 | |
| 6489457 | DC SLEEPS LLC OBO WHERE I'M CALLING | FROM SONGS C/O ZEITGEIST | C/O ZEITGEIST ARTIST MGMT. | 660 YORK STREET, SUITE 216 | | SAN FRANCISCO | CA | 94110 | |
| 6479917 | dcp, LLC | Address on File | | | | | | | |
| 6485434 | DCR Corporation | 19425 Soledad Canyon Rd. Suite B431 | | | | Canyon Country | CA | 91351 | |
| 6492371 | DCR CORPORATION | ATTN: DANIEL RODRIGUEZ | 19425 SOLEDAD CANYON RD., SUITE B431 | | | CANYON COUNTRY | CA | 91351 | |
| 6483059 | DD Media | 651 Wilcox Ave. #2A | | | | Los Angeles | CA | 90004 | |
| 6492370 | DDA BLUEPRINT PUBLIC RELATIONS, LTD. | ATTN: JOHN STANNARD, DIRECTOR | 192-198 VAUXHALL BRIDGE ROAD | | | LONDON | | SW1V 1DX | KINGDOM |
| 6491508 | DDA EVENT MANAGEMENT | 8981 SUNSET BLVD. SUITE 201 | | | | LOS ANGELES | CA | 90069 | |
| 6486477 | DDA Event Management LTD | 192-198 Vauxhall Bridge Rd | | | | London | | SW1V 1DX | KINGDOM |
| 6491759 | DDA PUBLIC RELATIONS LTD | 192-198 VAUXHALL BRIDGE ROAD | | | | LONDON | | SW1V 1DX | KINGDOM |
| 6475249 | DDA PUBLIC RELATIONS, LTD | 192-198 VAUXHALL BRIDGE RD | 2ND FL | | | LONDON | | SW1V 1DX | KINGDOM |
| 6492201 | DDA PUBLIC RELATIONS, LTD | ATTN: JOHN STANNARD, COO | 192-198 VAUXHALL BRIDGE RD | 2ND FL | | LONDON | | SW1V 1DX | KINGDOM |
| 6483727 | De Annesley Agency | 3507 La Clede Ave. | | | | Los Angeles | CA | 90039 | |
| 6479404 | DE LA BOUILLERIE\ALEX | 7118 LASAINE AVENUE | | | | LAKE BALBOA | CA | 91406 | |
| 6475474 | DE MIGUEL\JOSE | ALMENDRO #5 | APT B-5 | | | SAN JUAN | PR | 00913 | |
| 6484181 | De Soto Productions, Inc. | c/o Creative Artist AgencyAttn:Brian Kend2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6478435 | DE WING\HERB | 34 DOMINGO RD | | | | SANTA FE | NM | 87508 | |
| 6798296 | DEAD OCEANS INC | 1499 WEST 2ND ST. | | | | BLOOMINGTON | IN | 47403 | |
| 6798307 | DEAD OCEANS INC. | 1499 WEAAST 2ND ST. | | | | BLOOMINGTON | IN | 47403 | |
| 6482407 | Dead Oceans, Inc | 1499 W. 2nd Street | | | | Bloomington | IN | 47403 | |
| 6484678 | Dead Vertical, Inc. | c/o United Talent Agency9560 Wilshire Blvd. #500 | | | | Beverly Hills | CA | 90212 | |
| 6482772 | Deadpan Films | 1656 Washington St. | | | | Kansas City | MO | 64108 | |
| 6478436 | DEAL EXCAVATING | 145 RANCHO ALEGRE ROAD | | | | SANTA FE | NM | 87508 | |
| 6482069 | Dean DeLongchamps | 390 Parapet Court | | | | Mount Pleasant | SC | 29464 | |
| 6479709 | DEAN GOLDSMITH CAMERA CAR INC | PO BOX 237 | | | | ACTON | CA | 93520 | |
| 6483223 | Dean Ollins | 10833 Wilshire Blvd, #128 | | | | Los Angeles | CA | 90024 | |
| 6484679 | Dean Ollins c/o United Talent Agency | 9560 Wilshire BlvdPH | | | | Beverly Hills | CA | 90212 | |
| 6483179 | Dean P. Patterson | 4435 Victoria Park Dr. | | | | Los Angeles | CA | 90019 | |
| 6484863 | Dean Robinson | 20509 Big Rock Rd. | | | | Malibu | CA | 90265 | |
| 6476832 | DEAN\ROBIN M. | 561 GARDEN TERRACE DRIVE #102 | | | | WILMINGTON | NC | 28405 | |
| 6484506 | DeAndre Jordan | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6484760 | Deanna Newell | 4445 Commonwealth Ave. | | | | Culver City | CA | 90230 | |
| 6482639 | Debbie Fink dba DFL Management, LLC | 355 W. Dundee Rd, Suite 202 | | | | Buffalo Grove | IL | 60089 | |
| 6491568 | DEBMAR-MERCURY, LLC | 225 SANTA MONICA BLVD. 8TH FLOOR | | | | SANTA MONICA | CA | 90401 | |
| 6485580 | Debmerica, Inc. | C/o Kraft-Engel Management15233 Ventura Blvd. Suite 200 | | | | Sherman Oaks | CA | 91403 | |
| 6475146 | DEBMERICA, INC. | F/S/O DEBORAH LURIE | 15233 VENTURA BLVD # 200 | | | SHERMAN OAKS | CA | 91403 | |
| 6479657 | DEB'S DUALLYS | 3517 EUCALYPTUS STREET | | | | WEST COVINA | CA | 91792 | |
| 6481923 | Dechert, LLP | P.O. Box 7247-6643 | | | | Philadelphia | PA | 19170 | |
| 6477777 | DECLOUET\DEBORAH SKIPPER | 1605 HICKORY ST | | | | PATTERSON | LA | 70392 | |
| 6476025 | DEDOTEC USA, INC. | 48 SHEFFIELD BUSINESS PARK | | | | ASHLEY FALLS | MA | 01222 | |
| 6485893 | Dee Dee Marcelli | 12345 Hillslope St | | | | Studio City | CA | 91604 | |
| 6490692 | DEEP DARK WOODS, LLC, THE | C/O SIX SHOOTER MANAGEMENT | 970 QUEEN STREET E., BOX 98038 | | | TORONTO | ON | M4M 1J0 | CANADA |
| 6475180 | DEEP DARK WOODS, LLC\THE | C/O POLAY FINANCIAL MGMT | 1888 EMERY ST, SUITE 111 | | | ATLANTA | GA | 30318 | |
| 6475301 | DEEP SLEEP, INC. | C/O GORFAINE/SCHWARTZ | 4111 W ALAMEDA AVE #509 | | | BURBANK | CA | 91505 | |
| 6468911 | DEEP SLEEP, INC. FSO THOMAS NEWMAN | C/O GORFAINE/SCHWARTZ AGENCY | ATTN:  MICHAEL GORFAINE | 4111 W. ALAMEDA AVE. SUITE 509 | | BURBANK | CA | 91505 | |
| 6485765 | Deep Sleep, Inc. fso Thomas Newman | c/o Gorfaine/Schwartz Agency4111 W. Alameda Ave. Suite 509Attn: | | | | Burbank | CA | 91505 | |
| 6485766 | Dees Creations, Inc. | 3601 W. Olive Avenue #675 | | | | Burbank | CA | 91505 | |
| 6484965 | DeFranco Inc. | 13428 Maxella Ave.# 286 | | | | Marina Del Rey | CA | 90292 | |
| 6474416 | DEGNAN*MARYELLEN | Address on File | | | | | | | |
| 6480582 | Del Moral, Miguel | Address on File | | | | | | | |
| 6468817 | DEL SHAW MOONVES TANAKA FINKELSTEIN & LEZCANO | JEFF BOBB GORDON | 2120 COLORADO AVE. | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6481901 | DeLage Landen Financial Services | PO Box 41602 | | | | Philadelphia | PA | 19101 | |
| 6486172 | Delancey Street Foundation | 600 Embarcadero | | | | San Francisco | CA | 94107 | |
| 6476833 | DELANEY\WITNEY RENE | 5010 MC CLELLAND DRIVE #213 | | | | WILMINGTON | NC | 28405 | |
| 6474900 | DELAWARE DEPT. OF NATURAL RESOURCES AND | ENVIROMENTAL CONTROL | 89 KINGS HIGHWAY | | | DOVER | DE | 19901 | |
| 6479976 | DELAWARE SECRETARY OF LABOR | SECRETARY | 4425 N. MARKET ST., 4TH FL | | | WILMINGTON | DE | 19802 | |
| 6469596 | DELAWARE SECRETARY OF STATE | DIVISION OF CORPORATIONS | PO BOX 11728 | | | NEWARK | NJ | 07101 | |
| 6481838 | Delaware Secretary of State | Division of CorporationsPO Box 5509 | | | | Binghamton | NY | 13902 | |
| 6475010 | DELAWARY\ENAYAT | 3049 MONTROSE AVENUE | # 71 | | | LA CRESCENYAT | CA | 91214 | |
| 6475441 | DELGADO ARZON\AXEL | CARR 924 URB SAN ANTONIO | A-7 | | | HUMACAO | PR | 00791 | |
| 6476007 | DELGADO\AHMED | HW14 DOMINGO DELGADO ST | | | | TOA BAJA | PR | 00949 | |
| 6475529 | DELGADO\RAUL | URB. SIERRA BAYAMON S1-13 | CALE 49 | | | BAYAMON | PR | 00961-4422 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475209 | DELGADO\TRACEY | DBA TRACEY'S LANDSCAPING | 211 DAVIS AVENUE | | | PITTSBURGH | PA | 15223 | |
| 6484271 | Deliberate Marketing Services | 3122 Barbara Court | | | | Los Angeles | CA | 90068 | |
| 6486123 | Delicate Productions | 874 Verdulera St. | | | | Camarillo | CA | 93010 | |
| 6485260 | Dell Marketing LP | c/o Dell USA L.P.PO Box 910916 | | | | Pasadena | CA | 91110 | |
| 6475391 | DELL\ALEX | DBA DELL HAULING | 77 ALAN STREET | | | PITTSBURGH | PA | 15210 | |
| 6491377 | DELOITTE FINANCIAL ADVISORY SERVICES, LLP | PO BOX 840728 | | | | DALLAS | TX | 75284 | |
| 6492150 | DELOITTE TRANSACTIONS AND BUSINESS | ANALYTICS LLP | ATTN: J.D. TENGBERG, PRINCIPAL | 555 WEST 5TH STREET | SUITE 2700 | LOS ANGELES | CA | 90013-1010 | |
| 6480649 | DeLorenzo, James | Address on File | | | | | | | |
| 6475101 | DELORES INC | DBA HIDY'S CAFE | 115 WEST BRADDOCK AVENUE | | | RANKIN | PA | 15104 | |
| 6481721 | Delroy Fanus dba Adrian Fanus Grooming | 497 Dekalb Ave., 3rd Floor | | | | Brooklyn | NY | 11205 | |
| 6477078 | DELTA PROTECTION AGENCY, LLC | 201 ST. GERMAIN AVE SW | | | | VALDESE | NC | 28690 | |
| 6477767 | DELTART\GINA M | 208 UNIVERSE ST | | | | MORGAN CITY | LA | 70380 | |
| 6469874 | DELUXE 103, SL | C/O GUITARD, 13, BAJOS | | | | BARCELONA | | 08014 | SPAIN |
| 6486510 | Deluxe 103, SL | c/o Guitard, 13, Bajos08014 | | | | Barcelona | | | Spain |
| 6484412 | Deluxe Advertising Services, LLC | P.O. Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6484413 | Deluxe Advertising, LLC dba Drissi Creative Studios | File#56477 | | | | Los Angeles | CA | 90074 | |
| 6477390 | DELUXE BUSINESS CHECKS AND SOLUTIONS | P.O. BOX 742572 | | | | CINCINNATI | OH | 45274-2572 | |
| 6482388 | Deluxe Business System | PO Box 742572 | | | | Cincinnati | OH | 45274 | |
| 6478907 | DELUXE DIGIITAL MEDIA | FILE 56477 | | | | LOS ANGELES | CA | 90074-6477 | |
| 6486499 | Deluxe Digital Cinema - EMEA | 20 Dering St. | | | | London | | W1S 1AJ | |
| 6798294 | Deluxe Digital Cinema, Inc. | c/o Deluxe Entertainment Services Group | Attn: Access Letters | 2400 W Empire Ave. Suite 200 | | Burbank | CA | 91504 | KINGDOM |
| 6475511 | DELUXE DIGITAL MEDIA | 15301 VENTURA BLVD | BLDG B, SUITE 200 | | | SHERMAN OAKS | CA | 91403 | |
| 6484415 | Deluxe Digital Media Management dba MediaVu | File 56477 | | | | Los Angeles | CA | 90074 | |
| 6470842 | DELUXE FOR BUSINESS | PO BOX 742572 | | | | CINCINNATI | OH | 45274 | |
| 6469761 | DELUXE ITALIA LAB | VIA DELLE MOLETTE 261 | | | | FONTENUOVA | | 00013 | ITALIA |
| 6486511 | Deluxe Italia Lab | Via Delle Molette 26100013 | | | | Fontenuoval | | | Italy |
| 6484416 | Deluxe Laboratories Inc. | File 56479 | | | | Los Angeles | CA | 90074 | |
| 6478628 | DELUXE LABS | 1377 NORTH SERRANO AVENUE | | | | HOLLYWOOD | CA | 90027-5623 | |
| 6484417 | Deluxe Media Creative Services dba Efilm | File # 50080 | | | | Los Angeles | CA | 90074 | |
| 6484418 | Deluxe Media Creative Services, Inc. dba Company 3 | P.O. Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6468852 | DELUXE MEDIA INC. | 2400 W EMPIRE AVE. | SUITE 200 | | | BURBANK | CA | 91504 | |
| 6484419 | Deluxe Media Management | File# 56477 | | | | Los Angeles | CA | 90074 | |
| 6484420 | Deluxe Media Services, LLC dba Filmcore Distribution | P.O. Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6479241 | DELUXE MOTION PICTURE CATERING | 10953 SAN FERNANDO RD | | | | PACOIMA | CA | 91331 | |
| 6482389 | Deluxe Small Business Sales, Inc. | PO Box 742572 | | | | Cincinnati | OH | 45274 | |
| 6484422 | Deluxe Toronto (Post) | File# 56474 | | | | Los Angeles | CA | 90074 | |
| 6486449 | Deluxe Toronto Ltd. dba Deluxe Postproduction | 901 King St. West, Suite 700 | | | | Toronto | ON | M5V 3H5 | CANADA |
| 6486221 | DeMarcus Cousins | 1401 N. Broadway, #210 | | | | Walnut Creek | CA | 94596 | |
| 6480389 | DEMAREST FILMS, LLC | 11925 WILSHIRE BOULEVARD, SUITE 310 | | | | LOS ANGELES | CA | 90025 | |
| 6483271 | Demarest Films, LLC | Attn: Sam Englebardt11925 Wilshire Blvd. Suite 310 | | | | Los Angeles | CA | 90025 | |
| 6480724 | DeMartino, Elizabeth | Address on File | | | | | | | |
| 6483920 | Demetri Panayotopoulos | 6409 W. 6th Street | | | | Los Angeles | CA | 90048 | |
| 6483326 | Demetrius Griffin | 1400 Edgecliffe Drive | | | | Los Angeles | CA | 90026 | |
| 6476932 | DEMLING\LAURA HOPE | 7398 RUBY STONE CT | | | | LELAND | NC | 28451 | |
| 6480502 | Denenberg, Jamie | Address on File | | | | | | | |
| 6480857 | Dennerline, Daisy | Address on File | | | | | | | |
| 6477226 | DENNEY\TOBIAS | 22 AMERICAN WAY | | | | ASHEVILLE | NC | 28806 | |
| 6481682 | Dennis Angel | 1075 Central Park Ave, Suite 306 | | | | Scarsdale | NY | 10583 | |
| 6490532 | DENNIS C. AND CARLA S. GEBERS | DBA CREST THEATRE | 841 IDAHO ST. | | | SUPERIOR | NE | 68978 | |
| 6481188 | Dennis Meagher | 15 Wildflower Ct. | | | | Englishtown | NJ | 07726 | |
| 6485065 | Dennis N. Cline dba Law Offices of Dennis N. Cline | 1620 Broadway, Suite E | | | | Santa Monica | CA | 90404 | |
| 6485894 | Dennis O'Connor Film Marketing | 11454 Dona Dolores Place | | | | Studio City | CA | 91604 | |
| 6483769 | Dennis S. Greene | 4950 Stratford Rd. | | | | Los Angeles | CA | 90042 | |
| 6483089 | Deon Boyce | 2700 W. 43rd Place | | | | Los Angeles | CA | 90008 | |
| 6476300 | DEP TECHNOLOGIES, INC | 15 NOBLE AVE | | | | PITTSBURGH | PA | 15205 | |
| 6477170 | DEPAOLO,M.D.,P.A\CHARLES J. | 3B MCDOWELL STREET | | | | ASHEVILLE | NC | 28801 | |
| 6481067 | Departamento de Hacienda | Area de Rentas InternasP.O. Box 9022501 | | | | San Juan | PR | 00902 | |
| 6475230 | DEPARTMENT OF | HOMELAND SECURITY | 2400 AVILA ROAD | | | LAGUNA NIGUEL | CA | 92677 | |
| 6480298 | DEPARTMENT OF ADMINISTRATIVE SERVICES | 2929 TAPO CANYON ROAD | | | | SIMI VALLEY | CA | 93063 | |
| 6480176 | DEPARTMENT OF ASSESSMENT | JAMES DAVIS | COUNTY ASSESSOR'S OFFICE | 240 OLD COUNTRY ROAD | | MINEOLA | NY | 11501 | |
| 6481877 | Department of State | Corporation BureauP.O. Box 8722 | | | | Harrisburg | PA | 17105 | |
| 6475674 | DEPARTMENT OF STATE | CORPORATIONS BUREAU | PO BOX 8722 | | | HARRISBURG | PA | 17105 | |
| 6480180 | DEPARTMENT OF TAXATION AND FINANCE | ASSESSORS | ONE CENTRE STREET | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| 6491223 | DEPENDABLE DELIVERY INC | 360 W 52ND ST | | | | NEW YORK | NY | 10019 | |
| 6475771 | DEPONTE INVESTMENTS, INC. | 7770 JEFFERSON STREET NE | SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 6476155 | DEPREZ DESIGN | 190 DUBOIS ROAD | | | | CATSKILL | NY | 12414 | |
| 6476440 | DEPT OF HOMELAND SECURITY | 245 MURRAY LANE SW | | | | WASHINGTON | DC | 20528-0075 | |
| 6482548 | Derek Fisher | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482013 | Derek Joshua Barker | 2215 Stonecuttter Dr. | | | | Winston Salem | NC | 27103 | |
| 6468788 | DEREK KOLSTAD ("WRITER") | C/O APA | ATTN: MIKE GOLDBERG ('AGENT') | 405 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483361 | Derek Royal Simonds | 3407 Rowena Ave. | | | | Los Angeles | CA | 90027 | |
| 6483784 | Derrick Caracter | 8601 Lincoln Blvd. Apt I-301 | | | | Los Angeles | CA | 90045 | |
| 6482482 | Derrick Van Orden | 7310 Zanzibar Ln. N | | | | Maple Grove | MN | 55133 | |
| 6479177 | DESAFINADO PRODUCTIONS, INC. | 1249 MONCADO DR | | | | GLENDALE | CA | 91207 | |
| 6476834 | DESAYNO\PATRICIA C. | 6721 MINTWOOD CT | | | | WILMINGTON | NC | 28405 | |
| 6492186 | DESERT DANCER PRODUCTIONS LTD. | C/O CROSSDAY PRODUCTIONS LTD. | ATTN: PHILIPPA CROSS, DIRECTOR | 195, WARDOUR ST. | | LONDON | UK | W1F 8Z9 | ENGLAND |
| 6475884 | DESERT RAIN CREATIVE | 4411 MCLEOD ROAD NE | SUITE G | | | ALBUQUERQUE | NM | 87104 | |
| 6485195 | Designory Inc The | 211 E Ocean Blvd | | | | Long Beach | CA | 90802 | |
| 6484065 | Designs by David | 2222 Federal Ave | | | | Los Angeles | CA | 90064 | |
| 6484784 | Designtown, USA | 3615 Hayden Ave. | | | | Culver City | CA | 90232 | |
| 6490409 | DESIGNTOWN, USA | ATTN: SHIRLEY ASHFORD, BOOKKEEPER | 3615 HAYDEN AVE. | | | CULVER CITY | CA | 90232 | |
| 6482843 | Desmond Bryant | 901 Longmeadow | | | | De Soto | TX | 75115 | |
| 6484507 | Desmond Trufant | 345 N. Maple Dr., Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6479380 | DESSERT-LAUTERIO, CAROLYN | 5431 HAZELTINE AVENUE | | | | SHERMAN OAKS | CA | 91401 | |
| 6480423 | Destino, Gianni | Address on File | | | | | | | |
| 6486051 | DeTariso Productions, Inc. | 13276 Deer Canyon Pl | | | | San Diego | CA | 92129 | |
| 6484929 | Devastudios Inc | 314 5th Ave | | | | Venice | CA | 90291 | |
| 6479659 | DEVER, JAMES D | 4454 LA CANADA RD | | | | FALLBROOK | CA | 92028 | |
| 6798279 | DEVIL'S COUNTRY, INC. | F/S/O ANDREW LOBEL | C/O LICHTER, GROSSMAN, NICHOLS ADLER & FELDMAN | ATTN: STEPHEN CLARK | 9200 SUNSET BLVD | WEST HOLLYWOOD | CA | 90069 | |
| 6486189 | Devil's Country, Inc. fso Andrew Lobel | 1201 6th Ave. #4 | | | | San Francisco | CA | 94122 | |
| 6484508 | Devin Hester | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6798280 | DEVIN RATRAY | C/O BRYAN WALSH/DON BUCHWALD ASSOCIATES | 5900 Wilshire Blvd., 31st Floor | | | LOS ANGELES | CA | 90036 | |
| 6475048 | DEVLIN\LESLIE | 23371 MULHOLLAND DR | #415 | | | WOODLAND HILLS | CA | 91364 | |
| 6483180 | Devon Patterson | 4435 Victoria Park Drive | | | | Los Angeles | CA | 90019 | |
| 6486283 | Devorah Singer dba Devi Singer | 51 Kahope Pl | | | | Haiku | HI | 96708 | |
| 6485528 | Dew Beauty Agency | 5734 Ostin Avenue | | | | Woodland Hills | CA | 91367 | |
| 6480583 | Dewart, Nicholas | Address on File | | | | | | | |
| 6481658 | DeWitt Stern Group, Inc. | 420 Lexington Ave., Suite 2700 | | | | New York | NY | 10170 | |
| 6482819 | DeWitt Stern of Louisiana, Inc | 7656 Jefferson Highway, 2nd FL | | | | Baton Rouge | LA | 70809 | |
| 6480053 | DFG DEUTSCHE FILMVERSICHERUN | GSGEMEINSCHAFT | TROSTBRUKE | CKE 1 | | HAMBURG | | 20457 | GERMANY |
| 6486559 | DFG DEUTSCHE FILMVERSICHERUNGSGEMEINSCHAFT | TROSTBRUKE 1 | | | | HAMBURG | | 20457 | GERMANY |
| 6492834 | DG ENTERTAINMENT MEDIA, INC. | ATTN: ROBBIE DAVIS, PRESIDENT/CEO | 3280 CAHUENGA BLVD. WEST | | | LOS ANGELES | CA | 90068 | |
| 6482887 | DG Fastchannel Inc | PO Box 951392 | | | | Dallas | TX | 75395 | |
| 6480391 | DGA | 7920 SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90046 | |
| 6480390 | DGA., PRODUCER PENSION & HEALTH | 5055 WILSHIRE BLVD, SUITE 600 | | | | LOS ANGELES | CA | 90036 | |
| 6478687 | DGA OF AMERICA. PROD. PENSION | 5055 WILSHIRE BLVD, STE 600 | | | | LOS ANGELES | CA | 90036 | |
| 6491224 | DGA SECURITY SYSTEMS, INC. | 429 WEST 53RD ST. | | | | NEW YORK | NY | 10019 | |
| 6479875 | DGA-PRODUCER PENSION AND HEALTH PLANS | ATTN: LEGAL DEPT. | 5055 WILSHIRE BLVD, STE. 600 | | | LOS ANGELES | CA | 90036 | |
| 6479048 | DHANDWAR, TARSEM S. | 1299 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 6475117 | DHANDWAR\AJIT SINGH | C/O G&J | 1299 OCEAN AVE. #333 | | | SANTA MONICA | CA | 90401 | |
| 6479049 | DHANDWAR\TARSEM S. | 1299 OCEAN AVE. #333 | | | | SANTA MONICA | CA | 90401 | |
| 6482068 | DHL Express | PO Box 632475935 Rivers Avenue Suite 102 | | | | Charleston | SC | 29419 | |
| 6483272 | DHTL Productions | 1990 S. Bundy Dr. Suite 200 | | | | Los Angeles | CA | 90025 | |
| 6485553 | Dia Dibble Hayes | 5801 Fulton Ave. | | | | Van Nuys | CA | 91401 | |
| 6476481 | DIACONESCU, IULIANA | 803 W. ACADEMY ST. | | | | WINSTON-SALEM | NC | 27101 | |
| 6798273 | DIAMOND FILM PRODUCTIONS | C/O REDER & FEIG LLP | ATTN: GLENN FEIG | 10474 Santa Monica Blvd Ste 401 | | Los Angeles | CA | 90025-6932 | |
| 6478043 | DIAMOND VOGEL | 1016 THIRD STREET N.W. | | | | ALBUQUERQUE | NM | 87102 | |
| 6477979 | DIAMOND VOGEL | P.O. BOX 16388 | | | | DENVER | CO | 80216-0388 | |
| 6483921 | Dianna Mannheim | 307 S. Clark Drive #5 | | | | Los Angeles | CA | 90048 | |
| 6475963 | DIAZ\BENJAMIN F. | PO BOX 708 | | | | RIO BLANCO | PR | 00744 | |
| 6475953 | DIAZ\JULIO | P.O. BOX 1661 | | | | CEIBA | PR | 00735 | |
| 6476257 | DIAZ\KAREN L | 316 CHERRY STREET | | | | WEST HOMESTEAD | PA | 15120-1111 | |
| 6477890 | DIAZ\LENYALE | 5421 LENVALE AVE | | | | WHITTIER | CA | 70601 | |
| 6475922 | DIAZ\MILAGROS | CALLE 21 2C-13 | URB. APRIL GARDEN | | | LAS PIEDRAS | PR | 00771 | |
| 6475921 | DIAZ\WILDREDO | CALLE CRONES F-7 | URB VILLAS SE BUENA VISTA | | | BAYAMON | PR | 00956 | |
| 6492762 | DIBBLE (HAYES)* DIA | Address on File | | | | | | | |
| 6475247 | DICK CLARK MEDIA ARCHIVES INC. | AKA DICK CLARK PRODUCTIONS INC | 2900 OLYMPIC BLVD, 2ND FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6491574 | DICK CLARK PRODUCTIONS INC | 2900 OLYMPIC BLVD., 2ND FLOOR | | | | SANTA MONICA | CA | 90404 | |
| 6478605 | DICK\SOPHIE | 1307 ALLESANDRO STREET | | | | LOS ANGELES | CA | 90026 | |
| 6479563 | DICKERSON\JUDITH A | 4518 CAMELLIA AVENUE | | | | STUDIO CITY | CA | 91602-1908 | |
| 6478359 | DICKEY\JENNIFER | 3035 GOVERNOR LINDSEY | | | | SANTA FE | NM | 87505 | |
| 6482789 | Dickinson Theatres, Inc. | 6801 W. 107th St. | | | | Shawnee Mission | KS | 66212 | |
| 6485341 | Dickon Hinchliffe | c/o First Artists Management4764 Park Granada, Suite 210 | | | | Calabasas | CA | 91302 | |
| 6491273 | DICKSTEIN SHAPIRO, LLC | 1825 EYE STREET NW | | | | WASHINGTON | DC | 20006 | |
| 6468811 | DIEFFERENT STYLE FILMS | ATTN: DANIELLE DIEFFERENTHALLER | APT 17 SUNSET ON SEA APTS | PARIA AVE | | SHORELANDS | | | TRINIDAD |
| 6491403 | DIEGO FERRERA RUELAS | Address on File | | | | | | | |
| 6479054 | DIENER\OANIE | 414 9TH STREET | | | | SANTA MONICA | CA | 90402 | |
| 6479184 | DIENER\MARC | 5911 CALMFIELD AVENUE | | | | AGOURA HILLS | CA | 91301 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 51 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479185 | DIENER\MARC S. | 5911 CALMFIELD AVENUE | | | | AGOURA HILLS | CA | 91301 | |
| 6477900 | DIEZ\BRITTNEY | 38192 BANTAM TRACKS | | | | GONZALES | LA | 70737 | |
| 6483060 | Different Drummer LLC | 651 Wilcox Ave. #2A | | | | Los Angeles | CA | 90004 | |
| 6480646 | DiFiore, Eli | Address on File | | | | | | | |
| 6491575 | DIGIHEARIT DBA ENDLESS NOISE | 1825 STANFORD ST. | | | | SANTA MONICA | CA | 90404 | |
| 6484182 | Digital Cinema Distribution Coalition, LLC | 1840 Century Park East, Suite 440 | | | | Los Angeles | CA | 90067 | |
| 6798266 | DIGITAL CINEMA IMPLEMATION PARTNERS LLC | ONE INTERNATIONAL BOULEVARD | 9TH FLOOR | | | MAHWAH | NJ | 07495 | |
| 6798267 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC | 100 Enterprise Drive | Suite 505 | | | Rockaway | NJ | 07866 | |
| 6491901 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC | A DELAWARE LIMITED LIABILITY COMPANY | AKA KASIMA, LLC | C/O LOEB & LOEB LLP | 10100 SANTA MONICA BLVD., | LOS ANGELES | CA | 90067-4120 | |
| 6798268 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC | C/O LOEB & LOEB | ATTN: GENERAL COUNSEL | 10100 SANTA MONICA BLVD. | SUITE 2200 | LOS ANGELES | CA | 90067 | |
| 6798265 | DIGITAL CONTENT LLC | CHINGELTEI DISTRICT | 3-TH KHOROO, PEACE AVENUE, PEACE TOWER, RM 1408 | | | ULAANBAATAR | | | MONGOLIA |
| 6481224 | Digital Data Depot, Inc. | 153 W. 27th St. Room 701 | | | | New York | NY | 10001 | |
| 6490304 | DIGITAL DATA DEPOT, INC. | ATTN: MING SHUM, PRESIDENT | 153 W. 27TH ST., ROOM 701 | | | NEW YORK | NY | 10001 | |
| 6485068 | Digital Difference Inc  The | 1201 Olympic Blvd | | | | Santa Monica | CA | 90404 | |
| 6481199 | Digital Dynasty, Inc. | 130 S 18TH ST UNIT 1402 | | | | Philadelphia | PA | 19103-4928 | |
| 6492794 | DIGITAL ENTERTAINMENT CONTENT ECOSYSTEM | (DECE) INC. | ATTN: KIMBERLY HOLLOWAY, SR ACCOUNTING CLERK | 1807 SANTA RITA ROAD. STE D235 | | PLEASANTON | CA | 94566 | |
| 6481100 | Digital Influence Group | 404 Wyman St. Suite 460 | | | | Waltham | MA | 02451 | |
| 6492265 | DIGITAL MEDIA MANAGEMENT INC | ATTN: LUIGI PICARAZZI, PRESIDENT | 8444 WILSHIRE BOULEVARD | 5TH FLOOR | | BEVERLY HILLS | CA | 90211 | |
| 6479444 | DIGITAL MUSIC TECHNOLOGIES, IN | 273 W ALAMEDA AVE | | | | BURBANK | CA | 91502 | |
| 6486496 | Digital Outlook Communications Limited | 17-11 Lexington St. | | | | London | | W1F 9AF | KINGDOM |
| 6485734 | Digital Point of View, Inc. | 3055 California St. | | | | Burbank | CA | 91504 | |
| 6483674 | Digital Post Services Inc. | 712 Seward St | | | | Hollywood | CA | 90038 | |
| 6486260 | Digital Symphony | 811 Jonive Rd. | | | | Sebastopol | CA | 95472 | |
| 6485768 | Digital Videostream  LLC | 2625 W Olive Ave | | | | Burbank | CA | 91505 | |
| 6485769 | Digital Videostream dba DVS Intelestream | 2625 W Olive Ave | | | | Burbank | CA | 91505 | |
| 6478220 | DIGITECH | 4310 PASEO DEL NORTE | | | | ALBUQUERQUE | NM | 87113 | |
| 6478221 | DIGITECH OFFICE EQUIPMENT | 4310 PASEO DEL NORTE NE #D | | | | ALBUQUERQUE | NM | 87113 | |
| 6481796 | Dignified Security Services, Inc. | 4 Maiden Ln | | | | Lynbrook | NY | 11563 | |
| 6480830 | Dikih, Anya | Address on File | | | | | | | |
| 6478181 | DILLARD STORE SERVICES, INC. | 2100 LOUISIANA BLVD. | | | | ALBUQUERQUE | NM | 87110 | |
| 6477654 | DILLARD UNIVERSITY | 2601 GENTILLY BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 6477313 | DILLARD'S | P.O. BOX 960012 | | | | ORLANDO | FL | 32896-0012 | |
| 6478437 | DILLEN\LORI | # 68 BONANZA CREEK ROAD | | | | SANTA FE | NM | 87508 | |
| 6476482 | DIMOPOULOS, ALEXANDRA | 205 N SPRING ST.  APT B | | | | WINSTON-SALEM | NC | 27101 | |
| 6478823 | DINA ART CO. | P.O. BOX 49855 | | | | LOS ANGELES | CA | 90049 | |
| 6491493 | DI-NAMIC PRODUCTIONS | 1880 CENTURY PARK EAST, SUITE 1600 | | | | LOS ANGELES | CA | 90067 | |
| 6476204 | DININNO\ANTHONY B | 1331 KIRKPATRICK STREET | | | | NORTH BRADDOCK | PA | 15104 | |
| 6474312 | DINKEL*ELIZABETH | Address on File | | | | | | | |
| 6480759 | Dinkel, Laura | Address on File | | | | | | | |
| 6482993 | Dion Jordan | 1155 E WINCHESTER PL | | | | Chandler | AZ | 85286-1113 | |
| 6491479 | DIP PRODUCTIONS, LLC | 2401 BEVERY BLVD. | | | | LOS ANGELES | CA | 90057 | |
| 6476334 | DIPAOLO & RUSSO | 1106 FIFTH AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 6476205 | DIPCRAFT MANUFACTURING COMPANY | 111 W BRADDOCK AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6481844 | Dipson Theatres Inc | 388 Evans St | | | | Williamsville | NY | 14221 | |
| 6483182 | Directfire Media | 1716 S. Fairfax Ave. | | | | Los Angeles | CA | 90019 | |
| 6798236 | DIRECTORS GUILD OF AMERICA | 7920 SUNSET BLVD. | | | | LOS ANGELES | CA | 90046 | |
| 6478798 | DIRECTORS GUILD OF AMERICA | 8436 W 3RD ST  SUITE 900 | | | | LOS ANGELES | CA | 90048 | |
| 6475396 | DIRECTORS GUILD OF AMERICA | ATTN:  DIANA TITH | 7920 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6798238 | DIRECTORS GUILD OF AMERICA | ATTN: FINANCIAL ASSURANCES COUNSEL | 7920 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6490527 | DIRECTORS GUILD OF AMERICA | ATTN: LEGAL DEPT. | 7920 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6478776 | DIRECTORS GUILD OF AMERICA INC | 7920 WEST SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90046 | |
| 6798230 | DIRECTORS GUILD OF AMERICA, INC. | ATTN: GENERAL COUNSEL | 8436 W. THIRD STREET, STE. 900 | | | LOS ANGELES | CA | 90048 | |
| 6798234 | DIRECTORS GUILD OF AMERICA, INC. | ATTN: STEPHANIE LEE | 7920 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6488859 | DIRECTORS GUILD OF AMERICA, INC. | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A KOHANSKI/DAVID E AHDOOT | 500 N. CENTRAL AVE., STE 800 | | GLENDALE | CA | 91203 | |
| 6488570 | DIRECTORS GUILD OF AMERICA, INC. | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A KOHANSKI/DAVID E AHDOOT | 801 N BRAND BLVD SUITE 950 | | GLENDALE | CA | 91203-1260 | |
| 6798239 | Directors Guild of America, Inc. | c/o Gubb Counsel | Attn: Joseph A. Kohanski | Bush Gottlieb | 500 North Central Ave., Suite | Glendale | CA | 91203 | |
| 6487094 | DIRECTORS GUILD OF AMERICA-PRODUCER PENSION | AND HEALTH PLANS | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVID E. ADHOOT | 500 N. CENTRAL AVE., STE 800 | GLENDALE | CA | 91203 | |
| 6487027 | DIRECTORS GUILD OF AMERICA-PRODUCER PENSION | AND HEALTH PLANS | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVID E. ADHOOT | 801 N BRAND BLVD STE 950 | GLENDALE | CA | 91203-1260 | |
| 6472175 | DIRECTV | P.O. BOX 60036 | | | | LOS ANGELES | CA | 90060 | |
| 6482111 | DIRECTV | PO Box 105249 | | | | Atlanta | GA | 30348 | |
| 6485244 | Disc Marketing, LLC dba 5 Alarm Music | 35 W. Dayton St. | | | | Pasadena | CA | 91105 | |
| 6491738 | DISC MARKETING, LLC DBA 5 ALARM MUSIC | 44 W GREEN STREET | | | | PASADENA | CA | 91105-2008 | |
| 6482825 | Disconnect, LLC | 14301 Caliber Dr., Suite 300 | | | | Oklahoma City | OK | 73134 | |
| 6478405 | DISCOUNT CARPET | 3008 CIELO CT | | | | SANTA FE | NM | 87507 | |
| 6491652 | DISCOUNT MEDIA PRODUCTS, LLC | 4518 W. VANOWEN ST | | | | BURBANK | CA | 91505 | |
| 6486923 | DISCOVERY COMMUNICATIONS, LLC | C/O GREENBERG GLUSKER FIELDS & CLAMAN & | MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER | 1900 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 52 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479929 | Discovery Communications, LLC | Address on File | | | | | | | |
| 6491352 | DISH NETWORK LLC | 13155 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6482683 | Distillery, The | 210 North Racine, Suite 2N | | | | Chicago | IL | 60607 | |
| 6490725 | DISTORTION PARTNERSHIP | DBA DISTORTION MUSIC AND SOUND DESIGN | P.O. BOX 9371 | | | BEVERLY HILLS | CA | 90213 | |
| 6798223 | DISTORTION PARTNERSHIP LLC | 9171 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90210 | |
| 6483922 | Distortion Partnership, LLC | 8391 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6479742 | DISTRIBUTION BY AIR, INC. | 930 C. MAUPUNAPUNA STREET | | | | HONOLULU | HI | 96819 | |
| 6474902 | DISTRICT DEPT OF THE ENVIRONMENT | 51 N STREET, NE | 6TH FLOOR | | | WASHINGTON | DC | 20002 | |
| 6484326 | District Music, LLC | 8439 Sunset Blvd. 2nd Floor | | | | West Hollywood | CA | 90069 | |
| 6475226 | DISTRICT MUSIC, LLC. | 44 WALL STREET, | 23RD FLOOR | | | NEW YORK CITY | NY | 10005 | |
| 6479997 | DISTRICT OF COLUMBIA EMPLOYMENT SERVICES DEPT | 64 NEW YORK AVE., NE, SUITE 3000 | | | | WASHINGTON | DC | 20002 | |
| 6475773 | DIVA LIMOUSINE, LTD | 11132 VENTURA BLVD | SUITE 100 | | | STUDIO CITY | CA | 91604 | |
| 6486281 | Dive Urgency Multimedia, LLC | 1925 White Oak Dr | | | | Yuba City | CA | 95991 | |
| 6486151 | Dixie D. Walker | 1241 Knollwood Drive PMB 1715 | | | | Cambria | CA | 93428 | |
| 6475930 | DIXIECHASSAY | BASELINE STUDIOS | WHITCHURCH ROAD | | | LONDON | | W11.4AT | KINGDOM |
| 6476717 | DIXON PRIMARY CARE,PA. | 720 MARKET STREET | | | | WILMINGTON | NC | 28401 | |
| 6474365 | DIXON*NATASHA | Address on File | | | | | | | |
| 6480426 | Dixon, Natasha M | Address on File | | | | | | | |
| 6478933 | DIXON, PAM | 1256 BEVERLY VIEW DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6475330 | DJ PRODUCTIONS, LLC. | F/S/O DON JOHNSON | 501 S. BEVERLY DR. 3RD FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6475702 | DJINN ENTERTAINMENT, INC. | 2101 ROSECRANS AVE | STE 3270 | | | EL SEGUNDO | CA | 90245 | |
| 6479348 | DJS FILM COURIER | 24576 SAGECREST CIRCLE | | | | STEVENSON RANCH | CA | 91381 | |
| 6485538 | DJS Film Courier Service | 24576 Sagecrest Circle | | | | Stevenson Ranch | CA | 91381 | |
| 6477670 | DKI OFFICE SOLUTIONS | 5530 JEFFERSON HWY | | | | HARAHAN | LA | 70123 | |
| 6481989 | DLA Piper LLP | P.O. Box 64029 | | | | Baltimore | MD | 21264 | |
| 6481620 | DLMWORKS, LLC/Dawn Miller | 301 East 66th Street | | | | New York | NY | 10065 | |
| 6477331 | DM RECORDS, INC. | 265 SOUTH FEDERAL HWY #352 | | | | DEERFIELD BEACH | FL | 33441 | |
| 6477922 | DMRB PROPERTIES, LLC | 4725 LAKE VILLA DR | | | | METAIRIE | LA | 72150-6311 | |
| 6481378 | DMS, LLC | 485 Broadway, 3rd Floor | | | | New York | NY | 10013 | |
| 6486206 | DMV Renewal | P.O. Box 942897 | | | | Sacramento | CA | 94297 | |
| 6473844 | DMV RENEWAL | P.O. BOX 942897 | | | | SACRAMENTO | CA | 94297-0897 | |
| 6484184 | Do not use | c/o Creative Artists AgencyAttn:Spencer Baumgarten2000 Avenue of | | | | Los Angeles | CA | 90067 | |
| 6478141 | DOBBS/JIM | 204 GROVE NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6480760 | Dobinski, Robert | Address on File | | | | | | | |
| 6479178 | DOBINSKI, ROBERT J. | 1734 ROYAL BLVD | | | | GLENDALE | CA | 91207 | |
| 6479469 | DOCHERTY/STEVEN | 2329 N REESE PL | | | | BURBANK | CA | 91504 | |
| 6477860 | DOCK SLIDELL, INC\THE | 118 HARBOR VIEW COURT | | | | SLIDELL | LA | 70458 | |
| 6475875 | DOCTOR ON CALL, LLC | 10700 MENAUL NE | SUITE C | | | ALBUQUERQUE | NM | 87112 | |
| 6475646 | DOCUMENT COMPANY | AC BUSINESS SOLUTIONS, INC | PMB 848;138 WINSTON CHURCHILL | | | SAN JUAN | PR | 00926 | |
| 6486389 | Document Records Ltd. - Wire | Unit 2C, Creek Rd, Bladnoch Bridge Estate Bladnoch, Wigtown | | | | Newton Stewart | | DG8 9AB | KINGDOM |
| 6476279 | DOCUMENT SOLUTIONS INC | 500 GARDEN CITY DRIVE | | | | MONROEVILLE | PA | 15146 | |
| 6484390 | Document Technologies, LLC | 350 S. Figueroa Street, Ste. 750 | | | | Los Angeles | CA | 90071 | |
| 6476835 | DODSON, T. LYNN | 704 SPRINGBRANCH RD. | | | | WILMINGTON | NC | 28405 | |
| 6480993 | Doempke, Geoffrey | Address on File | | | | | | | |
| 6478615 | DOG AND PONY, INC | 2261 RONDA VISTA DR. | | | | LA | CA | 90027 | |
| 6479512 | DOGGICAM, INC. | 1500 WEST VERDUGO AVENUE | | | | BURBANK | CA | 91506 | |
| 6476773 | DOLAN\THOMAS C. | 4836 COLLEGE ACRES DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6479723 | DOLBY LABORATORIES | 100 POTERO AVE | | | | SAN FRANCISCO | CA | 94103 | |
| 6478919 | DOLBY LABORATORIES, INC | DEPT. 8879 | | | | LOS ANGELES | CA | 90084-8879 | |
| 6479509 | DOLBY LABORATORIES, INC. | 3601 WEST ALAMEDA AVENUE | | | | BURBANK | CA | 91505-5300 | |
| 6474094 | DOLFI*MARTIN JAMES | Address on File | | | | | | | |
| 6474132 | DOLFI*MATTHEW | Address on File | | | | | | | |
| 6482833 | Dollar Thrifty Automotive Group | Subrogation Dept. #927 | | | | Tulsa | OK | 74182 | |
| 6481843 | Domain Registry of America | 2316 Delaware Ave. Suite 266 | | | | Buffalo | NY | 14216 | |
| 6481166 | Dominic Cheek | 11-15 Lexington Ave. #1-H | | | | Jersey City | NJ | 07304 | |
| 6483923 | Dominick Oddo | 518 North San Vicente | | | | Los Angeles | CA | 90048 | |
| 6484509 | Domino Bluff Productions, Inc. fso Todd Richard Jones | Attn:  Jon Meigs, Esq450 N. Roxbury Drive, 8th Floor | | | | Beverly Hills | CA | 90210 | |
| 6481709 | Domino Publishing Company of America Inc | 55 Washington St. Suite 458 | | | | Brooklyn | NY | 11201 | |
| 6481710 | Domino Recording Company | 55 Washington St | | | | Brooklyn | NY | 11201 | |
| 6482988 | Domonick Giorgianni | 2619 E. Glenrose | | | | Phoenix | AZ | 85016 | |
| 6798556 | DON BUCHWALD & ASSOCIATE | 5900 Wilshire Blvd. 31st Floor | | | | LOS ANGELES | CA | 90036 | |
| 6474738 | DONAGHEY*MAEVE K | Address on File | | | | | | | |
| 6485474 | Donahue Production | 4410 Henly Ct | | | | Westlake Village | CA | 91361 | |
| 6798209 | DONALD KEITH | ATTN: GENERAL COUNSEL | 40 RED STICK ROAD | | | PELHAM | AL | 35124 | |
| 6482222 | Donald Wayne Keith | 40 Red Stick Road | | | | Pelham | AL | 35124 | |
| 6477254 | DONALDSON, LEE | 463 LINDBERG ST. | | | | CHARLESTON | SC | 29412 | |
| 6478536 | DON-A-MATRIX TRAINING LLC | 505 NORTH FIGUEROA ST. #415 | | | | LOS ANGELES | CA | 90012 | |
| 6479055 | DONDON, INC. | 27 LATIMER RD | | | | SANTA MONICA | CA | 90402 | |
| 6480917 | Donis, Briss Adriana | Address on File | | | | | | | |
| 6490287 | DONKEYS, THE | C/O GRANT MANSHIP AT DEAD OCEANS, INC. | 1499 WEST 2ND STREET | | | BLOOMINGTON | IN | 47403 | |

In re:  Relativity Media, LLC, et.al.
Case No. 18-11358 (MEW)

Page 53 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482361 | Donna McCollister dba Andover Showplace | 150 W. Main | | | | Andover | OH | 44003 | |
| 6481688 | Donna Telyczka | 151 Ramsey Ave. | | | | Yonkers | NY | 10701 | |
| 6474604 | DONNER*SARAH | Address on File | | | | | | | |
| 6480918 | Donner, Sarah M. | Address on File | | | | | | | |
| 6478044 | DON'S WINDOWS & DOORS INC. | 1130 1ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6475506 | DOP ANTIQUES & ARCHITECTURALS | 300 JEFFERSON HWY | BLDG 1 | | | NEW ORLEANS | LA | 70121 | |
| 6482103 | Doppler Studios, Inc. | 1922 Piedmont Circle, NE | | | | Atlanta | GA | 30324 | |
| 6479513 | DOREMI | 1020 CHESTNUT STREET | | | | BURBANK | CA | 91506 | |
| 6477583 | DORIAN M BENNETT, INC. | 2340 DAUPHINE ST | | | | NEW ORLEANS | LA | 70117 | |
| 6486029 | Doris Lew-Jensen dba Making Up | 1630 Crespo Dr. | | | | La Jolla | CA | 92037 | |
| 6478360 | DORN\DAVID | 2215 RANCHO SIRINGO # 8 | | | | SANTA FE | NM | 87505 | |
| 6485554 | Dorothea Sargent & Co. | 6509 Murietta Ave. | | | | Van Nuys | CA | 91401 | |
| 6490440 | DOROTHY NARVAEZ- WOODS & ESTATE OF | TYRONE WOODS | 2826 LINDEN LN | | | FALLS CHURCH | VA | 22042-2312 | |
| 6470496 | DOROTHY NARVAEZ-WOODS | 2826 LINDEN LN | | | | FALLS CHURCH | VA | 22042-2312 | |
| 6481973 | Dorothy Narvaez-Woods | 4215 McCain Court | | | | Kensington | MD | 20895 | |
| 6798203 | DOROTHY OF OZ, LLC | 2600 WEST OLIVE AVE. | SUITE 500 | | | BURBANK | CA | 91505 | |
| 6491669 | DOROTHY WOOD | Address on File | | | | | | | |
| 6476316 | DORRANCE\MATTHEW C | 231 SPRUCEWOOD STREET | | | | PITTSBURGH | PA | 15210 | |
| 6482549 | Dorssys Paulino | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6492425 | DOS BRAINS, INC. | ATTN: WILLIAM STOLIER, CEO/CO-OWNER | 2707 HIGHLAND AVE. | | | SANTA MONICA | CA | 90405 | |
| 6480895 | Dossett, Kathy | Address on File | | | | | | | |
| 6479271 | DOUBLE B STUDIO INC | 21813 PARVIN DR | | | | SANTA CLARITA | CA | 91350 | |
| 6481924 | DoubleClick TechSolutions | P.O. Box 7247-7366 | | | | Philadelphia | PA | 19170 | |
| 6477286 | DOUBLETREE | 300 MARIETTA SE NW SUITE 304 | | | | ATLANTA | GA | 30313 | |
| 6485034 | Doubleyou, Inc. | 1010 10th Street, Apt#6 | | | | Santa Monica | CA | 90403 | |
| 6468709 | DOUBLEYOU, INC | C/O BLOOM HERGOTT DIEMER ROSENTHAL | LAVIOLETTE/FELDMAN SCHENKMAN & GOODMAN LLP | ATTN: CARLOS GOODMAN & GREG SLEWETT | 150 S. RODEO DR., THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6468762 | DOUG J. SWANSON | C/O ICM PARTNERS | ATTN: RICH GREEN | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067 | |
| 6484930 | Doug Krintzman | 43 23rd Avenue#4 | | | | Venice | CA | 90291 | |
| 6479314 | DOUG REILLY CUSTOM PROP DESIGN | 772 WOODLAWN DR. | | | | THOUSAND OAKS | CA | 91360 | |
| 6483675 | Doug Veith | 2601 Rutherford Drive | | | | Los Angeles | CA | 90038 | |
| 6475507 | DOUGHERTY/JOEL | 4000 WARNER BL | BLDG 123 RM 72 | | | BURBANK | CA | 91522 | |
| 6480831 | Doughty, Allison | Address on File | | | | | | | |
| 6484273 | Douglas C. Schneider | 3227 Velma Drive | | | | Los Angeles | CA | 90068 | |
| 6483594 | Douglas Justin Dezzani | 625 N. Gardner St. | | | | Los Angeles | CA | 90036 | |
| 6484099 | Douglas M. Dresser | 4800 Cleland Ave. | | | | Los Angeles | CA | 90065 | |
| 6482510 | Dougs Towing and Auto Inc. dba Rex Theatre | P.O. Box 1403 | | | | Thompson Falls | MT | 59873 | |
| 6475711 | DOUTHIT, IRENE | 5700 OLD SEWARD HWY | STE B | | | ANCHORAGE | AK | 99518 | |
| 6482449 | Dove Foundation, The | 535 E. Fulton St. Suite 1S | | | | Grand Rapids | MI | 49503 | |
| 6476968 | DOVEL\ARLENE | 5109 BENT OAK LANE | | | | SOUTHPORT | NC | 28461 | |
| 6481629 | Dow Jones co. Inc. | PO Box 30994 | | | | New York | NY | 10087 | |
| 6486031 | Dow Theory Letters, Inc | PO Box 1759 | | | | La Jolla | CA | 92038 | |
| 6482174 | Downtown Cinemas Inc - Sunrise Cinemas at Las Olas Riverfron | PO Box 268208 | | | | Fort Lauderdale | FL | 33326 | |
| 6481379 | Downtown Copyright Management, LLC | 485 Broadway, 3rd Floor | | | | New York | NY | 10013 | |
| 6481357 | Downtown Events, LLC | 568 Broadway, Suite 705 | | | | New York | NY | 10012 | |
| 6491398 | DOWNTOWN INDEPENDENT CINEMA, LLC | 251 S. MAIN ST. | | | | LOS ANGELES | CA | 90012 | |
| 6488560 | DOWNTOWN MUSIC PUBLISHING | OBO COBRA KAI PUBLISHING | FSO DOWNTOWN DLJ SONGS | 485 BROADWAY, 3RD FLOOR | | NEW YORK | NY | 10013 | |
| 6475283 | DOWNTOWN MUSIC PUBLISHING LLC | 485 BROADWAY, | 3RD FLOOR | | | NEW YORK CITY | NY | 10013 | |
| 6490458 | DOWNTOWN MUSIC PUBLISHING OBO BAYOU PSALMS | FSO DOWNTOWN DLJ SONGS | 485 BROADWAY, 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 6481383 | Downtown Music Publishing obo Downtown DMP Songs | 485 Broadway, 3rd Floor | | | | New York | NY | 10013 | |
| 6491843 | DOWNTOWN MUSIC PUBLISHING LLC DBA DMS, LLC | 485 BROADWAY 3RD FLOOR | | | | NEW WORK | NY | 10013 | |
| 6475337 | DOWNTOWN NEIGHBORHOODS | ASSOCIATION | 516 11TH STREET NW | | | ALBUQUERQUE | NM | 87102 | |
| 6798191 | DOWNTOWN RECORDS LLC | 30 IRVING PL FL 6 | | | | NEW YORK | NY | 10003-2303 | |
| 6491839 | DOWNTOWN RECORDS LLC | 568 BROADWAY, 7TH FLOOR | | | | NEW YORK | NY | 10012 | |
| 6481408 | Downtown Restaurant Group dba Griffin | 50 Gansevoort Street | | | | New York | 50 | 10014 | |
| 6484785 | Dozar Company, The | 9937 W. Jefferson Blvd | | | | Culver City | CA | 90232 | |
| 6484003 | DP Music Production | 814 S. Westgate Ave. Suite 119 | | | | Los Angeles | CA | 90049 | |
| 6492761 | DPS, INC. | 12950 PIERCE STREET | | | | PACOIMA | CA | 91331 | |
| 6477713 | DR LOCK INC | 709 TCHOUPITOULAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 6476563 | DR PRODUCTIONS, LLC | 2275 VANSTORY ST. STE 102 | | | | GREENSBORO | NC | 27403 | |
| 6478361 | DR. GABRIEL ROYBAL | 444 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87505 | |
| 6476869 | DRAGAN LIMOCAB TRANSPORTATION | 5517 MYRTLE GROVE ROAD | | | | WILMINGTON | NC | 28409 | |
| 6477171 | DRAKE\HILARY BAEKELAND | 144 CUMBERLAND AVE. | | | | ASHEVILLE | NC | 28801 | |
| 6476585 | DRAPER, TRESSA C. | 4015 SEDGEGROVE RD | | | | GREENSBORO | NC | 27407 | |
| 6478025 | DRAPER\DON | 5000 STONE MT RD NW | | | | ALBUQUERQUE | NM | 87014 | |
| 6477671 | DRAPERIES BY LEILA | 8909 JEFFERSON HIGHWAY | | | | RIVER RIDGE | LA | 70123 | |
| 6475599 | DRAVEN PRODUCTIONS LTD | MITRE HOUSE | NORTH PARK ROAD | | | HARROGATE | | HG1 5RX | KINGDOM |
| 6486695 | Draven Productions, LTD | c/o Mitre House | North Park Road | | | Harrogate | | HG1 5RX | KINGDOM |
| 6798184 | DRAVEN PRODUCTIONS, LTD. | ATTN: GENERAL COUNSEL | MITRE HOUSE | NORTH PARK ROAD | | HARROGATE | | HG1 5RX | KINGDOM |
| 6483595 | Dream Chaser Pictures, Inc. | 429 N. Martel Ave. | | | | Los Angeles | CA | 90036 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 54 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485505 | Dream Fish Inc. | 22647 Ventura Blvd. Suite #537 | | | | Woodland Hills | CA | 91364 | |
| 6483828 | Dream Tank Productions, Inc | f/s/o Krysia Plonka, 2180 Stanley Hills Drive | | | | Los Angeles | CA | 90046 | |
| 6490017 | DREAMWORKS ANIMATION L.L.C. | ATTN: PAUL IANNICELLI | 1000 FLOWER ST. | | | GLENDALE | CA | 91201 | |
| 6492349 | DREAMWORKS ANIMATION, L.L.C. | ATTN: JOYCE KWAN, CREDIT MANAGER | 1000 FLOWER STREET | | | GLENDALE | CA | 91201 | |
| 6798177 | DREAMWORKS ANIMATION, LLC | 1000 FLOWER STREET | | | | GLENDALE | CA | 91201 | |
| 6482091 | Dreamy Fresh Entertainment | c/o TSG Financial Mgmt LLC133 Peachtree St NE Ste 4070 | | | | Atlanta | GA | 30303 | |
| 6475123 | DREAMY FRESH ENTERTAINMENT LLC | C/O TSG FINANCIAL MANAGEMENT | 133 PEACHTREE ST NE SUITE 4070 | | | ATLANTA | GA | 30303 | |
| 6477189 | DREHER\MATT | 12 LONDON RD. | | | | ASHEVILLE | NC | 28803 | |
| 6472503 | DREIER STEIN KAHAN BROWNE WOODS GEORGE | 450 N ROXBURY DRIVE, 7TH FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 6484511 | Dreier Stein Kahan Browne Woods George | 450 N Roxbury Drive, 7th Floor | | | | Los Angeles | CA | 90210 | |
| 6478850 | DRESSER\DOUGLAS | 4800 CLELAND AVENUE | | | | LOS ANGELES | CA | 90065 | |
| 6481811 | Drew Brookman Protection Services, Inc. | 75 w22nd St. | | | | Huntington Station | NY | 11746 | |
| 6474784 | DREYFUSS*GREGORY | Address on File | | | | | | | |
| 6479424 | DRIER, MOOSIE | 3501 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 | |
| 6481909 | Drinker Biddle & Reath LLP | One Logan Square, Suite 2000 | | | | Philadelphia | PA | 19103 | |
| 6492203 | DRINKWATER* TREVOR | C/O ARC ENTERTAINMENT | ATTN: CLARK MCCUTCHEN, ATTORNEY | 3212 NEBRASKA AVENUE | | SANTA MONICA | CA | 90404 | |
| 6474982 | DRISCOLL ANTIQUES RESTORATION | & DESIGN | 8500 OAK ST | | | NEW ORLEANS | LA | 70118 | |
| 6492852 | DRISSI ADVERTISING, INC. | ATTN: ACCOUNTING | 6721 ROMAINE STREET | | | LOS ANGELES | CA | 90038 | |
| 6483676 | Drissi Advertising, Inc. dba Tomy Advertising, Inc. | 6721 Romaine St. | | | | Los Angeles | CA | 90038 | |
| 6484185 | Drive-In Movie, Inc | c/o Creative Artists Agency, 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6477042 | DRIVER\LAURIE | 507 W. OAK ISLAND DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6798179 | DROMMELKIND, LLC | 9000 W Sunset Blvd Ste 600 | | | | West Hollywood | CA | 90069 | |
| 6481151 | Dropcards | 77 East Halsey Rd. | | | | Parsippany | NJ | 07054 | |
| 6481225 | Dropkick Murphys Partnership dba Born & Bred Records | c/o Padell Business Mgmt213 West 35th St. Suite 802A | | | | New York | NY | 10001 | |
| 6472373 | DRUCKER*ADAM | 801 N FAIRFAX AVE UNIT 313 | | | | LOS ANGELES | CA | 90046-7293 | |
| 6474443 | DRUCKER*ADAM | Address on File | | | | | | | |
| 6482243 | Drum Paradise Nashville, Inc. | 4201 Warren Rd. | | | | Franklin | TN | 37067 | |
| 6486076 | Drybar Holdings, LLC | 49 Discovery, Suite 150 | | | | Irvine | CA | 92618 | |
| 6474989 | DS SERVICES OF AMERICA, INC. | DBA: KENTWOOD SPRINGS | P.O BOX 660579 | | | DALLAS | TX | 75266-0579 | |
| 6477510 | D'S SILK INTERIORS & FLORIST | PO BOX 1059 | | | | GRETNA | LA | 70054 | |
| 6485159 | DSG International | 4302 Spencer Street | | | | Torrance | CA | 90503 | |
| 6485613 | DSI Entertainment Systems | 6955 Hayvenhurst Ave | | | | Van Nuys | CA | 91406 | |
| 6482758 | DSS Amusements Inc | 103 E Main St | | | | Belleville | IL | 62220 | |
| 6478350 | DSW SERVICES SANTA FE | P.O. BOX 280 | | | | SANTA FE | NM | 87504 | |
| 6478182 | DTC STAGE & STUDIO SUPPLY | 2517 QUINCY NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6482515 | DtecNet | c/o MarkMonitorDept. CH 17399 | | | | Palatine | IL | 60055 | |
| 6477928 | DTG OPERATIONS, INC. | DEPT 927 | | | | TULSA | OK | 74182 | |
| 6481910 | Duane Morris LLP | 30 S. 17th St. | | | | Philadelphia | PA | 19103 | |
| 6482550 | Duane Underwood | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6492653 | DUARTE DESIGN | ATTN: MARK DUARTE, CFO | 755 N. MARY AVE. | | | SUNNYVALE | CA | 94085 | |
| 6486162 | Duarte, Inc. | 755 N. Mary Ave. | | | | Sunnyvale | CA | 94085 | |
| 6492654 | DUARTE, INC. | ATTN: MARK DUARTE, CHIEF FINANCIAL OFFICER | 755 N. MARY AVE. | | | SUNNYVALE | CA | 94085 | |
| 6484931 | DubArts fso Glen Wilson | 737 Broadway | | | | Venice | CA | 90291 | |
| 6490516 | DUBARTS FSO GLEN WILSON | ATTN: GLEN WILSON, DIRECTOR | 737 BROADWAY | | | VENICE | CA | 90291 | |
| 6479025 | DUBARTS INC. | 737 BROADWAY | | | | VENICE | CA | 90291 | |
| 6490517 | DUBARTS INC. | ATTN: GLEN WILSON, DIRECTOR | 737 BROADWAY | | | VENICE | CA | 90291 | |
| 6475736 | DUDEDUARDO CORP. | 2017 LOMITA BOULEVARD, | SUITE # 2062 | | | LOMITA | CA | 90717 | |
| 6477970 | DUDLEY\MARGARET | 16904 GOLDENWOOD WAY | | | | AUSTIN | TX | 78737 | |
| 6485119 | Due North Productions INC | 2204 Euclid St | | | | Santa Monica | CA | 90405 | |
| 6482731 | Duff & Phelps, LLC | 12595 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 6479186 | DUFF\LISA NIELSEN | 28902 DARGAN ST | | | | AGOURA HILLS | CA | 91301 | |
| 6480832 | Duffy, Kathryn | Address on File | | | | | | | |
| 6479000 | DUFFY, ROBERT | 540 5TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| 6476317 | DUFFY\BERNARD C | 616 MCLAIN ST | | | | PITTSBURGH | PA | 15210 | |
| 6481307 | Duggal Visual Solutions, Inc. | 10W 24th Street | | | | New York | NY | 10010 | |
| 6475803 | DUKE CITY FUELING | 3615 NMSR 528 | SUITE 200-B | | | ALBUQUERQUE | NM | 87114 | |
| 6478406 | DUKE CITY GOURMET, LLC | 121 AVIATION DR #6 | | | | SANTA FE | NM | 87507 | |
| 6478407 | DUKE CITY GOURMET, LLC | 121 AVIATION DRIVE | | | | SANTA FE | NM | 87507 | |
| 6478074 | DUKE CITY SWEEPING, LLC | 4205 SHELDON STREET SE | | | | ABUQUERQUE | NM | 87105 | |
| 6475561 | DUKE ENERGY CAROLINAS, LLC | 550 S.TRYON STREET | DEC41A | | | CHARLOTTE | NC | 28202 | |
| 6476664 | DUKE ENERGY PROGRESS, INC. | PO BOX 1003 | | | | CHARLOTTE | NC | 28201-1003 | |
| 6477548 | DUKE\DOUGLAS | 401 FOURTH STREET | | | | WESTWEGO | LA | 70094 | |
| 6483728 | Duly Noted, Inc. | c/o Effie T. Brown2065 Cerro Gordo St. | | | | Los Angeles | CA | 90039 | |
| 6476034 | DUMAS, LAURIE | 26 WEST WARWICK AVE | | | | WEST WARWICK | RI | 02893 | |
| 6476033 | DUMB LUCK LIGHTING,INC. | 25 WASHINGTON STREET | | | | HANOVER | MA | 02339 | |
| 6479549 | DUNCAN-JOINER, KELLY | 11115 ACAMA ST. #307 | | | | STUDIO CITY | CA | 91602 | |
| 6477115 | DUNCANS GARBAGE SERVICE | P.O. BOX 1141 | | | | MARION | NC | 28752 | |
| 6480105 | DUNE CAPITAL PARTNERS IV LLC | Address on File | | | | | | | |
| 6475687 | DUNLEAVY\EMMA | 8 WALPOLE MEWS | ST. JOHNS WOOD | | | LONDON | | | KINGDOM |
| 6474948 | DUNN AND SONNIER ANTIQUES | & FLOWERS LLC | 2138 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479061 | DUNN\STEPHEN P. | 1112 MONTANA AVENUE #418 | | | | SANTA MONICA | CA | 90403 | |
| 6478112 | DUNN-EDWARDS CORP | 225 MENAUL N.W. | | | | ALBUQUERQUE | NM | 87107 | |
| 6478746 | DUNN-EDWARDS CORP | PO BOX 30389 | | | | LOS ANGELES | CA | 90040-2884 | |
| 6477760 | DUPRE JR\BILLY | 210 E SOUTHLAND CIRCLE | | | | HOUMA | LA | 70364 | |
| 6475658 | DUQUESNE LIGHT CO | 411 SEVENTH AVE | PO BOX 1920 | | | PITTSBURGH | PA | 15230-1920 | |
| 6478488 | DURAN SAND & GRAVEL, INC. | P.O. BOX 246 | | | | PECOS | NM | 87552 | |
| 6491344 | DUST INDEX, LLC | 2348 S. MARSHALL BLVD. | | | | CHICAGO | IL | 60623 | |
| 6482409 | Dust Index, LLC | c/o Secretly Group1499 W. 2nd Street | | | | Bloomington | IN | 47403 | |
| 6482916 | Dustin Keller | 101 Colorado St. #702 | | | | Austin | TX | 78701 | |
| 6484100 | Dustin O'Halloran | 681 Quail Dr. | | | | Los Angeles | CA | 90065 | |
| 6798169 | Dustin O'Halloran | c/o Mark Music & Media Law, P.C. | Attn: David Ferreria, Esq. | 120 El Camino Drive, Suite 104 | Suite 10 | Beverly Hills | CA | 90212 | |
| 6798161 | DUSTIN O'HALLORAN | C/O REDBIRD MANAGEMENT | ATTN: TIM HUSON | 1314 Ordway St | | Berkeley | CA | 94702 | |
| 6798159 | Dustin O'Halloran c/o Redbird Management | c/o Rosen Law Group, PC | Attn: W. Beau Stapleton | 1046 Princeton Drive, #119 | | Venice | CA | 90292 | |
| 6483118 | Dusty L. Gabay dba Paragon Lighting Design | 510 S. Hewitt St. #407 | | | | Los Angeles | CA | 90013 | |
| 6485931 | Dutel Telemcommunications, Inc. | 1611 N Lincoln St | | | | Burbank | CA | 91506-1011 | |
| 6481585 | DVB Productions, Inc | 1 River PlaceSuite 1814 | | | | New York | NY | 10036 | |
| 6485555 | DW Interiors Inc. | 6205 Van Nuys Blvd | | | | Van Nuys | CA | 91401 | |
| 6482466 | Dwight Buycks | 5017 N. 83rd St. | | | | Milwaukee | WI | 53218 | |
| 6476263 | DYER\WILLIAM J | 703 ROUTE 30 | | | | IMPERIAL | PA | 15126 | |
| 6480565 | Dykhne, Irina | Address on File | | | | | | | |
| 6483829 | Dylan Wilcox | 8254 Norton Ave. | | | | Los Angeles | CA | 90046 | |
| 6483362 | Dylancat Productions, Inc. | 1944 N. Berendo Street | | | | Los Angeles | CA | 90027 | |
| 6476586 | DYNAMIC QUEST | 4821 KOGER BLVD | | | | GREENSBORO | NC | 27407 | |
| 6482018 | Dynamic Sports Group | P. O. Box 4 | | | | Apex | NC | 27502 | |
| 6476969 | DZUBAK\BOB | 319 WILLIS DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6484327 | E. Nicholas Mariani | 8970 Cynthia Street, Apt 307 | | | | West Hollywood | CA | 90069 | |
| 6479591 | E.C. PROP RENTALS, INC | 11846 SHERMAN WAY | | | | N. HOLLYWOOD | CA | 91605 | |
| 6475237 | E.M.I. RECORDS LTD. | AKA ABBEY ROAD STUDIOS | 27 WRIGHTS LANE | | | LONDON | | W8 5SW | KINGDOM |
| 6483327 | E.Z.M. Enterprises | C/O Eric Meyer712 Micheltorena St. | | | | Los Angeles | CA | 90026 | |
| 6481699 | E1 Entertainment US | 22 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 6480146 | E2E EQUITY, LLC | C/O CLAREN ROAD ASSET MANAGEMENT | 51 ASTOR PLACE, 12TH FLOOR | | | NEW YORK | NY | 10003 | |
| 6479849 | E2E EQUITY, LLC | C/O CLAREN ROAD ASSET MANAGEMENT | 900 THIRD AVENUE, 29TH FLOOR | | | NEW YORK | NY | 10022 | |
| 6486091 | E3 Media Group | 30100 Town Center#0-103 | | | | Laguna Niguel | CA | 92677 | |
| 6479679 | E3 MEDIA GROUP INC | 30100 TOWN CENTER | | | | LAGUNA NIGEL | CA | 92677 | |
| 6479680 | E3 MEDIA GROUP, INC. | 30100 TOWN CENTER, UNIT #0-103 | | | | LAGUNA BEACH | CA | 92677 | |
| 6476718 | EAGLE ISLAND PRODUCE | 2500 US HIGHWAY 421 NORTH | | | | WILMINGTON | NC | 28401 | |
| 6480218 | EAGLE ROCK CITY HALL | C/O LOS ANGELES CITY HALL | 200 N. SPRING ST. | | | LOS ANGELES | CA | 90012 | |
| 6486475 | Eagle Rock Entertainment, Ltd. (WIRE) | Eagle House, 22 Armoury WayWandsworth | | | | London | | SW18 1EZ | KINGDOM |
| 6486476 | Eagle-I Music, Ltd. | Eagle House, 22 Armoury Way | | | | London | | SW18 1EZ | KINGDOM |
| 6491270 | EAN COSMO STRAUSS | Address on File | | | | | | | |
| 6492304 | EAN HOLDINGS, LLC | ATTN: AMIT PATEL, ASSISTANT CONTROLLER | 4943 S HULEN ST | | | FORT WORTH | TX | 76132 | |
| 6474919 | EAN HOLDINGS, LLC | DBA: ENTERPRISE RENT A CAR | 3545 N. 1-10 SERVICE ROAD | SUITE 101 | | METAIRIE | LA | 70002 | |
| 6483596 | Ear Tonic Music Inc | 339 S Sycamore Ave | | | | Los Angeles | CA | 90036 | |
| 6475610 | EARL J DOESCHER CO INC | 305 MEHLE AVE | P O BOX 8 | | | ARABI | LA | 70032 | |
| 6476288 | EARL SCHEIB AUTO PAINTING | 8120 OHIO RIVER BLVD | | | | EMSWORTH | PA | 15202 | |
| 6479346 | EARL\DON | 14 LOCUST AVENUE | | | | OAK PARK | CA | 91377 | |
| 6484186 | Earle-Tones Music, Inc fso Mark Isham | c/o Gelfand, Rennert & Feldman, LLP1880 Century Park East, Suite | | | | Los Angeles | CA | 90067 | |
| 6475179 | EARLE-TONES MUSIC, INC. | F/S/O MARK ISHAM | 1880 CENTURY PARK EAST, # 1600 | | | LOS ANGELES | CA | 90067 | |
| 6478280 | EARTH DAY RECYCLING CO. | P.O. BOX 50268 | | | | ALBUQUERQUE | NM | 87181 | |
| 6798146 | EASE ENTERTAINMENT SERVICE LLC | 2950 North Hollywood Way | | | | Burbank | CA | 91505 | |
| 6491536 | EASE SERVICES LP | 8383 WILSHIRE BLVD. SUITE 100 | | | | BEVERLEY HILLS | CA | 90211 | |
| 6484635 | Ease Services, LP | 8383 Wilshire Blvd. Suite 100 | | | | Beverly Hills | CA | 90211 | |
| 6474990 | EAST COAST DRAIN CLEANING | & PLUMBING SERVICES, INC. | P.O. BOX 1142 | | | LELAND | NC | 28451 | |
| 6481576 | East Harlem Tutorial Program | 2050 Second Avenue | | | | New York | NY | 10029 | |
| 6491328 | EASTBURN* MIRANDA | 428 PEBBLE BEACH DRIVE | | | | OWATONNA | MN | 55060 | |
| 6476695 | EASTERBROOK, IAN | 7540 SURREYWOOD PL | | | | CHARLOTTE | NC | 28270 | |
| 6479593 | EASTERN COSTUME | 7243 COLDWATER CANYON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479594 | EASTERN COSTUME COMPANY | 7243 COLDWATER CANYON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479595 | EASTERN COSTUMES | 7243 COLDWATER CANYON AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477419 | EASTMAN KODAK | 1767 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-1007 | |
| 6476396 | EASTMAN KODAK CO | PO BOX 642180 | | | | PITTSBURGH | PA | 15264-2180 | |
| 6485681 | Easy Way, The | P.O. Box 260844 | | | | Encino | CA | 91426 | |
| 6479534 | ECKERT, ALLISON | 5121 KLUMP AVE. #313 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6476719 | ECLECTIC,LLC.\THE | 617 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 6491650 | ECLIPSE ADVERTISING INC | 2255 N ONTARIO ST SUITE 230 | | | | BURBANK | CA | 91504 | |
| 6491817 | ECLIPSE MARKETING SERVICES | 240 CEDAR KNOLLS ROAD | | | | CEDAR KNOLLS | NJ | 07927 | |
| 6481196 | Eclipse Marketing Services | 490 Headquarters Plaza, North Tower, 10th Floor | | | | Morristown | NJ | 07960 | |
| 6485379 | Econation | 20400 Praire StreetUnit A | | | | Chatsworth | CA | 91311 | |
| 6481966 | EcoNet Ventures, LLC dba Latinum Network | 2 Bethesda Metro Center, Suite 300 | | | | Bethesda | MD | 20814 | |
| 6480552 | Economides, Nicholas | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483000 | ECsuite | 2353 West UniversityDr. | | | | Tempe | AZ | 85281 | |
| 6478362 | ED MEENAN AUDIO VIDEO | 617 KATHRYN ST | | | | SANTA FE | NM | 87505 | |
| 6477628 | ED. SMITH'S STENCIL WORKS, LTD | 4315 BIENVILLE ST | | | | NEW ORLEANS | LA | 70119 | |
| 6483545 | Eddie C. Devall Jr. | 1023 S. Alfred St. | | | | Los Angeles | CA | 90035 | |
| 6486124 | Eddie Money | 3362 Rivermore St. | | | | Camarillo | CA | 93010 | |
| 6484328 | Eddie Vedder dba Innocent Bystander | 9111Sunset Blvd. Attn:  K. Pals | | | | West Hollywood | CA | 90069 | |
| 6469486 | EDDIE VEDDER DBA INNOCENT BYSTANDER | ATTN:  K. PALS | 9111SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| 6492690 | EDDIE VEDDER DBA INNOCENT BYSTANDER | ATTN:  K. PALS, PARALEGAL | 9111 SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| 6477543 | EDDIES ACE HARDWARE, INC | 4401 DOWNMAN RD | | | | NEW ORLEANS | LA | 70087 | |
| 6478363 | EDDY HOUSE ANTIQUES | 832 EL CAMINITO ST | | | | SANTA FE | NM | 87505 | |
| 6480523 | Edelstein, Jordan | Address on File | | | | | | | |
| 6491317 | EDGETHEORY, LLC | 750 WOODLANDS PKWY. SUITE 104 | | | | RIDGELAND | MS | 39157 | |
| 6486115 | Edgewise Media Services Inc | 602 N Cypress St | | | | Orange | CA | 92867 | |
| 6798150 | EDIT FUEL INC. | ATTN: PAULA WILLIAMS | LION GATE FILMS, INC. | 8306 WILSHIRE BOULEVARD | #544 | BEVERLY HILLS | CA | 90211 | |
| 6484636 | Edit Fuel, Inc. | 8306 Wilshire Blvd. #544 | | | | Beverly Hills | CA | 90211 | |
| 6479223 | EDITING SYSTEMS RENTALS | 17217 OTSEGO ST | | | | ENCINO | CA | 91316 | |
| 6479622 | EDMONDS\ANNIE | 12305 HARTSOCK ST | | | | VALLEY VILLAGE | CA | 91607 | |
| 6492747 | EDMONDSON* JOSH | 402 3/4 MICHELTORENA ST | | | | LOS ANGELES | CA | 90026 | |
| 6482551 | Eduardo Nunez | SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482552 | Eduardo Rodriguez | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6474069 | EDWARD BRET | 12 CONDUIT MEWS | | | | LONDON | | W2 3RE | KINGDOM |
| 6482247 | Edward E. Lamberg II | 109 Paradise Dr. | | | | Hendersonville | TN | 37075 | |
| 6486108 | Edward J Alvarez | 1345 N Placentia Avenue | | | | Brea | CA | 92821 | |
| 6481988 | Edward Keith Harris | 3310 Beverly Rd. | | | | Baltimore | MD | 21214 | |
| 6483924 | Edward Ma | 6310 San Vicente BlvdSte. 501 | | | | Los Angeles | CA | 90048 | |
| 6492313 | EDWARD MYERS & ASSOCIATES, INC. | ATTN: EDWARD MYERS, PRESIDENT/CEO | 11271 VENTURA BLVD , SUITE 415 | | | STUDIO CITY | CA | 91604 | |
| 6485896 | Edward Myers and Associates | 11271 Ventura Boulevard Suite 415 | | | | Studio City | CA | 91604 | |
| 6798144 | EDWARD ST. GEORGE | EXCLUSIVE ARTISTS MANAGEMENT | 7700 W SUNSET BOULEVARD | SUITE 205 | | LOS ANGELES | CA | 90046 | |
| 6480804 | Edwards, Brian | Address on File | | | | | | | |
| 6475050 | EDWARDS, KIMBERLY | 6520 PLATT AVE. #504 | #504 | | | WEST HILLS | CA | 91307 | |
| 6480440 | Edwards, Megan | Address on File | | | | | | | |
| 6477116 | EDWARDS\GREGORY MARC | 499 CROSS CREEK DR | | | | MARION | NC | 28752 | |
| 6475470 | EDWARDS\KATE | 365 WEST 20TH ST | APT 7B | | | NEW YORK | NY | 10011 | |
| 6476078 | EDWARDS\SARAH | 325 W. 19TH ST | | | | NEW YORK | NY | 10011 | |
| 6476881 | EDWIN BOWDEN TRANSPORTATION | 6929 RUNNINGBROOK TERRACE | | | | WILMINGTON | NC | 28411 | |
| 6483901 | Edwin Clark | 8957 La Salle Ave. | | | | Los Angeles | CA | 90047 | |
| 6482553 | Edwin Diaz | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6478900 | EFILM, LLC | FILE 50080 | | | | LOS ANGELES | CA | 90074-0080 | |
| 6478705 | E-FILM, LLC. | 1144 NORTH LAS PALMAS AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| 6482474 | Eflex | 2740 Ski Lane | | | | Madison | WI | 53713 | |
| 6475839 | EFS ENTERTAINMENT, INC. | 16027 VENTURA BLVD | SUITE 506 | | | ENCINO | CA | 91436 | |
| 6475840 | EFS ENTERTAINMENT, INC. | 16027 VENTURE BLVD. | SUITE 506 | | | ENCINO | CA | 91436 | |
| 6474922 | EFS ENTERTAINMENT, INC. | DBA: EMPIRE FILMS, INC. | 15910 VENTURA BLVD. | SUITE 720 | | ENCINO | CA | 91436 | |
| 6479435 | EFS INC | 16027 VENTURA BLVD SUITE 506 | | | | ENCINO | CA | 91436 | |
| 6478467 | EGAN\RANDY | 328 ASPEN | | | | GLORIETA | NM | 87535 | |
| 6486329 | Eggchair Music fso Robert Medici | P.O. Box 25 | | | | Sisters | OR | 97759 | |
| 6486513 | Egon Endrenyi | 1113 Takabs Menyhert U 32 | | | | Budapest | | | Hungary |
| 6492741 | EHRLICH* KAREN M. | Address on File | | | | | | | |
| 6477672 | EHS CORPORATION | 1501 RIVER OAKS RD W | | | | HARAHAN | LA | 70123 | |
| 6475471 | EICHHOLZ\MARK | 5741 OSUNA RD | APT 804 | | | ALBUQUERQUE | NM | 87109 | |
| 6481501 | Eiko Ishioka | 146 West 57th Street, Suite 70B | | | | New York | NY | 10019 | |
| 6482911 | Eileen Canosa Teves | 9022 Los Sonoma Rio | | | | Helotes | TX | 78023 | |
| 6474540 | EILERS*JO | Address on File | | | | | | | |
| 6480461 | Eilers, Jo A | Address on File | | | | | | | |
| 6480805 | Eisenpresser, Lisa | Address on File | | | | | | | |
| 6480500 | Eismann, Christopher | Address on File | | | | | | | |
| 6479102 | EISNER\GLEN | 13927 WILLIAMS WAY | | | | WHITTIER | CA | 90602 | |
| 6475648 | EL CENCERRO BED & BREAKFAST | 447 COUNTY ROAD # 155 | PO BOX 1031 | | | ABIQUIU | NM | 87510 | |
| 6484187 | El Miedo Films, Inc. | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6479106 | EL MONTE RENTALS | 12818 FIRESTONE BLVD. | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6478306 | EL PARADERO BED AND BREAKFAST | 220 W MANHATTAN | | | | SANTA FE | NM | 87501 | |
| 6478594 | EL PASO IMPORT CO. | 2008 S SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 6478091 | EL PASO IMPORTS | 3500 CENTRAL AVENUE NE | | | | ALBUQUERQUE | NM | 87106 | |
| 6478307 | EL PASO IMPORTS | 419 SANDOVAL STREET | | | | SANTA FE | NM | 87501 | |
| 6482937 | El Paso Premiere Cinema, LP | 109 W. 4th St. | | | | Big Spring | TX | 79720 | |
| 6478455 | EL SUENO DEL CORAZON | PO BOX 759 | | | | ABIQUIU | NM | 87510 | |
| 6481263 | Elaine Caswell | 40 East 9th St. Apt 10A | | | | New York | NY | 10003 | |
| 6483273 | Elaine Mongeon | 1431 1/2 S. Westgate Ave | | | | Los Angeles | CA | 90025 | |
| 6483363 | Elana Brooks | 4028 Los Feliz Blvd. #7 | | | | Los Angeles | CA | 90027 | |
| 6482947 | Elana Sulzer | 7848 E. Severn Dr. | | | | Denver | CO | 80230 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485897 | Electric Picture Solutions, Inc. | 3753 Cahuenga Blvd. West | | | | Studio City | CA | 91604 | |
| 6477420 | ELECTRO RENT CORPORATION | 6018 SOLUTIONS CENTER | | | | CHICAGO | IL | 60677-6000 | |
| 6481787 | Elegant Transportation Services Inc | 103-21 100 St | | | | Ozone Park | NY | 11417 | |
| 6483677 | Element Media | 1258 N Highland Ave | | | | Hollywood | CA | 90038 | |
| 6485237 | Elements Food Group LLC The | 25 S El Molino Ave | | | | Pasadena | CA | 91101 | |
| 6485229 | Elements, A Creative Event Agency | 1234 El Cerrito Circle | | | | South Pasadena | CA | 91030 | |
| 6481974 | Elevate Sports LLC | 4902 Druid Drive | | | | Kensington | MD | 20895 | |
| 6485614 | Elevee Custom Clothing | 6930 Valjean Ave. | | | | Van Nuys | CA | 91406 | |
| 6481586 | Eleven NYC LLC | 500 W 43rd St, Ste. SG | | | | New York | NY | 10036 | |
| 6489708 | ELEVEN THREE PRODUCTIONS, INC. | FSO LANA MCKISSACK MOORE | 14358 COHASSET ST. | | | VAN NUYS | CA | 91405 | |
| 6482117 | Eleventh Hour | PO Box 100895 | | | | Atlanta | GA | 30384 | |
| 6492598 | ELEVENTH HOUR ENTERTAINMENT | ATTN: JEFFREY GANTER, PRESIDENT | 4120 DEL REY AVE | | | MARINA DEL REY | CA | 90292 | |
| 6485342 | Elgonix, LLC fso Michael P. Andrews | c/o First Artist Management4764 Park Granada, Suite 210 | | | | Calabasas | CA | 91302 | |
| 6474588 | ELHAJ*DANIEL | Address on File | | | | | | | |
| 6480904 | Elhaj, Daniel M | Address on File | | | | | | | |
| 6485529 | Eli Fishman dba Oren Lock & Key | 23908 Mariano St. | | | | Woodland Hills | CA | 91367 | |
| 6474923 | ELINA PRODUCTIONS, INC | FSO: MARTIN CAMPBELL | 16000 VENTURA BLVD | SUITE 900 | | ENCINO | CA | 91436 | |
| 6468892 | ELINA PRODUCTIONS, INC. FSO MARTIN CAMPBELL | C/O CREATIVE ARTISTS AGENCY | ATTN: JOHN CAMPISI | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6484188 | Elina Productions, Inc. fso Martin Campbell | c/o Creative Artists Agency2000 Avenue of the StarsAttn: John | | | | Los Angeles | CA | 90067 | |
| 6485581 | Elisa Delson | 15260 Ventura Blvd #2100 | | | | Sherman Oaks | CA | 91403 | |
| 6468764 | ELISA DELSON | C/O JCM PARTNERS | ATTN: MELISSA ORTON, AGENT | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | |
| 6468771 | ELISA DELSON | C/O ZIFFREN BRITTENHAM LLP | ATTN: PJ SHAPIRO | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6492782 | ELITE BUILDING MAINTENANCE, LLC | 50 BROADWAY, FLOOR 23 | | | | NEW YORK | NY | 10004 | |
| 6476941 | ELITE CONSTRUCTION AND GRADING | P.O. BOX 99 | | | | ROCKY POINT | NC | 28457 | |
| 6798132 | ELITE FILM AG | ATTN: GREG SHAMO | BADENERSTRASSE 156 | | | ZURICH CH | | 8026 | ND |
| 6798123 | ELITE FILM AG | ATTN: MR. STEPHAN GIGER | BADENERSTRASSE 156 | | | ZURICH CH | | 8026 | ND |
| 6798117 | ELITE FILM AG | ATTN: RALPH DIETRICH | BADENERSTRASSE 256 | | | ZURICH CH | | 8026 | ND |
| 6798130 | ELITE FILM AG | BADENERSTRASSE 156 | | | | ZURICH CH | | 8026 | ND |
| 6798131 | ELITE FILM AG | FLORIAN LEUPIN | BADENERSTRASSE 156 | | | ZURICH CH | | 8026 | ND |
| 6798116 | ELITE FILM AG | RALPH DIETRICH | BADENERSTRASSE 156 | | | ZURICH CH | | 8026 | ND |
| 6481226 | Elite Investigations Ltd | 538 W 29th St | | | | New York | NY | 10001 | |
| 6482208 | Elite Star Events, LLC fso Alissa Edwards | P.O. Box 07033 | | | | Fort Myers | FL | 33919 | |
| 6476609 | ELIZABETH DEWEY MD | 5704 MIDDLEBURY PL | | | | GREENSBORO | NC | 27410 | |
| 6482168 | Elizabeth Ferradas | 15849 SW 62 Terr. | | | | Miami | FL | 33193 | |
| 6481264 | Elizabeth Paige Harris | 15th Ave. #17E | | | | New York | NY | 10003 | |
| 6483729 | Elizabeth Porter Hogan | 2833 Angus Street | | | | Los Angeles | CA | 90039 | |
| 6483328 | Elizabeth Regan | 1641 Grafton St. | | | | Los Angeles | CA | 90026 | |
| 6483364 | Elizabeth Ross dba Liz Ross Graphic Design | 4352 Ambrose Ave. | | | | Los Angeles | CA | 90027 | |
| 6476085 | ELIZABETH STREET GALLERY | 209 ELIZABETH STREET | | | | NEW YORK | NY | 10012 | |
| 6480733 | Elkins, Hillel | Address on File | | | | | | | |
| 6479353 | ELKIS/BORIS | 30338 AMHERST DRIVE | | | | CASTAIC | CA | 91384 | |
| 6798120 | ELLA JONES | 2629 ST. MARY'S STREET | | | | RALEIGH | NC | 27609 | |
| 6485898 | Ella Linnea Wahlestedt | 10945 Bluffside Dr. #437 | | | | Studio City | CA | 91604 | |
| 6481661 | Ella Robinson | 521 5th AvenueSuite 1900 | | | | New York | NY | 10175 | |
| 6477967 | ELLEN LAMPL PHOTO DESIGN | P.O. BOX 163210 | | | | AUSTIN | TX | 78716 | |
| 6483678 | Ellen Rakieten | 1040 N. Las Palmas AveBungalow C/D | | | | Los Angeles | CA | 90038 | |
| 6474883 | ELLER*DREW | Address on File | | | | | | | |
| 6480791 | Ellin, Alec | Address on File | | | | | | | |
| 6478075 | ELLIOTT LOCATION EQUIPMENT | 3120 BLAKE ROAD S.W. | | | | ALBUQUERQUE | NM | 87105 | |
| 6486704 | Elliott Management | 40 West 57th Street | | | | New York | NY | 10019 | |
| 6484932 | Elliott Watson | 1686 Electric Ave. | | | | Venice | CA | 90291 | |
| 6476642 | ELLIOTT, JASON | 1512 ROY SUGGS PLACE NW | | | | CONCORD | NC | 28027 | |
| 6476158 | ELLIOTT\ALEX | 91 PLEASANT AVE. | | | | HAMBURG | NY | 14075 | |
| 6475422 | ELLIS\MARY ELIZABETH | C/O GRANT,TANI,BARASH& ALTIMAN | 9100 WILSHIRE BLVD.#1000 W | | | BEVERLY HILLS | CA | 90212 | |
| 6475068 | ELLISON, KAREN | 75-5919 ALI'I DR. | #G22 | | | KAILUA-KONA | HI | 96740 | |
| 6476123 | ELLISON\ROBERT | 2824 36TH ST. APT. B | | | | ASTORIA | NY | 11103 | |
| 6477989 | ELMER\ERICA K. | 2236 S. 2200 E. | | | | SALT LAKE CITY | UT | 84109 | |
| 6481359 | Elton John AIDS Foundation, Inc. | 584 Broadway Rm. 906 | | | | New York | NY | 10012 | |
| 6475481 | ELTZ\SETH M. | 813 PARK RIDGE LANE | APT I | | | ROSWELL | GA | 30076 | |
| 6481058 | Elysees Biarritz | 22-24 rue Qutentin Bauchart | | | | Paris | | 75008 | France |
| 6482422 | Emagine Novi | P.O. Box 841 | | | | Troy | MI | 48099 | |
| 6481587 | eMarketer, Inc. | 11 Times Square, 14th Floor | | | | New York | NY | 10036 | |
| 6492308 | EMARKETER, INC. | ATTN: JAMES NAJARIAN, CFO | 11 TIMES SQUARE, 14TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6481308 | Embassy Music Corporation | 257 Park Ave. South, 20th Floor | | | | New York | NY | 10010 | |
| 6478045 | EMBASSY SUITES, ALBUQUERQUE | 1000 WOODWARD PL NE | | | | ALBUQUERQUE | NM | 87102 | |
| 6475453 | EMBELLISH ANTIQUES | 1513 E FRANKLIN ST. | APT 126 F | | | CHAPEL HILL | NC | 27514 | |
| 6479012 | EMBROID ME | 234 S PACIFIC COAST HWY#107 | | | | REDONDO BEACH | CA | 90277 | |
| 6478364 | EMBROIDERY IMPRESSIONS, INC. | 2000 ST. MICHAEL'S DRIVE | | | | SANTA FE | NM | 87505 | |
| 6476293 | EMERALD ART GLASS INC | 2300 JOSEPHINE STREET | | | | PITTSBURGH | PA | 15203 | |
| 6482331 | Emerald Youth Foundation | 1718 N Central St | | | | Knoxville | TN | 37917 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491509 | EMERSON'S LOCKSMITH CO., INC. | 8930 SANTA MONICA BLVD. | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6485860 | Emery Bates | 10627 Moorpark Street#3 | | | | North Hollywood | CA | 91602 | |
| 6480995 | Emery, Robert | Address on File | | | | | | | |
| 6481329 | EMI April Music | Attn: David Bander75 Ninth Ave, 4th flr | | | | New York | NY | 10011 | |
| 6481330 | EMI Blackwood Music | Attn: David Bander75 Ninth Ave, 4th flr | | | | New York | NY | 10011 | |
| 6491232 | EMI ENTERTAINMENT WORLD | 555 MADISON AVE. 9TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 6798110 | EMI ENTERTAINMENT WORLD INC | 245 5TH AVENUE | SUITE 101 | | | NEW YORK | NY | 10016 | |
| 6477363 | EMI ENTERTAINMENT WORLD, INC. | MSC 410820, PO BOX 41500 | | | | NASHVILLE | TN | 37241-0820 | |
| 6798113 | EMI ENTERTAINMENT WORLD, INC. | 245 5th Avenue Suite 1101 | | | | NEW YORK | NY | 10016 | |
| 6475439 | EMI ENTERTAINMENT WORLD, INC. | 555 MADISON AVENUE, | 9TH FLOOR | | | NEW YORK CITY | NY | 10022 | |
| 6476079 | EMI ENTERTAINMENT WORLD, INC. | 75 9TH AVE 4TH FL | | | | NEW YORK | NY | 10011 | |
| 6492256 | EMI ENTERTAINMENT WORLD, INC. | C/O SONY CORPORATION OF AMERICA | ATTN: DAVID J. PRZYGODA, ESQ. | 550 MADISON AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022-3211 | |
| 6478630 | EMI FILM & TELEVISION MUSIC | 1750 NORHT VINE STREET | | | | HOLLYWOOD | CA | 90028 | |
| 6483416 | EMI Film & Television Music | 1750 North Vine Street | | | | Los Angeles | CA | 90028 | |
| 6483417 | EMI Film and Television Music/EMI Music Norway | c/o Virgin Records CM Holdings1750 N. Vine St. | | | | Los Angeles | CA | 90028 | |
| 6798102 | EMI MUSIC MARKETING | 1750 NORTH VINE STREET | | | | HOLLYWOOD | CA | 90028 | |
| 6798093 | EMI MUSIC PUBLISHING | 75 NINTH AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6475588 | EMI MUSIC PUBLISHING | MSC 410820, PO BOX 415000 | MSC 410820, PO BOX 415000 | | | NASHVILLE | TN | 37241-0820 | |
| 6482326 | EMI Music Publishing dba EMI Entertainment World | MSC 410814P.O. Box 415000 | | | | Nashville | TN | 37241 | |
| 6469667 | EMI MUSIC PUBLISHING LTD | MSC 410814 | P.O. BOX 415000 | | | NASHVILLE | TN | 37241 | |
| 6483418 | EMI NA Holdings, Inc. | C/O Capitol Records1750 N. Vine St. | | | | Los Angeles | CA | 90028 | |
| 6483597 | Emily Hardin | 627 N. Spaulding Ave. #10 | | | | Los Angeles | CA | 90036 | |
| 6484125 | Emily Reed dba Real Princess Parties | 2133 Walgrove Ave. | | | | Los Angeles | CA | 90066 | |
| 6486213 | Emily Rose Mendoza Reyes | 1807 Michigan St. | | | | Fairfield | CA | 94533 | |
| 6485183 | Emily Wilson | 4155 Annapolis Rd. | | | | Lakewood | CA | 90712 | |
| 6492119 | EMILYCO, INC., F/S/O JOHN GOLDWYN | C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN | WARREN RICHMAN RUSH & KALLER, L.L.P. | ATTN: DONALD W. STEELE, ESQ. | 450 NORTH ROXBURY DRIVE, | BEVERLY HILLS | CA | 90210 | |
| 6798096 | EMJAG PRODUCTIONS, INC. | ATTN: ALEXANDRA MILCHAN | 9200 WEST SUNSET BLVD., STE 550 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468746 | EMJAG PRODUCTIONS, INC. | F/S/O ALEXANDRA MILCHAN | 9200 WEST SUNSET BLVD. | STE. 550 | | WEST HOLLYWOOD | CA | 90069 | |
| 6484891 | Emma Coleman | 13515 Romany Dr. | | | | Pacific Palisades | CA | 90272 | |
| 6481309 | Emma Fernberger | 4 Peter Cooper RoadApt.7C | | | | New York | NY | 10010 | |
| 6484330 | Emma Fletcher | 2129 REDCLIFF ST | | | | LOS ANGELES | CA | 90039-3028 | |
| 6491349 | EMMA, INC. | 75 REMITTANCE DRIVE, STE. 6222 | | | | CHICAGO | IL | 60675 | |
| 6483274 | Emmy Chang | 1546 Amherst Ave. #301 | | | | Los Angeles | CA | 90025 | |
| 6481686 | EMP Media Partners, LLC | 65 Stonewall Circle | | | | West Harrison | NY | 10604 | |
| 6798087 | EMP MEDIA PARTNERS, LLC | ATTN: GENERAL COUNSEL | 582 MARKET STREET, SUITE 300 | | | SAN FRANCISCO | CA | 94104 | |
| 6485696 | Empire Films, Inc | 15910 Ventura Blvd, Ste 720 | | | | Encino | CA | 91436 | |
| 6475841 | EMPIRE FILMS, INC. | 16027 VENTURA BLVD | SUITE 506 | | | ENCINO | CA | 91436 | |
| 6481159 | Empire International, Ltd. | 225 Meadowlands Parkway | | | | Secaucus | NJ | 07094 | |
| 6481453 | Empire Offices | 295 Madison Ave. 12th Floor | | | | New York | NY | 10017 | |
| 6484933 | Empirical Reality, LLC | 344 Indiana Avenue#B | | | | Venice | CA | 90291 | |
| 6486265 | Employment Development Department | P.O. Box 989061 | | | | West Sacramento | CA | 95798 | |
| 6480103 | EMPLOYMENT DEVELOPMENT DEPT. | P.O. BOX 826880 | | | | SACRAMENTO | CA | 94280 | |
| 6479436 | EMS,INC. | 16027 VENTURA BLVD STE 506 | | | | ENCINO | CA | 91436 | |
| 6476258 | EMSWILLER\JAMES M | 4886 MAPLE DALE STREET | | | | PITTSBURGH | PA | 15120-2979 | |
| 6486270 | Emtrain Inc | 2018 19th Street | | | | Sacramento | CA | 95818 | |
| 6478237 | ENCHANTMENT HELICOPTERS, INC. | 7401 PASEO DEL VOLCAN NW | | | | ALBUQUERQUE | NM | 87120 | |
| 6484786 | Encino Little League | c/o Corii David BergSony Pictures Television10202 W. Washington | | | | Culver City | CA | 90232 | |
| 6483036 | Encore Productions Inc | 3655 Las Vegas Blvd South | | | | Las Vegas | NV | 89109 | |
| 6478262 | ENDEAN SIGN COMPANY | 1315 B 2ND STREET NW | | | | ALBUQUERQUE | NM | 87125 | |
| 6478263 | ENDEAN SIGN COMPANY | P.O. BOX 25101 | | | | ALBUQUERQUE | NM | 87125 | |
| 6484515 | endeavor | 9601 Wilshire Blvd., 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6489469 | ENDEAVOR AGENCY LLC* THE | C/O WILLIAM MORRIS ENDEAVOR, LLC | ATTN: COURTNEY BRAUN | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6478934 | ENDEAVOR AGENCY LLC/THE | 9601 WILSHIRE BLVD., 3RD FLOOR | | | | BEVERLY HILLS | CA | 90210 | |
| 6491754 | ENDGAME VFX | 4533 BOYER | | | | MONTREAL | QC | H2J 3E5 | CANADA |
| 6479784 | ENDGAME VFX INC | 4533 RUE BOYER | | | | MONTREAL | QC | H2J 3E5 | CANADA |
| 6484828 | Endless Pursuit dba 1-800-GOT-JUNK? | 212 Euclayptus Drive, Suite A | | | | El Segundo | CA | 90245 | |
| 6476970 | ENDRES, INC. | 104 WEST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6475130 | ENERGY ENTERTAINMENT INC | C/O MCKUIN FRANKEL WHITEHEAD | 141 EL CAMINO DRIVE, SUITE 100 | | | BEVERLY HILLS | CA | 90212 | |
| 6477309 | ENFINGER, NEIL | 3331 EAGLEWOODS TRAIL | | | | SANFORD | FL | 32773 | |
| 6475571 | ENGEL\UWE | MIXWERK | FRIESENSTR.60A | | | BERLIN | | | GERMANY |
| 6481310 | Engelman & Co. | 156 5th Ave. Suite 711 | | | | New York | NY | 10010 | |
| 6485069 | Engine | C/o Anne McCarthy1531 14th st | | | | Santa Monica | CA | 90404 | |
| 6475151 | ENGINE | ENGINE MEDIA GROUP, LLC, | 1531 14TH ST. | | | SANTA MONICA | CA | 90404 | |
| 6484934 | Engine Media Group | c/o Anne McCarthy824 Palms Blvd | | | | Venice | CA | 90291 | |
| 6483679 | Engine Room Studios | 1258 N. Highland Ave, Suite 207 | | | | Los Angeles | CA | 90038 | |
| 6478777 | ENGLENDER, SAMANTHA | 1201 N. ORANGE GROVE #304 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6480775 | English, Hannah | Address on File | | | | | | | |
| 6475784 | ENT INDUSTRY PHYSICIANS | 7080 HOLLYWOOD BLVD | SUITE 1101 | | | HOLLYWOOD | CA | 90028 | |
| 6477912 | ENTERGY LOUISIANA LLC | P O BOX 8108 | | | | BATON ROUGE | LA | 70891-8108 | |
| 6481684 | Entermarket | 8 Madison Avenue | | | | Valhalla | NY | 10595 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482118 | Enterprise Holdings, Inc. | P.O. Box 402383 | | | | Atlanta | GA | 30384 | |
| 6492623 | ENTERPRISE LEASING CO. OF GEORGIA, LLC | ATTN: BOB BINCK, BUSINESS MANAGER | 5909 PEACHTREE DUNWOODY RD. | | | ATLANTA | GA | 30328 | |
| 6475776 | ENTERPRISE RENT A CAR | 3545 N. I-10 SERVICE RD | SUITE 101 | | | METAIRIE | LA | 70002 | |
| 6491719 | ENTERPRISE RENT A CAR | 3700 W WENDOVER AVE | | | | GREENSBORO | NC | 27407-1510 | |
| 6492340 | ENTERPRISE RENT A CAR | ATTN: MARY THOMAS-BUSHYHEAD, CREDIT ANALYST | 14002 E 21ST STREET | | | TULSA | OK | 74134 | |
| 6475313 | ENTERPRISE RENT A CAR CO | ATTN: ACCTS RECEIVABLE | 4489 CAMPBELLS RUN RD | | | PITTSBURGH | PA | 15205-1311 | |
| 6483158 | Enterprise Rent-A-Car | 1201 W. 5th St. Suite F20 | | | | Los Angeles | CA | 90017 | |
| 6478563 | ENTERPRISE RENT-A-CAR | 1201 W. 5TH STREET, SUITE T200 | | | | LOS ANGELES | CA | 90017 | |
| 6475615 | ENTERPRISE RENT-A-CAR | DAMAGE RECOVERY UNIT | P. O. BOX 842442 | | | DALLAS | TX | 75284-2442 | |
| 6474940 | ENTERPRISE RENT-A-CAR | ENTERTAINMENT DIV-NIKKI LURIE | 1201 WEST 5TH ST, STE # F20 | | | LOS ANGELES | CA | 90017 | |
| 6476023 | ENTERPRISE-PR | 2484 MARGINAL CELESTIAL | | | | CAROLINA | PR | 00979 | |
| 6479116 | ENTERTAINMENT CLEARANCES, INC. | 535 PANAMA AVENUE | | | | LONG BEACH | CA | 90814 | |
| 6798079 | ENTERTAINMENT IN MOTION, INC | 5455 CENTINELA AVENUE | 2ND FLOOR | | | LOS ANGELES | CA | 90066 | |
| 6798070 | ENTERTAINMENT IN MOTION, INC | ATTN: WILLIAM GRANT | 5455 CENTINELA AVENUE | 2ND FLOOR | | LOS ANGELES | CA | 90066 | |
| 6478631 | ENTERTAINMENT IND PHYSICIANS | 7080 HOLLYWOOD BLVD #1101 | | | | HOLLYWOOD | CA | 90028 | |
| 6478842 | ENTERTAINMENT INDUSTRY BENEFIT | P.O. BOX 60669 | | | | LOS ANGELES | CA | 90060-0669 | |
| 6478632 | ENTERTAINMENT INDUSTRY PHYSICI | 7080 HOLLYWOOD BOULEVARD | | | | LOS ANGELES | CA | 90028 | |
| 6478634 | ENTERTAINMENT INDUSTRY PHYSICIANS | 7080 HOLLYWOOD BLVD., STE 1101 | | | | HOLLYWOOD | CA | 90028 | |
| 6483419 | Entertainment Industry Physicians | 7080 Hollywood Blvd., Suite 1101 | | | | Los Angeles | CA | 90028 | |
| 6482460 | Entertainment Marketing, Inc. dba Geneva Convention | W168 N8936 Appleton Avenue | | | | Menomonee Falls | WI | 53051 | |
| 6475783 | ENTERTAINMENT MEDIA SPECIALIST | 6000 INDIAN SCHOOL ROAD | SUITE 110 | | | ALBUQUERQUE | NM | 87110 | |
| 6798063 | ENTERTAINMENT ONE | 134 Peter St Suite 700 | | | | TORONTO | ON | M5V 2H2 | CANADA |
| 6490697 | ENTERTAINMENT ONE BENELUX BV | ATTN: JAN KOUWENHOVEN | BERGWEG 46 | | | HILVERSUM | | 1217 SC | NETHERLA |
| 6798056 | ENTERTAINMENT ONE BENELUX BV | BERGWEG 46 | | | | HILVERSUM | | 1217 SC | NETHERLA |
| 6487888 | ENTERTAINMENT ONE FILMS CANADA INC. (AS | SUCCESSOR-IN-INTEREST TO ALLIANCE FILMS INC.) | ATTN: RICHARD RAPKOWSKI | 134 PETER STREET, SUITE 700 | | TORONTO | ON | M5V 2H2 | CANADA |
| 6479907 | Entertainment One LTD. | Address on File | | | | | | | |
| 6481700 | Entertainment One U.S. LP | 22 Harbor Park Drive | | | | Port Washington | NY | 11050 | |
| 6485736 | Entertainment Partners | 2835 N Naomi St, 2nd Floor | | | | Burbank | CA | 91504 | |
| 6485737 | Entertainment Partners Service Group GE ALT LLC | 2835 N Naoi St 2nd Floor | | | | Burbank | CA | 91504 | |
| 6482902 | Entertainment Printing Enterprises LTD | 1400 Crestdale | | | | Houston | TX | 77080 | |
| 6481227 | Entertainment Research & Marketing LLC | 5 Penn Plaza21st Floor | | | | New York | NY | 10001 | |
| 6484637 | Entertainment Television Services, Inc dba CelebrityFootage | 320 South Almont Dr. | | | | Beverly Hills | CA | 90211 | |
| 6482201 | Entertainment Weekly | PO Box 60001 | | | | Tampa | FL | 33660 | |
| 6486355 | Entertoenment | 1620 Broadway, Suite 209 | | | | Seattle | WA | 98122 | |
| 6468778 | ENTHEOS INC. | C/O WALK THE WALK ENTERTAINMENT, INC. | ATTN: STEVE HUTENSKY | 2320 GLYNDON AVE. | | VENICE | CA | 90291 | |
| 6485120 | Entheos, Inc. | 2629 33rd St. | | | | Santa Monica | CA | 90405 | |
| 6490530 | ENTRAVISION COMMUNICATIONS CORPORATION | ATTN: LIZZY KIDD, SR. BUSINESS OPS. MGR. | 801 N. JACKSON ROAD | | | MCALLEN | TX | 78501 | |
| 6476836 | ENVIRONMENTAL CHEMISTS, INC | 6602 WINDMILL WAY | | | | WILMINGTON | NC | 28405 | |
| 6479757 | ENVIRONMENTAL MANAGEMENT INC | 206 EAST FIREWEED LANE SUITE 201 | | | | ANCHORAGE | AK | 99503 | |
| 6474906 | ENVIRONMENTAL PROTECTION AGENCY | 75 HAWTHORNE STREET | | | | SAN FRANCISCO | CA | 94105 | |
| 6485412 | Enzo Caserta Landscaping, Inc. | 17333 Chase St. | | | | Northridge | CA | 91325 | |
| 6468807 | EPIC LEVEL ENTERTAINMENT, LLC | ATTN: JOHN FRANK ROSENBLUM - PRESIDENT | 7095 HOLYWOOD BLVD. | #688 | | HOLLYWOOD | CA | 90028 | |
| 6483420 | Epic Level Entertainment, Ltd | 7095 Hollywood Blvd #688 | | | | Los Angeles | CA | 90028 | |
| 6481208 | Epicentre Productions, LLC | 17 Harvest Bend Rd. | | | | Trenton | NJ | 08691 | |
| 6483785 | Epilepsy Foundation GLA/C&C Benefit | 5777 West Century Blvd. Ste 880 | | | | Los Angeles | CA | 90045 | |
| 6485251 | Epiphany Artist Group Inc | 405 N Daisy Ave | | | | Pasadena | CA | 91107 | |
| 6481429 | Epiphany Media, LLC | 200 Madison Ave. 2nd Floor | | | | New York | NY | 10016 | |
| 6483329 | Epitaph, a California Corporation | 2798 Sunset Blvd. | | | | Los Angeles | CA | 90026 | |
| 6475969 | EPPR SERVICES, LLC | 1250 PONCE DE LEON SUITE 602 | | | | SAN JUAN | PR | 00907 | |
| 6474992 | EPPS PURCHASING, INC | DBA: AIRWAVES WIRELESS | P.O. BOX 7837 MC 0200 | | | BURBANK | CA | 91510 | |
| 6479413 | EPPS\ALBERT M | 15114 HAMLIN ST | | | | VAN NUYS | CA | 91411 | |
| 6482516 | ePrize, LLC | Dept. CH 17698 | | | | Palatine | IL | 60055 | |
| 6479573 | EPS-CINEWORKS | 3753 CAHUENGA BLVD WEST | | | | STUDIO CITY | CA | 91604 | |
| 6490708 | EQUINOX HOLDINGS INC. | DBA EQUINOX FITNESS CLUBS | P.O. BOX 1774 | | | NEW YORK | NY | 10156 | |
| 6477558 | EQUIPCO LLC | 1793 JULIA ST | | | | NEW ORLEANS | LA | 70113 | |
| 6485380 | Equipment Brokers Unlimited | 9043 Lurine Ave.Chatsworth, CA 91311 | | | | Chatsworth | CA | 91311 | |
| 6481074 | Equipo Creativo Inc. | Street A #8Mansiones Santa Paula | | | | Guaynabo | PR | 00969 | |
| 6485899 | Eric Ancker | C/O Arlene Thornton & Associates12711 Ventura Boulevard, Suite | | | | Studio City | CA | 91604 | |
| 6483830 | Eric Anthony Carr | 1533 N. Vista St. | | | | Los Angeles | CA | 90046 | |
| 6486019 | Eric Blehm | 2033 San Elijo Ave. #482 | | | | Cardiff By The Sea | CA | 92007 | |
| 6486020 | Eric Blehm c/o Lichter Grossman Nichols Adler & Feldman | 2033 San Elijo Ave. #482 | | | | Cardiff By The Sea | CA | 92007 | |
| 6484274 | Eric C. McCans | 1944 Whitley Avenue#307 | | | | Los Angeles | CA | 90068 | |
| 6704530 | Eric Charbonneau DBA Le Studio Photography | 26520 Royal Vista Court | | | | Santa Clarita | CA | 91351 | |
| 6481624 | Eric Gurian | 404 E. 55th St. 10S | | | | New York | NY | 10072 | |
| 6483183 | Eric Kaizen Ho dba Zen-PC | 1119 Keniston Ave. | | | | Los Angeles | CA | 90019 | |
| 6482353 | Eric Lichtenfeld | 7789 Kelly Dr. | | | | Dublin | OH | 43016 | |
| 6482909 | Eric Moreland | 3935 Teal Run Meadows #10 | | | | Fresno | TX | 77545 | |
| 6468715 | ERIC PFEFFINGER ('WRITER') | C/O BLOOM, HERGOTT, DIEMER, ROSENTHAL, | LAVIOLETTE, FELDMAN, SCHENKMAN & GOODMAN,LLP | ATTN: GREG SLEWETT | 150 SOUTH RODEO DRIVE, THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6485165 | Eric R. Johnson | 4251 Tujunga Ave #6 | | | | Whittier | CA | 90604 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 60 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483421 | Eric S. Colvin | 1617 Cosmo St. Suite 110 | | | | Los Angeles | CA | 90028 | |
| 6486345 | Eric Samdahl dba Filmjabber | 121 N. 46th St. #301 | | | | Seattle | WA | 98103 | |
| 6481621 | Eric V. Hachikian | 310 East 65th Street#14C | | | | New York | NY | 10065 | |
| 6481782 | Eric Walkuski | 227-18 67th Ave. | | | | Oakland Gardens | NY | 11364 | |
| 6475352 | ERIC WINTERLING, INC. | 20 WEST 20TH STREET,5TH FLR. | 5TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6798052 | ERICKSON, EDDY | PO BOX 670712 | | | | DALLAS | TX | 75230 | |
| 6480526 | Erickson, Kelly | Address on File | | | | | | | |
| 6477190 | ERICKSON\W.RUSS | 542 SHORT MCDOWELL | | | | ASHEVILLE | NC | 28803 | |
| 6483330 | Erik Clabeaux | 1750 Redcliff Street | | | | Los Angeles | CA | 90026 | |
| 6481056 | Erik Daniel Persson | Trumslagarensgata 4 | | | | Karlstad | | 65348 | Sweden |
| 6483598 | Erin Bunch | 649 S. Burnside Ave #205 | | | | Los Angeles | CA | 90036 | |
| 6483275 | Erin E. Chancellor | 1627 Camden Avenue #207 | | | | Los Angeles | CA | 90025 | |
| 6486190 | Erin Fusco | 3636 Broderick Street#9 | | | | San Francisco | CA | 94123 | |
| 6485861 | Erin Hamilton | 10640 Woodbridge St, #201 | | | | North Hollywood | CA | 91602 | |
| 6484004 | Erin Louise Sprinkel | 12124 Goshen Ave. #102 | | | | Los Angeles | CA | 90049 | |
| 6486367 | Erin Mayovsky Swanson | 4551 West Raye St. | | | | Seattle | WA | 98199 | |
| 6485486 | Erin Williams | 3117 Rikkard Dr | | | | Thousand Oaks | CA | 91362 | |
| 6476088 | ERNEST SEWN | 71 GANSEVOORT STREET | | | | NEW YORK | NY | 10014 | |
| 6491519 | ERNST & YOUNG | PO BOX 846793 | | | | LOS ANGELES | CA | 90084 | |
| 6484680 | ERPFC Releasing, Inc. | c/o Bloom Hergott Diemer Rosenthal LaViolette & Feldman150 S. | | | | Beverly Hills | CA | 90212 | |
| 6475469 | ESCOBAR\JULIO | 1803 MARTIN LUTHER KING BLVD | APT 737 | | | HOUMA | LA | 70360 | |
| 6481618 | eScribers, LLC | 700 W. 192nd St, Ste 607 | | | | New York | NY | 10040 | |
| 6476696 | ESGROW, ZACHARY | 819 RIVERWOOD RD | | | | CHARLOTTE | NC | 28270 | |
| 6476500 | ESHLEMAN, WILLIAM C. | 1530 WEST 1ST ST | | | | WINSTON-SALEM | NC | 27106 | |
| 6477874 | ESKEW\CALVIN | 2424 PELICAN ST | | | | SLIDELL | LA | 70460 | |
| 6474755 | ESPINOSA*ROGELIO | Address on File | | | | | | | |
| 6475442 | ESPINOSA\FAUSTINO | URB. TOA ALTA HEIGHTS | AA-49 CALLE 27 | | | TOA ALTA | PR | 00953 | |
| 6477439 | ESPINOZA MD\LUIS M | 5 SAVANNAH RIDGE LANE | | | | METAIRIE | LA | 70001 | |
| 6491364 | ESPLANADE THEATRES, LLC | 305 BARONNE ST. SUITE 900 | | | | NEW ORLEANS | LA | 70112 | |
| 6492237 | ESPN ENTERPRISES | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6492238 | ESPN INC. AD SALES | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6482381 | Esquire Theatre | 125 E. Court St. Suite 1000 | | | | Cincinnati | OH | 45202 | |
| 6481525 | Essence Communications, Inc dba Essence Festival Productions | 135 W. 50th St. 4th Floor | | | | New York | NY | 10020 | |
| 6474368 | ESSOYAN*PENELOPE | Address on File | | | | | | | |
| 6480776 | Essoyan, Penelope T | Address on File | | | | | | | |
| 6481813 | EST 19XX Films, LLC | 5510 Merrick Rd. | | | | Massapequa | NY | 11758 | |
| 6486025 | Estate of Glen Doherty | 165 Rodney Ave. | | | | Encinitas | CA | 92024 | |
| 6475924 | ESTRELLA RIVERA\LUIS R. | 1821 SAN DIEGO STREET | URB. SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 6475919 | ESTRELLA\LUIS RIVERA | CALLE SAN DIEGO 1821 | URB SAN IGNACIO | | | SAN JUAN | PR | 00927 | |
| 6484423 | ETS Inc dba Deluxe Film Services | File 57538 | | | | Los Angeles | CA | 90074 | |
| 6475281 | ET'S WIG SHOP, INC. | C/O NFW & ASSOCIATES | 39 BROADWAY, SUITE # 750 | | | NEW YORK CITY | NY | 11006 | |
| 6476837 | EUE SCREEN GEMS STUDIOS | 1223 NORTH 23RD STREET | | | | WILMINGTON | NC | 28405 | |
| 6483031 | Eugene Dela Cruz | 1298 Corent St. | | | | Henderson | NV | 89052 | |
| 6481060 | Eurl Cocoon | 6 Rue Du Faubourg Poissuniere | | | | Paris | | 75010 | France |
| 6798024 | EURO TV | 24 RUE DE TEHERAN | | | | PARIS | | 75008 | FRANCE |
| 6798014 | EURO TV SARL | 24 RUE DE TEHERAN | | | | PARIS | | 75008 | FRANCE |
| 6798042 | EUROFILM & MEDIA LTD | ATTN: HELGE SASSE | BALLYCUGGERAN | KILLALOE CO. CLARC | | | | | IRELAND |
| 6798043 | EUROFILM & MEDIA LTD | MR.HELGE SASSE | BALLYCUGGERAN | KILLALOE CO. CLARC | | | | | IRELAND |
| 6798040 | EUROFILM & MEDIA LTD. | ATTN: GENERAL COUNSEL | SHANNON AIRPORT HOUSE | SHANNON FREE ZONE | | SHANNON | | | IRELAND |
| 6798035 | EUROFILM & MEDIA LTD./SENATOR | ATTN: MILADA KOLBERG | BALLYCUGGERAN | KILLALOE CO. CLARC | | | | | IRELAND |
| 6798034 | EUROFILM & MEDIA LTD./SENATOR | BALLYCUGGERAN | | KILLALOE CO. CLARC | | | | | IRELAND |
| 6798049 | EUROFILM AND MEDIA LTD. | BALLYCUGGERAN | | KILLALOE CO. CLARC | | | | | IRELAND |
| 6482672 | Euromarket Designs DBA Crate and Barrel | 1860 West Jefferson Avenue | | | | Naperville | IL | 60540 | |
| 6798027 | EUROPA CORP | CHRISTOPHE LAMBERT | 137, RUE DU FAUBOURG SAINT HONORE | | | PARIS | | 75008 | FRANCE |
| 6468808 | EUROPACORP | Address on File | | | | | | | |
| 6480382 | EUROPACORP | 345 NORTH MAPLE DRIVE | SUITE 103 | | | BEVERLY HILLS | CA | 90210 | |
| 6489498 | EUROPACORP FILMS USA, INC. | Address on File | | | | | | | |
| 6487928 | EUROPACORP S.A. | LA CITE DU CINEMA | ATTN: CHRISTOPHE LAMBERT | 20 RUE AMPERE | | SAINT DENIS CEDEX | | 93200 | FRANCE |
| 6798021 | EUROPACORP SA | 137 RUE DU FAUBOURG | SAINT HONORE | | | PARIS | | 75008 | FRANCE |
| 6481064 | Europacorp SA | 20 Rue Ampere | | | | Saint Denis | | 93200 | France |
| 6481228 | European American Music Distributors LLC | 254 W 31st St | | | | New York | NY | 10001 | |
| 6480090 | EUROPEAN FILM BONDS A/S | KNABOSTRAEDE 30 | | | | COPENHAGEN | | 1210 | DENMARK |
| 6486561 | European Film Bonds A/S | KNABROSTRÆDE 30 | | | | 1210 COPENHANGEN K | | | DENMARK |
| 6484908 | European Specialty Corp | 100 S. Guadalupe Ave. #202 | | | | Redondo Beach | CA | 90277 | |
| 6481975 | EuroScout | 4902 Druid Dr. | | | | Kensington | MD | 20895 | |
| 6483076 | Eva Quiroz (expenses) | 850 5th Avenue | | | | Los Angeles | CA | 90005 | |
| 6483680 | Eva Valett | 838 Wilcox Ave. | | | | Los Angeles | CA | 90038 | |
| 6483831 | Evan Gatica | 1322 N. Alta Vista | | | | Los Angeles | CA | 90046 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483119 | Evan Jones | 548 S. Spring StreetSuite 813 | | | | Los Angeles | CA | 90013 | |
| 6486061 | Evan Mirzai | 14243 Martin Place | | | | Riverside | CA | 92503 | |
| 6490291 | EVANDINE PRODUCTIONS LIMITED | ATTN: TED CAWREY | 15 GARDEN SQUARE | | | LONDON | | W1F 9JG | KINGDOM |
| 6480628 | Evangelista, Jamie Lee | Address on File | | | | | | | |
| 6485035 | Evans Foden Design Inc. | c/o The Skouras Agency1149 3rd Street 3rd Floor | | | | Santa Monica | CA | 90403 | |
| 6480819 | Evans, David | Address on File | | | | | | | |
| 6480707 | Evans, Lucas | Address on File | | | | | | | |
| 6477870 | EVANS\DWIGHT | PO BOX 2983 | | | | SLIDELL | LA | 70459 | |
| 6477504 | EVENT RENTAL | 505 AMELIA ST | | | | GRETNA | LA | 70053 | |
| 6477511 | EVENT RESTROOM | P.O BOX 30 | | | | GRETNA | LA | 70054 | |
| 6482950 | EverBank Commercial Finance, Inc. | Dept. #1608 | | | | Denver | CO | 80291 | |
| 6482399 | Everett Dawkins | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6480592 | Everhart, Nicholas | Address on File | | | | | | | |
| 6486225 | EvoDC, LLC dba Evocative | 1400 65th Street, Ste. 150 | | | | Emeryville | CA | 94608 | |
| 6485582 | Evolution L.A. | 4219 Van Nuys Blvd | | | | Sherman Oaks | CA | 91403 | |
| 6485583 | Evolution Management Group, Inc. | 4219 Van Nuys Blvd. | | | | Sherman Oaks | CA | 91403 | |
| 6474242 | EWART*ALLISON | Address on File | | | | | | | |
| 6480424 | Ewart, Allison Karen | Address on File | | | | | | | |
| 6485413 | Excalibur Van Lines, LLC | 8622 Darby Ave. | | | | Northridge | CA | 91325 | |
| 6478308 | EXCHANGE COMMUNICATIONS CORP | 223 N GUADALUPE #290 | | | | SANTA FE | NM | 87501 | |
| 6798008 | EXCLUSIVE ARTISTS MANAGEMENT | 7700 SUNSET BOULEVARD | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6479596 | EXCLUSIVE LIVERY SERVICE INC | 12580 SATICOY ST #C | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6484966 | Exclusive Logistics Management | 27 Ironside, Unit A | | | | Marina Del Rey | CA | 90292 | |
| 6468812 | EXCLUSIVE MEDIA GROUP | 1416 N LA BREA AVE | | | | LOS ANGELES | CA | 90028 | |
| 6479597 | EXCLUSIVE SEDAN SERVICE | 12580 SATICOY ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6485697 | Executive Advisory, LLC, The | 16830 Ventura Blvd. Suite 210 | | | | Encino | CA | 91436 | |
| 6482151 | Executive Air Services, LLC | 14900 NW 43nd Avenue, Suite 108 | | | | Opa Locka | FL | 33054 | |
| 6479487 | EXECUTIVE OUTHOUSES, LLC | 2710 W. BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 6475240 | EXECUTIVE OUTHOUSES, LLC | C/O E.P. BRODSKY, CPA | 2710 W BURBANK BLVD. | | | BURBANK | CA | 91505 | |
| 6479272 | EXECUTIVE STUDIO RENTALS | PMB 114, SUITE C | | | | SANTA CLARITA | CA | 91350 | |
| 6798012 | EXHIBITOR CO-OP | 2342 Merrill Ave | | | | BULLHEAD CITY | AZ | 86442 | |
| 6483833 | EX-L, LLC fso Edward Lukas | 7435 Palo Vista Dr. | | | | Los Angeles | CA | 90046 | |
| 6491625 | EXOPS INTERNATIONAL INC | 19197 GOLDEN VALLEY RD, 202 | | | | SANTA CLARITA | CA | 91387 | |
| 6481852 | Exotic Design Group | 2400 Oxford Drive #301 | | | | Bethel Park | PA | 15102 | |
| 6485615 | Experience Records, LLC | 16134 Runnymede St. | | | | Van Nuys | CA | 91406 | |
| 6476971 | EXPERIMENTAL AIRCRAFT ASSOC. | 3661 HERON CIRCLE S.E. | | | | SOUTHPORT | NC | 28461 | |
| 6481265 | Exploring the Arts, Inc | c/o Inez Weinstein Speical Events215 Park Avenue S., Ste 2014 | | | | New York | NY | 10003 | |
| 6482925 | Explosions in the Sky Music | c/o Chris Hrasky4008 Cherrywood Road | | | | Austin | TX | 78722 | |
| 6475222 | EXPRESSWAY AMERICA | ALBUQUERQUE AIRPORT | 2321 INTERNATIONAL AVE. SE | | | ALBUQUERQUE | NM | 87106 | |
| 6479248 | EXTENSIONS PLUS, INC. | 17738 SHERMAN WAY | | | | RESEDA | CA | 91335 | |
| 6476587 | EXTRA SPACE MANAGEMENT INC. | 4514 HIGH POINT RD. | | | | GREENSBORO | NC | 27407 | |
| 6482226 | Extreme Promotion Music c/o Extreme Group Holding  LLC | Dept 1520 | | | | Birmingham | AL | 35246 | |
| 6492650 | EXTREME REACH, INC. | ATTN: CHRISTINE GLOWA, COLLECTIONS SPEC. | 75 SECOND AVE., SUITE 720 | | | NEEDHAM | MA | 02494 | |
| 6482092 | Eyewonder | 229 Peachtree Street NE | | | | Atlanta | GA | 30303 | |
| 6481174 | E-Z Ryder Limousine | P.O. Box 272 | | | | Leonia | NJ | 07605 | |
| 6485530 | Ezee Studios | 21550 Oxnard St., Ste.990 | | | | Woodland Hills | CA | 91367 | |
| 6476206 | F&D CONSTRUCTION CO | 312 RIDGEVIEW DR | | | | N BRADDOCK | PA | 15104 | |
| 6484517 | F. Javier Gutierrez | c/o Scott Henderson Paradigm360 N. Crescent Drive | | | | Beverly Hills | CA | 90210 | |
| 6483212 | Fabian Debora | 617 S. Lorena St. C201 | | | | Los Angeles | CA | 90023 | |
| 6481311 | Fabiola B. Productions, Inc. dba Planted Productions | 315 Park Ave. South, 2nd Floor | | | | New York | NY | 10010 | |
| 6475538 | FABREGAS\ANTONIO | URB. HUYKE | CALLE JOSE PADIN 162 | | | SAN JUAN | PR | 00936 | |
| 6492357 | FACEBOOK, INC. | ATTN: CREDIT AND COLLECTIONS MANAGER | 1601 WILLOW ROAD | | | MENLO PARK | CA | 94025 | |
| 6483207 | Facerocker | 2458 Hunter St. Suite 3 | | | | Los Angeles | CA | 90021 | |
| 6469493 | FADE TO BLACK | C/O SHAPIRO & COMPANY, CPA | 10990 WILSHIRE BLVD FL 8 | | | LOS ANGELES | CA | 90024-3918 | |
| 6484331 | Fade to Black | c/o Shapiro & Company, CPA9229 Sunset Blvd. Suite 607 | | | | West Hollywood | CA | 90069 | |
| 6798004 | FADE TO BLACK PRODUCTIONS, INC | 10990 WILSHIRE BLVD FL 8 | | | | Los Angeles | CA | 90024 | |
| 6492183 | FADE TO BLACK PRODUCTIONS, INC | C/O ZIFFREN BRITTENHAM, LLP | ATTN: DAVID NOCHIMSON, ESQ. | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067-6406 | |
| 6478660 | FAIRBAIRN/ELIZABETH | 517 E AVENUE 39 | | | | LOS ANGELES | CA | 90031 | |
| 6492363 | FAIRBOURN* ZOE | C/O LAW OFFICES OF DAVID W. MEADOWS | 1801 CENTURY PARK EAST, SUITE 1235 | | | LOS ANGELES | CA | 90067 | |
| 6480868 | Fairbourn, Zoe | Address on File | | | | | | | |
| 6486342 | Fairmont Olympic Hotel | 411 University St. | | | | Seattle | WA | 98101 | |
| 6486444 | Fairmont Royal York Hotel, The | 100 Front Street West | | | | Toronto | ON | M5J 1E3 | CANADA |
| 6475415 | FAIRY DUST, INC. | 200 PARK AVENUE SOUTH | 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 6476545 | FAITH ROCK MINISTRIES, INC. | PO BOX 1289 | | | | RAMSEUR | NC | 27316 | |
| 6475640 | FAJARDO INN S.E. | BO.SARDINERA | PARCELAS BELTRAN | | | PUERTO REAL | PR | 00740 | |
| 6491849 | FALCO INK CORPORATION | 475 PARK AVENUE SOUTH, 15TH FLOOR | | | | NEW YORK | NY | 10016 | |
| 6486685 | Falcon Investment Advisors, LLC | 600 Lexington Ave | 35th Fl | | | New York | NY | 10022 | |
| 6490483 | FALCON STRATEGIC PARTNERS III, LP | Address on File | | | | | | | |
| 6474987 | FALLEN LEAF PRODUCTIONS | F/S/O DANA STEVENS | C/O UTA 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6484189 | Fallen Leaf Productions, Inc. f/s/o Dana Stevens | c/o Ziffren Brittenham LLPAttn: Sam Fisher and Wendy Kirk1801 | | | | Los Angeles | CA | 90067 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491541 | FAME FLYNET, INC. | 9903 SANTA MONICA BLVD. SUITE 1021 | | | | BEVERLY HILLS | CA | 90212 | |
| 6479426 | FAMEN FORTUNE INC. | 3380 CAMINO DE LA CUMBRE | | | | SHERMAN OAKS | CA | 91423 | |
| 6483107 | Family Industries, LLC | 1700 N. Spring St. | | | | Los Angeles | CA | 90012 | |
| 6484761 | Famous Frames | 5839 Green Valley Circle, Suite 104 | | | | Culver City | CA | 90230 | |
| 6484997 | Fan Appz, Inc. | 409 Santa Monica Blvd., Suite 28 | | | | Santa Monica | CA | 90401 | |
| 6481639 | Fancy Music, Inc. | c/o ML Management Associates, Inc. 250 W. 57th St., 26th Floor | | | | New York | NY | 10107 | |
| 6484066 | Fandango Loyalty Solutions, LLC | 12200 W. Olympic Blvd. Suite 40 | | | | Los Angeles | CA | 90064 | |
| 6482732 | Fandango, LLC | 62305 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 6478201 | FANG\ELSA | 3506 LA SALA DEDONDA NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6481502 | Fangoria | 250 West 49th St. Suite 304 | | | | New York | NY | 10019 | |
| 6485644 | FanManager Marketing & Promotions | P.O. Box 5881 | | | | Sherman Oaks | CA | 91413 | |
| 6478606 | FANNING\ANTHONY | 1520 ANGELUS AVE | | | | LOS ANGELES | CA | 90026 | |
| 6797997 | FANOLOGY | 5855 Green Valley Circle #202 | | | | Culver City | CA | 90230 | |
| 6864259 | Fanology LLC | 5855 Green Valley Circle Suite #202 | | | | Culver City | CA | 90230 | |
| 6797999 | FANOLOGY SOCIAL | 600 CORPORATE POINTE | #210 | | | CULVER CITY | CA | 90230 | |
| 6490481 | FANOLOGY SOCIAL | ATTN: AMY JANES, CEO | 600 CORPORATE POINTE, #210 | | | CULVER CITY | CA | 90230 | |
| 6484762 | Fanology, LLC | 600 Corporate Pointe #210 | | | | Culver City | CA | 90230 | |
| 6492627 | FANOLOGY, LLC | ATTN: AMY JANES, CEO | 600 CORPORATE POINTE, #210 | | | CULVER CITY | CA | 90230 | |
| 6481755 | Farchitecture BB, LLC dba Coolhaus | 219 India St. | | | | Brooklyn | NY | 11222 | |
| 6480566 | Farmer, Michael | Address on File | | | | | | | |
| 6480611 | Farrar, Stratton | Address on File | | | | | | | |
| 6480495 | Fass, Jonathan | Address on File | | | | | | | |
| 6480910 | Fassberg, Jamie | Address on File | | | | | | | |
| 6483925 | Fast Frame | 9909 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6492665 | FAST FRAME | ATTN: PAMELA SUNDERLAND, OWNER | 8109 BEVERLY BLVD | | | LOS ANGELES | CA | 90048 | |
| 6477408 | FASTENAL COMPANY | P O BOX 978 | | | | WINONA | MN | 55987 | |
| 6477644 | FASTENERS INC | 800 DAKIN ST | | | | JEFFERSON | LA | 70121 | |
| 6476328 | FASTSIGNS | 3021 BANKSVILLE ROAD | | | | PITTSBURGH | PA | 15216 | |
| 6476774 | FASTSIGNS | 894-4 SOUTH KERR AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6476626 | FATHER & SON ANTIQUES | 107 W. HARGETT ST | | | | RALEIGH | NC | 27606 | |
| 6480574 | Fatone, Mike | Address on File | | | | | | | |
| 6474161 | FAUCHER*CAITLYN | Address on File | | | | | | | |
| 6477776 | FAULKNER\KENNETH | PO BOX 1988 | | | | MORGAN CITY | LA | 70381 | |
| 6485531 | Favian Wigs Inc. | 23547 Hatteras Street | | | | Woodland Hills | CA | 91367 | |
| 6479329 | FAVIAN WIGS, INC. | 5819 CAPISTRANO AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 6477043 | FAYAK\STEPHANIE RUTH | 215 NE 61ST STREET | | | | OAK ISLAND | NC | 28465 | |
| 6477330 | FAYSASH\GREGORY | 7750 SOLIMAR CIRCLE | | | | BOCA RATON | FL | 33433 | |
| 6484275 | FCLA, Inc. | 2301 Castilian Dr. | | | | Los Angeles | CA | 90068 | |
| 6481701 | FD Property Holding, Inc. dba Fresh Direct, LLC | 23-30 Borden Ave. | | | | Long Island City | NY | 11101 | |
| 6481711 | FDNY Foundation | 9 Metrotech Ctr. Rm 5E-9 | | | | Brooklyn | NY | 11201 | |
| 6475734 | FEARLESS RECORDS | 16400 PACIFIC COAST HIGHWAY, | SUITE # 203 | | | HUNTINGTON BEACH | CA | 92649 | |
| 6485949 | Feat Productions, Inc. | 11856 Hartsook Street | | | | Valley Village | CA | 91607 | |
| 6479445 | FEATURE THIS! | 314 NORTH VICTORY BLVD. | | | | BURBANK | CA | 91502 | |
| 6491590 | FEDERAL EXPRESS | PO BOX 7221 | | | | PASADENA | CA | 91185 | |
| 6475613 | FEDERAL EXPRESS CORPORATION | 3788-0195-8 | P. O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| 6479895 | FEDERAL INSURANCE CO. | ALAN RESNICK | 202 HALLS MILL ROAD, PO BOX 1600 | | | WHITEHOUSE STATION | NJ | 08889-1600 | |
| 6486678 | Federal Insurance Company | 251 North Illinois | Capital Center | Suite 1100 | | Indianapolis | IN | 46204-1927 | |
| 6479894 | FEDERAL INSURANCE COMPANY | ATTN: LEGAL DEPARTMENT | 15 MOUNTAINVIEW ROAD | | | WARREN | NJ | 07059 | |
| 6477293 | FEDERAL PROTECTIVE SERVICES | 180 SPRING STREET | | | | ATLANTA | GA | 30330 | |
| 6481945 | Federal Research | 1023 15th Street, NW, Suite 401 | | | | Washington | DC | 20005 | |
| 6475614 | FEDEX | 3984-7593-3 | P. O. BOX 7221 | | | PASADENA | CA | 91109-7321 | |
| 6491742 | FEDEX | P.O. BOX# 7221 | | | | PASADENA | CA | 91109-7321 | |
| 6477937 | FEDEX | PO BOX 660481 | | | | DALLAS | TX | 75266-0481 | |
| 6476393 | FEDEX (US) | PO BOX 371461 | | | | PITTSBURGH | PA | 15250-7461 | |
| 6485266 | FedEx Freight | Dept. LAP.O. Box 21415 | | | | Pasadena | CA | 91185 | |
| 6479730 | FEDEX FREIGHT WEST, INC. | 6411 GUADALUPE MINES RD | | | | SAN JOSE | CA | 95120-5000 | |
| 6482863 | FedEx Office and Print Services | PO Box 672085 | | | | Dallas | TX | 75267 | |
| 6798001 | FEDEX OFFICE AND PRINT SERVICES, INC. | AIMEE DICICCO | VICE PRESIDENT, SALES | 7900 LEGACY DRIVE | | PLANO | TX | 75024 | |
| 6492113 | FEDEX TECHCONNECT, INC./FEDERAL EXPRESS CORP. | FEDEX GROUND PACKAGE SYSTEMS, INC./ET AL. | AS ASSIGNEE OF: FEDERAL EXPRESS CORP. ET AL | ATTN: REVENUE RECOVERY/BANKRUPTCY | 3965 AIRWAYS BLVD., MODULE G, 3RD FLOOR | MEMPHIS | TN | 38116 | |
| 6481564 | Fedora Hat Ltd | 250 Riverside DriveApt. 86B | | | | New York | NY | 10025 | |
| 6479330 | FEENER\ALYSSA | 22612 CLARENDON STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6483546 | Feerst Media | 1231 S ORLANDO AVE | | | | Los Angeles | CA | 90035-2513 | |
| 6471733 | FEERST MEDIA | 1231 S ORLANDO AVE | | | | LOS ANGELES | CA | 90035 | |
| 6474293 | FEFFER*JASON | Address on File | | | | | | | |
| 6474879 | FEGAN*DANIEL | Address on File | | | | | | | |
| 6481092 | FEI Theatres | 55 Davis Square | | | | Somerville | MA | 02144 | |
| 6474750 | FEINSTEIN*JEFF H | Address on File | | | | | | | |
| 6480449 | Feldman, Dana | Address on File | | | | | | | |
| 6484787 | Feldon System LLC | 10811 Washington Blvd#400 | | | | Culver City | CA | 90232 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475923 | FELICIANO\HOLVIN | CALLE 19, ST. A | URB. EL ROSARIO | | | VEGA BAJA | PR | 00763 | |
| 6481409 | Felix Andrew | 41 Greenwich Avenue, #1 | | | | New York | NY | 10014 | |
| 6486424 | Felix Lariviere | 821 Francois Grave | | | | Boucherville | QC | J4B 8L1 | CANADA |
| 6476249 | FELMLEY\GREG | 139 ROSSMORE AVE | | | | EAST PITTSBURGH | PA | 15112 | |
| 6477151 | FENDER TIRE & WHEEL, INC | 2 GILL RD | | | | WEAVERVILLE NC | NC | 28787 | |
| 6485213 | Fenner Construction Inc. | 511 S. First Ave., Suite 350 | | | | Arcadia | CA | 91006 | |
| 6475473 | FENNID\JOSEPH | 1032 MAGNOLIA DR | APT B | | | WESTWEGO | LA | 70094 | |
| 6476128 | FERENCZ\CELINA | 546 UNION ST #2 | | | | BROOKLYN | NY | 11215 | |
| 6480542 | Fernandez, Jennifer | Address on File | | | | | | | |
| 6477768 | FERNANDEZ\BRANDON | 3028 DIANE ST | | | | MORGAN CITY | LA | 70380 | |
| 6476019 | FERNANDEZ\JORGE | P.O. BOX 2325 | | | | GUAYNABO | PR | 00970 | |
| 6477980 | FERRELLGAS LP | PO BOX 173940 | | | | DENVER | CO | 80217 | |
| 6480627 | Ferrigno, Kaytlin | Address on File | | | | | | | |
| 6476972 | FERRIS\RJ | 406 W. WEST STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476429 | FETTERMAN\BEN | 816 OAK RIDGE RD | | | | BRYN MAR | PA | 19010 | |
| 6483365 | Feverpitch | 1801 N. Pommonwerth Ave. | | | | Los Angeles | CA | 90027 | |
| 6490332 | FHW MUSIC | C/O GELFAND, RENNERT, FELDMAN LLC | 1880 CENTURY PARK EAST, SUITE 1600 | | | LOS ANGELES | CA | 90067 | |
| 6479103 | FIEGER\GABE MARTIN | 7365 EL TOMASO WAY | | | | BUENA PARK | CA | 90620 | |
| 6475065 | FIEGER\STEPHANIE JO | 11728 WILSHIRE BLVD | #8807 | | | LOS ANGELES | CA | 90025 | |
| 6476236 | FIELDCREST STEEL CORPORATION | 785 ARCH STREET | | | | CARNEGIE | PA | 15106 | |
| 6480624 | Fields, Adam | Address on File | | | | | | | |
| 6685289 | Fields, Adam | Address on File | | | | | | | |
| 6477535 | FIELDS\MAYNARD | 5573 AVERY DR | | | | MARRERO | LA | 70072 | |
| 6474840 | FIEN*MARCUS LOUIS | Address on File | | | | | | | |
| 6475574 | FIGUEROA\RAMON | VIA CAMPINA | HACIENDA SAN JOSE | | | CAGUAS | PR | 00727 | |
| 6476068 | FIGUEROA\SANDI | 13 STANTON ST. APT.2A | | | | NEW YORK | NY | 10002 | |
| 6484424 | Filemaker Inc. | File #53588 | | | | Los Angeles | CA | 90074 | |
| 6797981 | FILLMORE WEST ENTERTAINMENT, INC. | C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN | ATTN: BARRY HIRSCH | 10100 SANTA MONICA BOULEVARD | SUITE 1700 | LOS ANGELES | CA | 90067 | |
| 6797909 | FILM & TV HOUSE LIMITED | 80 MORTIMER STREET | | | | LONDON | | W1W 7SD | KINGDOM |
| 6488376 | FILM & TV HOUSE LIMITED | ATTN: GAVIN JAMES | 14 NEWBURGH STREET | 2ND FLOOR | | LONDON | | WIF7RT | KINGDOM |
| 6797903 | FILM & TV HOUSE LIMITED | ATTN: GAVIN JAMES | 33 NEWMAN STREET | | | LONDON | | WIT 1PY | KINGDOM |
| 6797910 | FILM & TV HOUSE LIMITED | GAVIN JAMES | 36-38 WESTBOURNE GROVE | NEWTON ROAD | | LONDON | | W2 5SH | KINGDOM |
| 6797972 | FILM DISTRICT PICTURES, LLC | (under Focus Features) | 100 Universal City Plaza Bldg 2160, Suite 7C | | | Los Angeles | CA | 91608 | |
| 6475647 | FILM FLEET OF LOUISIANA LLC | 2008 AIRLINE DRIVE SUITE 300 | PMB127 | | | BOSSIER CITY | LA | 71111 | |
| 6479446 | FILM FLIES | 145 S.GLENOAKS BLVD #435 | | | | BURBANK | CA | 91502 | |
| 6797975 | FILM FRESH INC. | 6464 SUNSET BLVD. | SUITE 910 | | | Los Angeles | CA | 90028 | |
| 6483547 | Film Independent - Development Dept | 9911 W Pico Blvd, 11th Floor | | | | Los Angeles | CA | 90035 | |
| 6492634 | FILM L.A., INC. | ATTN: PAUL AUDLEY, PRESIDENT | 6255 W. SUNSET BLVD., 12TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| 6491875 | FILM MUSICIANS SECONDARY MARKETS FUND | ATTN: JAMES R. COPE, DIRECTOR | CONTACT COMPLIANCE | LEGAL DEPT. | 15910 VENTURA BLVD., 9TH | ENCINO | CA | 91436 | |
| 6479868 | FILM MUSICIANS SECONDARY MARKETS FUND | ATTN: LEGAL DEPT. | 15910 VENTURA BLVD., 9TH FLOOR | | | ENCINO | CA | 91436 | |
| 6797956 | FILM NATION INTERNATIONAL LLC | 150 WEST 22 ST. 9 FLOOR | | | | NEW YORK | NY | 10011 | |
| 6484005 | Film Payment Services, Inc. | 500 S. Sepulveda Blvd. | | | | Los Angeles | CA | 90049 | |
| 6492830 | FILM PERMITS UNLIMITED INC | ATTN: DENISE WHEELER, PRESIDENT | 22025 VENTURE BLVD, #101 | | | WOODLAND HILLS | CA | 91364 | |
| 6482773 | Film Row LLC | 1656 Washington | | | | Kansas City | MO | 64108 | |
| 6481553 | FILM SOCIETY OF LINCOLN CENTER INC, THE | 70 Lincoln Center Plaza | | | | New York | NY | 10023 | |
| 6475591 | FILM SOLUTIONS | 441 N. VARNEY STREET | NO. 101 | | | BURBANK | CA | 91502 | |
| 6475693 | FILM TEK LLC | 265-329 EASTCHESTER DR | STE 133 | | | HIGH POINT | NC | 27262 | |
| 6484829 | Film This Production Services, Inc. | 214 Main St. #287 | | | | El Segundo | CA | 90245 | |
| 6477256 | FILM TRUCKS LLC | 1701 WELLFORD STREET | | | | MT. PLEASANT | SC | 29464 | |
| 6476882 | FILM TRUCKS LLC | 7201 OYSTER LANE | | | | WILMINGTON | NC | 28411 | |
| 6797917 | FILM&TV HOUSE LIMITED | 33 NEWMAN STREET | | | | LONDON | | W1T 1PY | KINGDOM |
| 6481229 | FilmAid International, Inc. | 37 West 28th St., 8th Floor | | | | New York | NY | 10001 | |
| 6481331 | FilmAnnex.com | 20 West 20th St, Suite 1003 | | | | New York | NY | 10011 | |
| 6491343 | FILMGEAR INC | 333 N WESTERN AVE | | | | CHICAGO | IL | 60612 | |
| 6489701 | FILM.L.A.INC | 6255 W SUNSET BLVD, | 12TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| 6484425 | Filmmaker Production Services, LLC | File #749076 | | | | Los Angeles | CA | 90074 | |
| 6475873 | FILMMAKER PRODUCTION SRVC CO. | 2731 BROADWAY NE | SUITE C | | | ALBUQUERQUE | NM | 87107 | |
| 6797951 | FILMNATION INTERNATIONAL, LLC | AS AGENT FOR 21 AND OVER PRODUCTIONS, LLC | 150 WEST 22ND STREET | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6797949 | FILMNATION INTERNATIONAL, LLC | ATTN: ALISON COHEN | 150 WEST 22ND STREET | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6492267 | FILMNATION INTERNATIONAL, LLC | C/O AKERMAN LLC | ATTN: SUSAN F. BALASCHAK | 666 FIFTH AVENUE, 20TH FLOOR | | NEW YORK | NY | 10103 | |
| 6483108 | Filmnext Corporation | 256 S. Grand Ave. Suite 2505 | | | | Los Angeles | CA | 90012 | |
| 6484332 | Filmraiser, Inc. fso Jacob Medjuck | 847 N. Sweetzer Ave. | | | | West Hollywood | CA | 90069 | |
| 6490508 | FILMTEKNIK INC - | THE LAKE STREET SCREENING ROOM | 70 E LAKE ST SUITE 1604 | | | CHICAGO | IL | 60601 | |
| 6479514 | FILMTOOLS | 1400 W. BURBANK BLVD. | | | | BURBANK | CA | 91506 | |
| 6485900 | Filmtrack Software | 11846 Ventura Blvd. #101 | | | | Studio City | CA | 91604 | |
| 6492318 | FILMTRACK, INC. | ATTN: ROBERT SHAW, CFO | | | | STUDIO CITY | CA | 91604 | |
| 6476838 | FILMWERKS INTERNATIONAL | P.O. BOX 12348 | 12001 VENTURA PLACE, SUITE 500 | | | WILMINGTON | NC | 28405 | |
| 6483599 | Filter Music Media Marketing, LLC | 5810 W. 3rd St. | | | | Los Angeles | CA | 90036 | |
| 6797895 | FILTER U.S. RECORDINGS | 5908 BARTON | | | | LOS ANGELES | CA | 90038 | |

Exhibit D

Master Mailing List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475163 | FIMUR EHF | LINDARBRAUT 19 | 170 | | | SELTJARNARESI | | | ICELAND |
| 6485343 | Final Draft, Inc. | 26707 W. Agoura Rd., Suite 205 | | | | Calabasas | CA | 91302 | |
| 6480309 | FINANCE DEPARTMENT | 200 E. SANTA CLARA ST | | | | SAN JOSE | CA | 95113 | |
| 6476720 | FINCANNON & ASSOCIATES, INC. | 1560 POINT HARBOR RD. | | | | WILMINGTON | NC | 28401 | |
| 6476721 | FINCANNON & ASSOCIATES,INC. | 1560 HARBOR POINT ROAD | | | | WILMINGTON | NC | 28401 | |
| 6474875 | FINDER*ZACHARY | Address on File | | | | | | | |
| 6475913 | FINDING FABYOULOUS | 1515 S PRAIRIE AVE | UNIT 916 | | | CHICAGO | IL | 60605 | |
| 6475676 | FINDLAY TOWNSHIP | 1271 ROUTE 30 | PO BOX W | | | CLINTON | PA | 15026 | |
| 6483276 | Fine Brothers Properties, Inc. | c/o Bemel & Ross, LLP11601 Wilshire Blvd. #2150 | | | | Los Angeles | CA | 90025 | |
| 6475836 | FINE GOLD MUSIC LLC | 41 UNION SQUARE WEST | SUITE 416 | | | NEW YORK | NY | 10003-3233 | |
| 6485901 | Fine Tooth Comb Productions, Inc. | 4122 Tujunga Ave. Apt#102 | | | | Studio City | CA | 91604 | |
| 6474817 | FINE*STEVEN D | Address on File | | | | | | | |
| 6484067 | FineTune Music, LLC | 11620 Exposition Blvd | | | | Los Angeles | CA | 90064 | |
| 6478955 | FINISH LINE POST | 211 S. SPALDING # 102 NORTH | | | | BEVERLY HILLS | CA | 90212 | |
| 6479019 | FINN\JOHN | 21173 HILLSIDE DR. | | | | TOPANGA | CA | 90290 | |
| 6476301 | FINNELL\JOHN | 67 OREGON AVE | | | | PITTSBURGH | PA | 15205 | |
| 6491100 | FINTAGE AUDIOVISUAL RIGHTS B.V. | ATTN:  MARCEL HOOGENBERK | STATIONSWEG 32 | | | LEIDEN | | 2312 AV | NETHERLA |
| 6486702 | Fintage CAM | Terez Krt. 46/3rd Fl | | | | Budapest | | H-1066 | Hungary |
| 6797889 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | ATTN: GENERAL COUNSEL | STATIONSWEG 32 | | | LEIDEN | | 2312 AV | NETHERLA |
| 6491788 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | ATTN: LARS PLUKKER | STATIONSWEG 32 | | | LEIDEN | | 2312 AV | NETHERLA |
| 6797882 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | STATIONSWEG 32 | | | | AV LEIDEN | | 2312 | NETHERLA |
| 6797885 | FINTAGE COLLECTION ACCOUNT MANAGMENT B.V. | STATIONSWEG 32 | | | | AV LEIDEN | | 2312 | NETHERLA |
| 6476448 | FINTAGE PUBLISHING B.V. | STATIONSWEG 32 | | | | LEIDEN | | 2312 AV | NETHERLA |
| 6469715 | FINTAGE PUBLISHING B.V. - WIRE | STATIONSWEG 32 | | | | LEIDEN | | 2312 AV | NETHERLA |
| 6481043 | Fintage Publishing B.V. - Wire | Stationsweg 32 | | | | Leiden | AV | 2312 | Netherlands |
| 6475395 | FIRE FIGHTER SALES & | SERVICE COMPANY | 791 COMMONWEALTH DRIVE | | | WARRENDALE | PA | 15086 | |
| 6483277 | Firefly Pictures, Inc. | c/o RBZ 11766 Wilshire Blvd. 9th Floor | | | | Los Angeles | CA | 90025 | |
| 6486730 | Fireman's Fund Insurance Company | 33 W Monroe St #1200 | | | | Chicago | IL | 60603 | |
| 6480079 | FIREMAN'S FUND INSURANCE COMPANY | 10 UNIVERSAL CITY PLAZA | SUITE 2800 | | | UNIVERSAL CITY | CA | 91608 | |
| 6479902 | FIREMAN'S FUND INSURANCE COMPANY | ATTN:  LEGAL DEPARTMENT | 777 SAN MARIN DRIVE | | | NOVATO | CA | 94998 | |
| 6797880 | FIREMAN'S FUND INSURANCE COMPANY | c/o Allianz | P.O. Box 72045 | | | Richmond | VA | 23255 | |
| 6480072 | FIREMAN'S FUND INSURANCE COMPANY | GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6484518 | Firework Shop, Inc., The | 9560 Wilshire Blvd. #500 | | | | Beverly Hills | CA | 90210 | |
| 6476722 | FIRST BANK | 201 MARKET ST | | | | WILMINGTON | NC | 28401 | |
| 6475326 | FIRST BAPTIST CHURCH OF | ASHEVILLE | 5 OAK STREET | | | ASHEVILLE | NC | 28801 | |
| 6477133 | FIRST BAPTIST CHURCH SWANNANOA | 503 PARK AVE. | | | | SWANNANOA | NC | 28778 | |
| 6475338 | FIRST BAPTIST MISSIONARY | CHURCH | 520 NORTH FIFTH AVENUE | | | WILMINGTON | NC | 28401 | |
| 6485232 | First Calling Messengers LLC | 10416 Leolang Ave | | | | Sunland | CA | 91040 | |
| 6476207 | FIRST CHURCH OF GOD IN CHRIST | 700 TALBOT AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6485659 | First Class Talent Agency fso Cynthia Barry | 13440 Ventura Blvd., 2nd Floor | | | | Sherman Oaks | CA | 91423 | |
| 6478365 | FIRST COMMUNITY BANK | 600 W. SAN MATEO | | | | SANTA FE | NM | 87505 | |
| 6482654 | First Insurance Funding Corp. | PO Box 7000 | | | | Carol Stream | IL | 60197 | |
| 6486676 | First Insurance of California Funding (Wintrust Company) | 450 Skokie Blvd, Ste 1000 | | | | Northbrook | IL | 60062-7917 | |
| 6474964 | FIRST J. PRODUCTIONS | FSO: JOSHUA MANDEL | 4962 KELVIN AVE | | | WOODLAND HILLS | CA | 91364 | |
| 6484101 | First Light Trading Co, Inc, The | 559 Crane Blvd. | | | | Los Angeles | CA | 90065 | |
| 6468680 | FIRST NATIONAL BANK ALASKA | BILL KALTSCHNEE | 201 W 36TH AVE. | | | ANCHORAGE | AK | 99503-0628 | |
| 6468693 | FIRST NATIONAL BANK ALASKA | MARIA ROBERTS | P.O. BOX 100720 | | | ANCHORAGE | AK | 99501 | |
| 6468681 | FIRST NATIONAL BANK ALASKA | MICHELE SCHUH | 201 W 36TH AVE. | | | ANCHORAGE | AK | 99503-0628 | |
| 6479759 | FIRST NATIONAL BANK OF ALASKA | PO BOX 101925 | | | | ANCHORAGE | AK | 99510 | |
| 6475170 | FIRST PRESBYTERIAN CHURCH | OF HOLLYWOOD | 1760 N. GOWER STREET | | | HOLLYWOOD | CA | 90028 | |
| 6486182 | First Republic Bank | 101 Pine Street | | | | San Francisco | CA | 94111 | |
| 6475874 | FIRST SECURITY SYSTEMS | 3600 4TH STREET N.W. | SUITE C | | | ALBUQUERQUE | NM | 87107 | |
| 6484333 | First Shot Productions, LLC | 8581 Santa Monica Blvd. #460 | | | | West Hollywood | CA | 90069 | |
| 6485660 | First Showing, LLC | 13952 Moorpark St. #1 | | | | Sherman Oaks | CA | 91423 | |
| 6481949 | First Star, Inc. | 1666 K Street NW, Suite 300 | | | | Washington | DC | 20006 | |
| 6479448 | FIRST UNITED METHODIST CHURCH | 700 NORTH GLENOAKS BLVD | | | | BURBANK | CA | 91502 | |
| 6478092 | FIRSTCALL  STUDIO EQUIPMENT IN | 5650 UNIVERSITY BLVD. SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6492189 | FIRSTCOM MUSIC | ATTN: DANIA DAVIS, ASSOCIATE DIRECTOR/BILLING | & CREDIT | 2110 COLORADO AVE, SUITE 110 | | SANTA MONICA | CA | 90404 | |
| 6474243 | FISCHER*JOHN | Address on File | | | | | | | |
| 6480730 | Fischer, John W | Address on File | | | | | | | |
| 6477369 | FISCHER\SCOTT | 2302 ARNOLD PALMER BLVD | | | | LOUISVILLE | KY | 40245 | |
| 6483730 | Fish Head Productions LLC | 9348 Civic Center Drive | | | | Los Angeles | CA | 90039 | |
| 6483834 | Fishbowl, LLC | 751 Fairfax Ave. | | | | Los Angeles | CA | 90046 | |
| 6492651 | FISHBOWL, LLC | ATTN: JAMES W. HALE, OWNER | 751 FAIRFAX AVENUE | | | LOS ANGELES | CA | 90046 | |
| 6477496 | FISHER\BARRY R | 2501 BLANCHARD DR | | | | CHALMETTE | LA | 70043 | |
| 6478366 | FISHER\RAY | 2886 G TRADES WEST ROAD | | | | SANTA FE | NM | 87505 | |
| 6476038 | FISICHELLA\ROBIN | P.O. BOX 71 | | | | BASS HARBOR | ME | 04653 | |
| 6480877 | Fitzgerald, Kyle | Address on File | | | | | | | |
| 6478438 | FITZGERALD\DAN | 84 MONTE ALTO ROAD | | | | SANTA FE | NM | 87508 | |
| 6479470 | FITZGIBBONS, JENNY | 928 N. SAN FERNANDO RD #J629 | | | | BURBANK | CA | 91504 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475715 | FITZGIBBONS\JENNY | 928 N. SAN FERNANDO BLVD | STE J #629 | | | BURBANK | CA | 91504 | |
| 6480662 | Fitzpatrick, Tara | Address on File | | | | | | | |
| 6476839 | FIVE OAKS NURSERY | 2120 OLD WINTER PARK ROAD | | | | WILMINGTON | NC | 28405 | |
| 6484682 | Five Star Information Technologies, Inc. | 121 S. Canon Dr. #301 | | | | Beverly Hills | CA | 90212 | |
| 6483366 | Five Star Theatres Inc | 1822 N Vermont Ave | | | | Los Angeles | CA | 90027 | |
| 6483422 | Five Star Video/1555 TV | 1555 Cassil Place | | | | Los Angeles | CA | 90028 | |
| 6482392 | Fizziology, LLC | 342 E. St. Joseph St. | | | | Indianapolis | IN | 46202 | |
| 6470845 | FIZZIOLOGY, LLC | 6161 HILLSIDE AVE FL 2 | | | | INDIANAPOLIS | IN | 46220 | |
| 6797866 | FIZZIOLOGY, LLC | 6161 N. Hillside Ave. | | | | INDIANAPOLIS | IN | 46220-2597 | |
| 6474932 | FJ&J CORPORATION | 6938 SHADYGROVE ST | | | | TULUNGA | CA | 91042-1144 | |
| 6477206 | FLACK\JASON | 148 LOOKOUT RD. | | | | ASHEVILLE | NC | 28804 | |
| 6477923 | FLAG AND BANNER | 800 WEST 9TH STREET | | | | LITTLE ROCK | AR | 72201 | |
| 6477741 | FLAGSHIP LIMOUSINE LTD. | PO BOX 24074 | | | | NEW ORLEANS | LA | 70184 | |
| 6483125 | Flagship Theatre Corporation dba University Village 3 Theatr | 626 S. Spring St. #604 | | | | Los Angeles | CA | 90014 | |
| 6470811 | FLAGSTONE AB | GOTABERGSGATAN 2 | | | | GOTEBERG | | 41134 | SWEDEN |
| 6486514 | Flagstone AB | Gotabergsgatan 241134 | | | | Goteberg | | | Sweden |
| 6477327 | FLAHERTY\BILL | 6330 SW 186 WAY | | | | SOUTH WEST RANCHES | FL | 33332 | |
| 6478183 | FLEA MART | 5015 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6475650 | FLEET EQUIPMENT INC | 107 BEENO ROAD | PO BOX 110 | | | DARRAGH | PA | 15625 | |
| 6479115 | FLEETWOOD LIMOUSINE LTD | 5800 HANNUM AVE | STE A270 | | | CULVER CITY | CA | 90230-6566 | |
| 6478965 | FLEETWOOD LIMOUSINE, LTD. | 5839 GREEN VALLEY CIRCLE, SUITE #102 | | | | CULVER CITY | CA | 90230 | |
| 6478935 | FLEISCHER STUDIOS, INC. | 10160 CIELO DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6479331 | FLEISCHMANN, ROLF P. | 24101 PHILIPRIMM STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6477841 | FLEMING, SHELDON | PO BOX 1318 | | | | PEARL RIVER | LA | 70452 | |
| 6478238 | FLEMING\CARRIE | 8019 LYNDSI AVENUE NW | | | | ALBUQUERQUE | NM | 87120 | |
| 6477289 | FLETCHER\DAVID | 1513 WHITCHEAD BLUFF CIRCLE | | | | ATLANTA | GA | 30318 | |
| 6478244 | FLETCHER\TYLER | 935 BLACKBIRD SW | | | | ALBUQUERQUE | NM | 87121 | |
| 6485837 | Flex Home Theater Installations | Erik Johnson5811 Satsoma Avenue | | | | North Hollywood | CA | 91601 | |
| 6477673 | FLEXION MATERIAL HANDLING | 1100 EDWARDS AVE SUITE C | | | | HARAHAN | LA | 70123 | |
| 6474655 | FLICK*FELICIA | Address on File | | | | | | | |
| 6482445 | Flint Cultural Center Corporation | 1310 E Kearsley St | | | | Flint | MI | 48503 | |
| 6481754 | Floating Camera, LLC | 403 Ave. C #2B | | | | Brooklyn | NY | 11218 | |
| 6474918 | FLOATING FLOWER PRODUCTIONS, INC. | FSO: TRICIA WOOD | 8383 WILSHIRE BLVD | SUITE 1000 | | BEVERLY HILLS | CA | 90211 | |
| 6483926 | Floodgate Entertainment | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90048 | |
| 6475303 | FLOOR COVERING INTERIORS OF | NEW MEXICO, INC. | 4120 CUTLER AVENUE NE | | | ALBUQUERQUE | NM | 87110 | |
| 6478408 | FLOOR MART-SANTA FE | 2911 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 6476775 | FLOORS OF WILMINGTON | 5321 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6484068 | Flora Aura | 10918 West Pico Blvd | | | | Los Angeles | CA | 90064 | |
| 6484935 | Floral Art | 1338 Abbot Kinney Blvd | | | | Venice | CA | 90291 | |
| 6481312 | Floren-Shieh Productions, LLC | 20 W. 22nd St., Suite 415 | | | | New York | NY | 10010 | |
| 6475951 | FLORES TORRES\FERNANDO | 76 URB LAKEVIEW EST | | | | CAGUAS | PR | 00725-3320 | |
| 6480719 | Flores, David | Address on File | | | | | | | |
| 6480561 | Flores, Victoria | Address on File | | | | | | | |
| 6479144 | FLORES\ELSA Y | 10104 FERNGLEN AVE. | | | | TUJUNGA | CA | 91042 | |
| 6475536 | FLORES\ZORYMAR | URB. LOS LIRIOS | CALLE ALELI #106 | | | JUNCOS | PR | 00777-3912 | |
| 6479945 | FLORIDA AGENCY FOR WORKFORCE INNOVATION | DIRECTOR | THE CALDWELL BUILDING | 107 EAST MADISON ST. SUITE 100 | | TALLAHASSEE | FL | 32399 | |
| 6797869 | FLORIN/CREATIVE FILM SVC | 125 NORTH MAIN STREET | STE 201 | | | PORT CHESTER | NY | 10573 | |
| 6474316 | FLORINO III*RICHARD | Address on File | | | | | | | |
| 6480558 | Florino III, Richard J. | Address on File | | | | | | | |
| 6474865 | FLOWERS*RICHMOND M | Address on File | | | | | | | |
| 6477191 | FLUHARTY JR.\WARREN | 6 FAIRVIEW RD. | | | | ASHEVILLE | NC | 28803 | |
| 6483835 | Flyer Entertainment | 7119 Sunset Blvd. #456 | | | | Los Angeles | CA | 90046 | |
| 6474801 | FLYNN*SEAN | Address on File | | | | | | | |
| 6476776 | FLYNN\CHARLES | 5823 MICHELLE DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6797861 | FOCUS FEATURES | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 6481360 | Focus Features International | 65 Bleecker Street4th Floor | | | | New York | NY | 10012 | |
| 6478528 | FOLEY, JENNIFER C. | 621 N JUNE STREET | | | | LOS ANGELES | CA | 90004 | |
| 6480727 | Fong, Stacey | Address on File | | | | | | | |
| 6477875 | FONTE\DANIEL M | 32771 C.C. RD | | | | SLIDELL | LA | 70460 | |
| 6478652 | FOO\JANEL | 826 HYPERION AVENUE APT 4 | | | | LOS ANGELES | CA | 90029 | |
| 6491664 | FOOD FETISH, INC. | 10650 BURBANK BOULEVARD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6471428 | FOODLINK CATERING INC. | 1105 SOUTH LA BREA AVE. | | | | LOS ANGELES | CA | 90019 | |
| 6483184 | Foodlink Catering Inc. | 1515 S DUNSMUIR AVE | | | | Los Angeles | CA | 90019-4033 | |
| 6491500 | FOOL'S GOLD TOURING | 2623 CANYON DR. | | | | LOS ANGELES | CA | 90068 | |
| 6475738 | FOOTAGE BANK | 13470 WASHINGTON BLVD, | SUITE # 210 | | | MARINA DEL REY | CA | 90292 | |
| 6486155 | Footage Search | 243 El Dorado St. Suite 300 | | | | Monterey | CA | 93940 | |
| 6479107 | FOR STARS CATERING, INC. | 13124 FIRESTONE BLVD | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6484006 | Force Residuals, Inc. | 500 S. Sepulveda Blvd., 4th Floor | | | | Los Angeles | CA | 90049 | |
| 6477440 | FORD\JONATHAN | 48 METAIRIE CT | | | | METAIRIE | LA | 70001 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477600 | FORD\MATTHEW | 4138 BAUDIN ST | | | | NEW ORLEANS | LA | 70118 | |
| 6486464 | Foresight Music Limited | 51 Clarkegrove Rd. | | | | Sheffield | | S10 2NH | KINGDOM |
| 6482365 | Forest City Commercial Management | 50 Public Square, 1100 Terminal Tower | | | | Cleveland | OH | 44113 | |
| 6476335 | FOREST CITY COMMERCIAL MGMT | 125 WEST STATION SQ DR | | | | PITTSBURGH | PA | 15219 | |
| 6477192 | FOREST DERMATOLOGY PA | 1119 HENDERSONVILLE RD.STE 200 | | | | ASHEVILLE | NC | 28803 | |
| 6477601 | FORET\BRUCE | 1131 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 6478159 | FOREVER LAWN NEW MEXICO | 4500 BOGAN AVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6482093 | Forlinger Cinema Services, Inc dba Plaza Theatre | 1049 Ponce De Leon Ave. NE | | | | Atlanta | GA | 30306 | |
| 6477960 | FORM CONSULTANTS INC. | P.O. BOX 791515 | | | | SAN ANTONIO | TX | 78246-9998 | |
| 6477963 | FORM CONSULTANTS, INC. | P.O. BOX 791515 | | | | SAN ANTONIO | TX | 78279-1515 | |
| 6797854 | FORMAN PRODUCTIONS, INC. | 3992 Prospect Ave Unit C-2 | | | | Naples | FL | 34104 | |
| 6484069 | Forman Productions, Inc. | c/o LA Rosa Mgmt11835 W. Olympic Blvd.Suite 705E | | | | Los Angeles | CA | 90064 | |
| 6487931 | FORMAN* THOMAS | C/O VENABLE LLP | ATTN: JENNIFER L. NASSIRI, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6474429 | FORMAN*TOM | Address on File | | | | | | | |
| 6478706 | FORMOSA GROUP, LLC | 1132 NORTH VINE STREET | | | | HOLLYWOOD | CA | 90038 | |
| 6480325 | FORSTH COUNTY TAX COLLECTOR OFFICE | 110 EAST MAIN STREET | | | | CUMMINGS | GA | 30040 | |
| 6480833 | Forston, Greg | Address on File | | | | | | | |
| 6797856 | FORTE PIANO MUSIC | 159 W Route 4 | | | | PARAMUS | NJ | 07652 | |
| 6475173 | FORTUNE STAR ENTERTAINMENT | 8TH FLOOR, ONE HARBOURFRONT | 18 TAK FUNG STREET | | | HUNGHOM KOWLOON | | | KONG |
| 6477655 | FORTUNE\PHYLLIS | 204 WARRINGTON DRIVE | | | | NEW ORLEANS | LA | 70122 | |
| 6491535 | FORWARD ARTISTS, LLC | 9278 CIVIC CENTER DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6484007 | Forward Processing CA, Inc. | 500 S. Sepulveda Blvd.4th Floor | | | | Los Angeles | CA | 90049 | |
| 6481021 | Foss, Michelle | Address on File | | | | | | | |
| 6477462 | FOSTER\ROBERT | 6404 MORTON ST | | | | METAIRIE | LA | 70003 | |
| 6492715 | FOTO KEM INDUSTRIES, INC. | ATTN: DONNA COTTONE, DIRECTOR OF CORP CREDIT | P.O. BOX 7755 | | | BURBANK | CA | 91510-7755 | |
| 6485816 | Fotokem | PO Box 7755 | | | | Burbank | CA | 91510 | |
| 6479488 | FOTOKEM DIGITAL FILM SERVICES | 2800 W. OLIVE AVENUE | | | | BURBANK | CA | 91505 | |
| 6479525 | FOTO-KEM INDUSTRIES INC | P. O. BOX 7755 | | | | BURBANK | CA | 91510-7755 | |
| 6468841 | FOTO-KEM INDUSTRIES, INC. | ATTN: DEBORAH ZAMISKA | 2801 W. ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| 6468703 | FOUNDATION FOR NATIONAL PROGRESS | D/B/A 'MOTHER JONES' ('OWNER') | ATTN: MADELEINE BUCKINGHAM | 222 SUTTER STREET | #600 | SAN FRANCISCO | CA | 94108 | |
| 6486177 | Foundation For National Progress dba Mother Jones | 222 Sutter St. #600 | | | | San Francisco | CA | 94108 | |
| 6483037 | Foundry MediaWorks, Inc. | 101 Convention Center Dr. Suite 700 | | | | Las Vegas | NV | 89109 | |
| 6479931 | Fountainhead Pictures | Address on File | | | | | | | |
| 6477172 | FOUR POINTS BY SHERATON | 22 WOODFIN STREET | | | | ASHEVILLE | NC | 28801 | |
| 6477463 | FOUR POINTS BY SHERATON | 6401 VETERANS BLVD. | | | | METAIRIE | LA | 70003 | |
| 6483927 | Four Seasons Hotel Los Angeles | 300 S Doheny Dr | | | | Los Angeles | CA | 90048 | |
| 6489465 | FOURTH WALL ENTERTAINMENT, INC. | FSO PAUL TAMASY | C/O THE GOTHAM GROUP | 9255 SUNSET BLVD, SUITE 515 | | WEST HOLLYWOOD | CA | 90069 | |
| 6484334 | Fourth Wall Entertainment, Inc. fso Paul Tamasy | 9255 Sunset Blvd, Suite 515c/o The Gotham Group | | | | West Hollywood | CA | 90069 | |
| 6704589 | Fox Broadcasting Company | Alston & Bird LLP | Leib M. Lerner | 333 S. Hope Street, 16th Floor | | Los Angeles | CA | 90071 | |
| 6484102 | Fox Broadcasting Company | Attn: File 52624 | | | | Los Angeles | CA | 90065 | |
| 6492206 | FOX BROADCASTING COMPANY | C/O ALSTON & BIRD LLP | ATTN: LEIB M. LERNER | 333 S. HOPE STREET, 16TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 6491544 | FOX BROADCASTING COMPANY | PO BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6475513 | FOX ENTERTAINMENT | 10201 WEST PICO BOULEVARD, | BLDG. # 2121, ROOM # 6038 | | | LOS ANGELES | CA | 90064 | |
| 6484191 | Fox Rothschild LLP | 1800 Century Park East, Ste 300 | | | | Los Angeles | CA | 90067 | |
| 6469588 | FOX SEARCHLIGHT PICTURES, INC. | ATTN: TAX DEPT. | P.O. BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| 6484751 | Fox Searchlight Pictures, Inc. | P.O. Box 900Attn: Tax Dept. | | | | Beverly Hills | CA | 90213 | |
| 6491929 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION KICU | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491930 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION KRIV | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491931 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION KTTV | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491932 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION KTVU | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491933 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION WFLD | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491934 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION WNYW | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491935 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION WPWR | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491936 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION WTTG | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491937 | FOX TELEVISION STATIONS, LLC, ON BEHALF OF | ITS TELEVISION STATION WTXF | C/O FOX TELEVISION STATIONS, LLC | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6492799 | FOX TELEVISION, INC. DBA KSAZ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6492800 | FOX TELEVISION, INC. DBA KUTP TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6474317 | FOX*STEFANIE | Address on File | | | | | | | |
| 6480418 | Fox, Elizabeth | Address on File | | | | | | | |
| 6491938 | FOX/UTV HOLDINGS, INC., ON BEHALF OF ITS | TELEVISION STATION KMSP | C/O FOX/UTV HOLDINGS, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491939 | FOX/UTV HOLDINGS, INC., ON BEHALF OF ITS | TELEVISION STATION KUTP | C/O FOX/UTV HOLDINGS, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491940 | FOX/UTV HOLDINGS, INC., ON BEHALF OF ITS | TELEVISION STATION WFTC | C/O FOX/UTV HOLDINGS, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6478635 | FOX\RICHARD | 1547 CASSIL PLACE | | | | HOLLYWOOD | CA | 90028 | |
| 6479381 | FOX\RICHARD L. | 13343 FRIAR STREET | | | | VALLEY GLEN | CA | 91401 | |
| 6476208 | FOYLE\LAWANDA M | 1216 KIRKPATRICK AVE | | | | BRADDOCK | PA | 15104 | |
| 6483278 | FP Ventures LLC | 11150 Santa Monica Blvd.Suite 450 | | | | Los Angeles | CA | 90025 | |
| 6482124 | FPS Show, LLC, The | 857 Rue Fluer De Lis | | | | Lavonia | GA | 30553 | |
| 6481675 | FPWorks, LLC | 275 Harriman Road | | | | Irvington | NY | 10533 | |
| 6476777 | FRAME OUTLET\THE | 1038 SOUTH KERR | | | | WILMINGTON | NC | 28403 | |
| 6484788 | Framework Studio LLC | 3535 Hayden Ave | | | | Culver City | CA | 90232 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476778 | FRANCE FILMS | 5413 CLEAR RUN DR | | | | WILMINGTON | NC | 28403 | |
| 6476779 | FRANCE\JOHN | 5413 CLEAR RUN DR | | | | WILMINGTON | NC | 28403 | |
| 6491693 | FRANCHISE TAX BOARD | P. O. BOX 942857 | | | | SACRAMENTO | CA | 94257 | |
| 6485435 | Francine L. Valdivia | 27536 Eveningshade Ave. | | | | Canyon Country | CA | 91351 | |
| 6481676 | Francine Picudella | 275 Harriman Road | | | | Irvington | NY | 10533 | |
| 6481677 | Francine Picudella (expenses) | 275 Harriman Road | | | | Irvington | NY | 10533 | |
| 6478884 | FRANCIS\JESSIE | 1230 HORN AVE. #516 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6483025 | Francisca Vega | P.O. Box 536 | | | | Arroyo Seco | NM | 87514 | |
| 6482554 | Francisco Mejia | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483836 | Frank Ellison | 1716 N. Gardner Street | | | | Los Angeles | CA | 90046 | |
| 6484683 | Frank Ewen Flowers Jr | 269 South Beverly Dr., #116 | | | | Beverly Hills | CA | 90212 | |
| 6486146 | Frank F. Banyai | 6050 Suellen Ct | | | | Goleta | CA | 93117 | |
| 6482302 | Frank Liddell Productions, Inc. | c/o Haber Corporation1920 Adelicia St. Suite 300 | | | | Nashville | TN | 37212 | |
| 6475468 | FRANK MCGOUGH, LLC | 1016 BAILES RIDGE AVE. | APT 6-201 | | | FORT MILL | SC | 29707 | |
| 6481610 | Frank PR, Inc. | 15 Maiden Lane, Suite 608 | | | | New York | NY | 10038 | |
| 6484936 | Frank Reps | 1608 Pacific Ave. Suite #206 | | | | Venice | CA | 90291 | |
| 6481756 | Frank Robert Haines | 180 Norman Ave. #3L | | | | Brooklyn | NY | 11222 | |
| 6474754 | FRANK*DANIEL W | Address on File | | | | | | | |
| 6480792 | Frank, Adam | Address on File | | | | | | | |
| 6478520 | FRANK\BILLY "BUTCH" | HC31 207 | | | | WILLIAMSBURG | NM | 87942 | |
| 6476883 | FRANKIES BOYS INC-STATION 21 | 7914 CUMBERLAND PLACE | | | | WILMINGTON | NC | 28411 | |
| 6477107 | FRANKLIN CEMETERY ASSOCIATION | 61 EAST MAIN STREET | | | | FRANKLIN | NC | 28734 | |
| 6468660 | FRANKLIN CHURCH OF GOD | P.O. BOX 717 | | | | FRANKLIN | NC | 28744 | |
| 6475796 | FRANKLIN DOCK ENTERPRISES, LLC | 350 NORTH FRANKLIN STREET | SUITE 2 | | | JUNEAU | AK | 99801 | |
| 6476655 | FRANKLIN SIGNS AND GRAPHICS | 105 HENDERSON ST | | | | LOWELL | NC | 28098 | |
| 6482205 | Franklin Templeton Investments Inc | 100 Fountain Parkway | | | | Saint Petersburg | FL | 33716 | |
| 6481611 | Frankly Speaking, LLC | 15 Maiden Lane, Suite 608 | | | | New York | NY | 10038 | |
| 6484520 | Fraudville Films | c/o Endeavor Agency9601 Wilshire Blvd. 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6483486 | Freak Franco Designs | 912 Hyperion Ave. | | | | Los Angeles | CA | 90029 | |
| 6475914 | FREAKSHOW HD, LLC | 6934 TUJUNGA AVENUE | UNIT A | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477880 | FRECHETTE\JUSTIN THOMAS | 229 N MILITARY RD | | | | SLIDELL | LA | 70461 | |
| 6477602 | FRECHETTE\RANDY | 8319 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6491365 | FREDDIE ROSS, JR. DBA QUEEN DIVA MUSIC, LLC | 6045 WARRINGTON DR. | | | | NEW ORLEANS | LA | 70112 | |
| 6484763 | Frederic M. Cassidy | 12217 Culver Dr. | | | | Culver City | CA | 90230 | |
| 6483837 | Frederick Imbert | 8383 Utica Drive | | | | Los Angeles | CA | 90046 | |
| 6483928 | Fredrik Carl Lidskog | 8250 Blackburn Ave. #5 | | | | Los Angeles | CA | 90048 | |
| 6477473 | FRED'S BUS SERVICE | 700 ORION AVE | | | | METAIRIE | LA | 70005 | |
| 6478439 | FREE\CHARLES SMALL BEAR | 12 PASILLO CHICO | | | | SANTA FE | NM | 87508 | |
| 6484008 | FreeCar Media dba TrashTalkFCM | 11990 San Vicente Blvd. Suite 350 | | | | Los Angeles | CA | 90049 | |
| 6483279 | Freedman Sports Public Relations | 1833 Comstock Ave. | | | | Los Angeles | CA | 90025 | |
| 6480820 | Freedman, Alexander | Address on File | | | | | | | |
| 6481101 | Freedom of Mind Resource Center, Inc. | 716 Beacon St. #590443 | | | | Newton | MA | 02459 | |
| 6477087 | FREELAND STUDIOS, INC. | 58 GREAT ASPEN WAY | | | | BLACK MOUNTAIN | NC | 28711 | |
| 6480671 | Freeling, Zachary | Address on File | | | | | | | |
| 6482858 | Freeman Decorating Services Inc | PO Box 650036 | | | | Dallas | TX | 75265 | |
| 6480826 | Freeman, Noelle | Address on File | | | | | | | |
| 6486723 | Freeway Entertainment Kft | Andrassy ut 12 | | | | Budapest | | H-1061 | Hungary |
| 6797814 | FREEWAY ENTERTAINMENT KFT. | ANDRASSY UT 12 | | | | BUDAPEST | | 1061 | HUNGARY |
| 6797806 | FREEWAY ENTERTAINMENT KFT. | ATTN: CECILE HUBERTS | ANDRASSY UT 12. | | | BUDAPEST | | 1061 | HUNGARY |
| 6487869 | FREEWAY ENTERTAINMENT, KFT | C/O LEVENE NEALE BENDER YOO & BRILL, L.L.P. | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | LOS ANGELES | CA | 90067 | |
| 6484521 | Freida Pinto | 9171 Wilshire Blvd. Suite 300 | | | | Beverly Hills | CA | 90210 | |
| 6477505 | FREITAS JR\PAULO E | 401 LAFAYETTE ST | | | | GRETNA | LA | 70053 | |
| 6477981 | FREMONT INDUSTRIAL SUPPLY | P.O. BOX 267 | | | | FLORENCE | CO | 81226 | |
| 6478778 | FRENCH, LEIGH L. | 1850 NORTH VISTA STREET | | | | LOS ANGELES | CA | 90046 | |
| 6468983 | FRENCH/WEST/VAUGHAN | ATTN: RICK FRENCH | 112 E. HARGETT STREET | | | RALEIGH | NC | 27601 | |
| 6477455 | FRENCH\CHARLES E | 4712 LAKEWOOD DR | | | | METAIRIE | LA | 70002 | |
| 6478779 | FRENCH-MYERSON, DARCY | 1850 N. VISTA STREET | | | | LOS ANGELES | CA | 90046 | |
| 6477803 | FRENCHY'S CATERING LLC | 20339 HWY 36 | | | | COVINGTON | LA | 70433 | |
| 6479623 | FRENDS | 5270 LAUREL CANYON BLVD | | | | VALLEY VILLAGE | CA | 91607 | |
| 6479624 | FRENDS BEAUTY SUPPLY, INC. | 5270 LAUREL CANYON BLVD. | | | | NORTH HOLLYWOOD | CA | 91607 | |
| 6475308 | FRESH AND CLEAN PORTABLE | RESTROOMS, INC. | 4202 BROADWAY BLVD., SE | | | ALBUQUERQUE | NM | 87105 | |
| 6475778 | FRESHCOAT PAINTERS OF GREENSBORO | 2618-A BATTLEGROUND AVE. | SUITE 104 | | | GREENSBORO | NC | 27408 | |
| 6478212 | FRESMAN\BRAD | 12513 APACHE PL. NE | | | | ALBUQUERQUE | NM | 87112 | |
| 6484335 | Friedman Personnel Agency | 9000 Sunset Blvd., Suite 705 | | | | West Hollywood | CA | 90069 | |
| 6471511 | FRIEDMAN*JORDAN | 11950 IDAHO AVE APT 222 | | | | LOS ANGELES | CA | 90025-5797 | |
| 6474208 | FRIEDMAN*JORDAN | Address on File | | | | | | | |
| 6479645 | FRIEDMAN\GUY | 2095 ALAMO DRIVE | | | | MONTEREY PARK | CA | 91754 | |
| 6484789 | Frieman Group, Inc | P.O Box 1363 | | | | Culver City | CA | 90232 | |
| 6476923 | FRIENDS OF FORT FISHER | 1610 FORT FISHER BLVD. SOUTH | | | | KURE BEACH | NC | 28449 | |
| 6475256 | FRIENDS OF RACCOON CREEK | STATE PARK | 3006 STATE ROUTE 18 | | | HOOKSTOWN | PA | 15050 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480539 | Friscia, Ryan | Address on File | | | | | | | |
| 6795722 | Friske, Tammy & Bruno | 99 Woodvalley Drive | | | | Fayetteville | GA | 30215-4848 | |
| 6477769 | FROMENTHAL\DUSTIN | 3005 CATHERINE ST | | | | MORGAN CITY | LA | 70380 | |
| 6475265 | FROSTY KNICKERS CLOTHING | MANUFACTURE, LLC | 324 MARINA VIEW DRIVE | | | SOUTHPORT | NC | 28461 | |
| 6478466 | FRYE\COLLEEN | P.O. BOX 3859 | | | | ESPANOLA | NM | 87533 | |
| 6476973 | FRYING PAN | 107 N. ATLANTIC AVENUE | | | | SOUTHPORT | NC | 28461 | |
| 6480150 | FSP III RELATIVITY HOLDINGS, INC. | ATTN: RAFAEL FOGEL | 600 LEXINGTON AVE., 35TH FLOOR | | | NEW YORK | NY | 10022 | |
| 6480137 | FSP III RELATIVITY HOLDINGS, INC. | ATTN: MATTHEW HURLEY, CFO | 21 CUSTOM HOUSE STREET, 10TH FLOOR | | | BOSTON | MA | 02110 | |
| 6480138 | FSP III RELATIVITY HOLDINGS, INC. | ATTN: WILLIAM J. KENNEDY, JR. | 21 CUSTOM HOUSE STREET, 10TH FLOOR | | | BOSTON | MA | 02110 | |
| 6481385 | FT Publications, Inc. | 330 Hudson St. 8th Floor | | | | New York | NY | 10013 | |
| 6486698 | FTI Consulting, Inc. | 1840 Century Park East | | | | Los Angeles | CA | 90067 | |
| 6473219 | FTS COURIER, INC. | 1534 N. MOORPARK RD. #274 | | | | THOUSAND OAKS | CA | 91360-5129 | |
| 6485470 | FTS Courier, Inc. | 1534 N. Moorpark Rd.#274 | | | | Thousand Oaks | CA | 91360 | |
| 6475544 | FUENTES\CARMEN | URB. EL PARAISO | CALLE RHIN 1519 SE | | | SAN JUAN | PR | 00926 | |
| 6484684 | Fulfillment Fund | c/o Levy, Pazanti & Assoc.9701 Wilshire Blvd., Ste. 1000 | | | | Beverly Hills | CA | 90212 | |
| 6491601 | FULL THROTTLE FILMS, INC. | 912 RUBERTA AVENUE | | | | GLENDALE | CA | 91201 | |
| 6485290 | Full Throttle Films, Inc. dba Video Equipment Rentals | 912 Ruberta Avenue | | | | Glendale | CA | 91201 | |
| 6484126 | FullCourtPress, LLC | 3101 Colby Ave. | | | | Los Angeles | CA | 90066 | |
| 6480953 | Fullmer, Allison | Address on File | | | | | | | |
| 6478801 | FUNCTIONS | 8601 BEVERLY BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6478802 | FUNDING > APG PR, LLC | 8899 BEVERLY BLVD | | | | WEST HOLLYWOOD | CA | 90048 | |
| 6475058 | FUNK, JOHN | 866 WESTMOUNT DR APT 209 | | | | W HOLLYWOOD | NC | 90069-4638 | |
| 6478309 | FUNK\ROBERT R. | 343 EAST PALACE AVENUE | | | | SANTA FE | NM | 87501 | |
| 6479026 | FUNSTEN\MARY | 819 SUPERBA AVE. | | | | VENICE | CA | 90291 | |
| 6475456 | FURMAN, HOLLY VICTORIA | 1300 W 7TH AVE | APT 204 | | | ANCHORAGE | AK | 99501 | |
| 6475826 | FURNISHED QUARTERS LLC | 501 KINGS HWY EAST | SUITE 303 | | | FAIRFIELD | CT | 06825 | |
| 6476616 | FURNISHINGS 411, LLC | 668 W WARD AVE | | | | HIGH POINT | NC | 27455 | |
| 6478113 | FURNITURE ON CONSIGNMENT | 701 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6481009 | Furumoto, Curtis | Address on File | | | | | | | |
| 6486397 | Future Games of London, Ltd. | Exmouth House 3-11 Pine St. | | | | London | | EC1R 0LP | UNITED KINGDOM |
| 6800635 | FUTURESOURCE CONSULTING LTD | 4 BEACONSFIELD ROAD | | | | ST ALBANS | HERTFORD SHIRE | AL1 3RD | UNITED KINGDOM |
| 6486434 | Futuresource Consulting, Ltd. | 200-204 High Street | | | | South Dunstable | | LU6 3HS | KINGDOM |
| 6492604 | FUTURESOURCE CONSULTING, LTD. | ATTN: ANDREW SNOAD, DIRECTOR | 45, GROSVENOR ROAD | | | ST. ALBANS | Herts | AL1 3AW | KINGDOM |
| 6492209 | FX NETWORKS LLC | C/O ALSTON & BIRD LLP | ATTN: LEIB M. LERNER | 333 S. HOPE STREET, 16TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 6475341 | G. DEGRAW MUSIC, INC. | C/O CITRIN COOPERMAN | 529 FIFTH AVENUE | | | NEW YORK CITY | NY | 10017 | |
| 6481454 | G. Degraw Music, Inc. | c/o Citrin Cooperman529 Fifth Ave. | | | | New York | NY | 10017 | |
| 6485838 | G2 Graphic Service | 5510 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| 6797803 | G4 MEDIA, LLC | NBC Universal | G4 Media LLC | 5750 Wilshire Blvd | | Los Angeles | CA | 90036 | |
| 6480720 | Gabal, Peter | Address on File | | | | | | | |
| 6485902 | Gabriel / Declan, Inc. | 3627 Woodhill Canyon Rd. | | | | Studio City | CA | 91604 | |
| 6485940 | Gabriel Quinterro | 6140 Whitsett AvenueApt 4 | | | | North Hollywood | CA | 91606 | |
| 6484127 | Gabrielle Donnelly | 12511 Caswell Ave. | | | | Los Angeles | CA | 90066 | |
| 6479550 | GABRIELLI, ELISA | 4537 KRAFT AVE. | | | | STUDIO CITY | CA | 91602 | |
| 6477464 | GADEA\CLINSTON | 3916 BISSONET DR | | | | METAIRIE | LA | 70003 | |
| 6474746 | GAFFIELD*JILLIAN | Address on File | | | | | | | |
| 6478761 | GAFFNEY\MAIREAD M. | 5844 W. 75TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 6471513 | GAIL CATHERINE HEANEY | 1733 BROCKTON AVE. #3 | | | | LOS ANGELES | CA | 90025 | |
| 6481173 | Gail Fitzgibbons | 251 Summit Ave | | | | Hackensack | NJ | 07601 | |
| 6480557 | Gaines, Ebersole | Address on File | | | | | | | |
| 6474762 | GALANO*JULIAN D | Address on File | | | | | | | |
| 6480954 | Galano, Camela | Address on File | | | | | | | |
| 6480863 | Galano, Laurette | Address on File | | | | | | | |
| 6476353 | GALARDI'S CLEANERS | 119 FORBES AVENUE | | | | PITTSBUGH | PA | 15222 | |
| 6492216 | GALAVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6797786 | GALAXY STUDIO JSC | MS. DINH THANH HUONG | 16B NGO VAN SO STREET | HOAN KIEM DISTRICT | | HANOI | | | VIETNAM |
| 6485584 | Galaxy Theatres, LLC | 15060 Ventura Blvd#350 | | | | Sherman Oaks | CA | 91403 | |
| 6475032 | GALITZ, WHITNEY | 4221 LOS FELIZ BLVD | #21 | | | LOS ANGELES | CA | 90027 | |
| 6477738 | GALLAGHER, PATRICK | PO BOX 792582 | | | | NEW ORLEANS | LA | 70179 | |
| 6483423 | Gallantyne Pictures, Inc. | c/o Brand Rose Agency6671 Sunset Blvd. #1584B | | | | Los Angeles | CA | 90028 | |
| 6476532 | GALLARDO'S | 11 THE BOULEVARD | | | | EDEN | NC | 27288 | |
| 6477656 | GALLE III\LAWRENCE | 6218 EADS ST | | | | NEW ORLEANS | LA | 70122 | |
| 6478507 | GALLEGOS\CHRIS | 511 6TH STREET | | | | LAS VEGAS | NM | 87701 | |
| 6482765 | Galleria 6 Cinemas, LLC | 30 Saint Louis Galleria | | | | Saint Louis | MO | 63117 | |
| 6476780 | GALLERY OF ORIENTAL RUGS | 4101 OLEANDER DR. | | | | WILMINGTON | NC | 28403 | |
| 6483145 | Gallery Service | 5200 Jefferson Blvd. | | | | Los Angeles | CA | 90016 | |
| 6478310 | GALLI\JANE | 100 DEL RIO DR | | | | SANTA FE | NM | 87501 | |
| 6476781 | GALLICHET\PHILIPPE | 701 WOODLAND FORT CT | | | | WILMINGTON | NC | 28403 | |
| 6475171 | GALPIN MOTORS, INC. | DBA GALPIN STUDIO RENTALS | 1763 N. IVAR AVENUE | | | HOLLYWOOD | CA | 90028 | |
| 6478636 | GALPIN STUDIO RENTALS | 1763 N IVAR AVE. | | | | HOLLYWOOD | CA | 90028 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482284 | Galt Line Music Inc. fso Marshall Altman | 520 E Iris Dr. | | | | Nashville | TN | 37204 | |
| 6491314 | GALT LINE MUSIC, INC. | P.O. BOX 128287 | | | | NASHVILLE | TN | 37212 | |
| 6479027 | GALVIN CINEMATOGRAPHY | 2314 STRONGS DRIVE | | | | VENICE | CA | 90291 | |
| 6479028 | GALVIN, BRENDAN | 2314 STRONGS DRIVE | | | | VENICE | CA | 90291 | |
| 6477737 | GALVIN\CHRISTIAN | P.O BOX 750489 | | | | NEW ORLEANS | LA | 70175 | |
| 6468835 | GANG, TYRE, RAMER & BROWN, INC. | ATTN: TARA S. KOLE | 132 SOUTH RODEO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6492837 | GANO, INC | ATTN: CINDY GANOE, PRESIDENT | 3715 NORTHCREST RD., SUITE 16 | | | ATLANTA | GA | 30340 | |
| 6479427 | GANZ\SCOTT ROBERT | 4231 STERN AVE | | | | SHERMAN OAKS | CA | 91423 | |
| 6797788 | GARALD MCRANEY | MUCH AND HOUSE PUBLIC RELATIONS | 11022 Santa Monica Blvd. #350 | | | LOS ANGELES | CA | 90025 | |
| 6475678 | GARCIA HERNANDEZ\ANGEL | PO BOX 4223 | PUERTO REAL | | | FAJARDO | PR | 00740 | |
| 6475940 | GARCIA MERCADO\ELVIS IVAN | P.O. BOX 97 | | | | NAGUABO | PR | 00718 | |
| 6474152 | GARCIA**YASMINE | Address on File | | | | | | | |
| 6491241 | GARCIA\WILMINGTON ELIEL | Address on File | | | | | | | |
| 6479598 | GARCIA\DAVID | 7721 MELITA AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479176 | GARCIA\ERIKA | 1545 E GLENOAKS BLVD | | | | GLENDALE | CA | 91206 | |
| 6475489 | GARCIA\EVELYN | COND. SKY TOWER III | APT. 11-F | | | SAN JUAN | PR | 00926 | |
| 6478497 | GARCIA\LUIS R. | PO BOX 1060 | | | | SANTA CRUZ | NM | 87567 | |
| 6475763 | GARCIA\MARIO | 150 S. GLENOAKS BOULEVARD, | SUITE # 9207 | | | BURBANK | CA | 91502 | |
| 6475577 | GARCIA\MARLA | CALLE ORION FL 15 | IRLANDA HEIGHTS | | | BAYAMON | PR | 00956 | |
| 6475531 | GARCIA\WANDA | URB LA PROVIDENCIA 2C28 | CALLE 14 | | | TOA ALTA | PR | 00953 | |
| 6478046 | GARCIA'S TENTS & EVENTS | 303 ARVADA NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6483424 | Gardner Gould | 6520 De Longpre Ave. #220 | | | | Los Angeles | CA | 90028 | |
| 6477277 | GARDNER, JEFF | 921 SUGAR CREEK DR | | | | CONYERS | GA | 30094 | |
| 6481000 | Gardner, Ryan | Address on File | | | | | | | |
| 6480937 | Garelik, Matthew | Address on File | | | | | | | |
| 6482555 | Gareth Morgan | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6469261 | GARETH MORGAN | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6477978 | GARFIELD, SCOTT | 3031 E. 8TH AVE | | | | DENVER | CO | 80206 | |
| 6478780 | GARGI PRODUCTIONS INC | 751 N. SPAULDING AVE. | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6483838 | Gargi Productions, Inc | 751 N. Spaulding Ave. | | | | Los Angeles | CA | 90046 | |
| 6474318 | GARGOTTA*THOMAS | Address on File | | | | | | | |
| 6477040 | GARLAND'S FRESH SEAFOOD, INC. | 3191 GAL-VAR RD SW | | | | SUPPLY | NC | 28462 | |
| 6477714 | GARRETT III\HILTON C | 1621 FIRST ST | | | | NEW ORLEANS | LA | 70130 | |
| 6482556 | Garrett Jones | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6491670 | GARRETT WHOOSH, LLC | 4233 FARMDALE AVE. | | | | STUDIO CITY | CA | 91604 | |
| 6477842 | GARROTT\SUE | 64274 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6477992 | GARTNER, ANDREW | 2019 E FLYNN LANE | | | | PHOENIX | AZ | 85016 | |
| 6479005 | GARVER\LLOYD C. | 712 N. TOYOPA DR | | | | PACIFIC PALISADES | CA | 90272 | |
| 6485556 | Gary M. Stevenson | 5910 Murietta Ave. Unit C | | | | Van Nuys | CA | 91401 | |
| 6483061 | Gary Mantoosh | 515 N. Windsor Blvd. | | | | Los Angeles | CA | 90004 | |
| 6486321 | Gary Raksis | 123 NW 12th Ave. Apt #1626 | | | | Portland | OR | 97209 | |
| 6482557 | Gary Sanchez | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486000 | Gas Company, The | PO Box C | | | | Monterey Park | CA | 91756 | |
| 6477821 | GAS PROPERTIES, LLC | 1051 RONALD REAGAN HIGHWAY | | | | COVINGTON | LA | 70435 | |
| 6477657 | GASLIGHT FX LLC | 4441 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 6481011 | Gasparich, Matthew | Address on File | | | | | | | |
| 6484685 | Gate 34 Productions, Inc. | c/o William Morris Agency151 El Camino Drive | | | | Beverly Hills | CA | 90212 | |
| 6482212 | Gates of Brandenton | 4515 26th St. W | | | | Bradenton | FL | 34207 | |
| 6476442 | GATES, JAMES I. | 723 RESERVOIR ST. | | | | BALTIMORE | MD | 21217 | |
| 6481117 | Gateway Mastering Studios Inc. | 428 Cumberland Avenue | | | | Portland | ME | 04101 | |
| 6487893 | GATEWAY THEATER, LLC | DBA THE GATEWAY FILM CENTER | ATTN: ABBY SKOWRONEK | 1550 N. HIGH ST. | | COLUMBUS | OH | 43201 | |
| 6482354 | Gateway Theater, LLC dba The Gateway Film Center | 1550 N. High St. | | | | Columbus | OH | 43201 | |
| 6482170 | Gateway Theatre, LLC | 1820 E. Sunrise Blvd. | | | | Fort Lauderdale | FL | 33304 | |
| 6492366 | GATEWAY THEATRE, LLC | ATTN: GEORGE KASPRISKE, GENERAL MANAGER | 1820 E. SUNRISE BLVD. | | | FORT LAUDERDALE | FL | 33304 | |
| 6480838 | Gaulding, Shannon | Address on File | | | | | | | |
| 6485904 | Gavin de Becker and Associates | 11684 Ventura Blvd | | | | Studio City | CA | 91604 | |
| 6478311 | GAWRON\LYN | 1270 VALLECITA DR | | | | SANTA FE | NM | 87501 | |
| 6476399 | GAYDOS MONUMENT CO | 407 OAK SPRING ROAD | | | | CANONSBURG | PA | 15317 | |
| 6485450 | Gazoozle, Inc. | Attn: J.J. List28721 Industry Dr. | | | | Valencia | CA | 91355 | |
| 6477916 | GBUR\JOSEPH | 905 DALZELL ST | | | | SHREVEPORT | LA | 71104 | |
| 6492823 | GDC DIGITAL CINEMA NETWORK (USA), LLC | ATTN: KEN HWANG, ASSOCIATE GENERAL COUNSEL | 1016 - 1020 W. MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| 6485805 | GDC Digital Cinema Network USA | 1016 West Magnolia Blvd.Attn: Jason Shin | | | | Burbank | CA | 91506 | |
| 6468961 | GDC DIGITAL CINEMA NETWORK USA | ATTN: JASON SHIN | 1016 WEST MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| 6491634 | GDI INFORMATION TECHNOLOGY CONSULTING | 6917 WOODLEY AVE. | | | | VAN NUYS | CA | 91406 | |
| 6485261 | GE Capital | PO Box 31001-0273 | | | | Pasadena | CA | 91110 | |
| 6479489 | GEARE\BRANDI | 835 NORTH CATALINA STREET | | | | BURBANK | CA | 91505 | |
| 6478863 | GEARE\TAYLOR GRACE | 1875 CENTURY PARK EAST | | | | LOS ANGELES | CA | 90067 | |
| 6480608 | Geerdink, Frederik | Address on File | | | | | | | |
| 6482387 | Geiger Bros dba Geiger | PO Box 712144 | | | | Cincinnati | OH | 45271 | |
| 6483425 | Geiger Post, Inc | 5815 W.Sunset Blvd., Suite 101 | | | | Los Angeles | CA | 90028 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491424 | GEIGER POST, INC | 5815 SUNSET BLVD., SUITE 101 | | | | LOS ANGELES | CA | 90028 | |
| 6481741 | Geissbuhler Associates, LLC fso Christopher Luke Geissbuhler | 288 5th Ave. #1R | | | | Brooklyn | NY | 11215 | |
| 6475808 | GEIST\JACK | 2017 LOMITA BLVD. | SUITE 2062 | | | LOMITA | CA | 90717 | |
| 6478661 | GELERT\LINN | 326 E AVENUE 33 | | | | LA | CA | 90031 | |
| 6475011 | GELLER\JOSEPH | 1225 NORTH MANSFIELD AVENUE | # 8 | | | LOS ANGELES | CA | 90038 | |
| 6797780 | GEM ENTERAINMENT KFT | TEREZ KRT. 46 | | | | BUDAPEST | | 1066 | |
| 6797781 | GEM ENTERTAINMENT KFT | 3RD FLOOR TEREZ KRT. 46 | | | | BUDAPEST | | 1066 | HUNGARY |
| 6797777 | GEM ENTERTAINMENT KFT | ATTN: SAID BOUDARGA | TEREZ KFT 46 | 3RD FLOOR | | BUDAPEST | | H-1066 | HUNGARY |
| 6797758 | GEM ENTERTAINMENT KFT | TER EZ KRT 46 | | | | BUDAPEST | | 1066 | HUNGARY |
| 6797761 | GEM ENTERTAINMENT KFT | TEREZ KRT. | 43/3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797759 | GEM ENTERTAINMENT KFT | TEREZ KRT. 43/3RD FLOOR | 43/3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797701 | GEM ENTERTAINMENT KFT | TEREZ KRT. 46, | | | | BUDAPEST | | H-1066 | HUNGARY |
| 6490007 | GEM ENTERTAINMENT KFT. | (FKA FINTAGE MAGYAR KFT.) | ATTN:SAID BOUDARGA | TEREZ KRT. 46/3RD FLOOR | | BUDAPEST | | 1066 | HUNGARY |
| 6797775 | GEM ENTERTAINMENT KFT. | ATTN: GENERAL COUNSEL | TERÉZ KRT. 46, | | | BUDAPEST | | 1066 | HUNGARY |
| 6797766 | GEM ENTERTAINMENT KFT. | SAID BOUDARGA | TEREZ KRT. 46 | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797753 | GEM ENTERTAINMENT KFT. | TEREZKRT. 46/3RD FLOOR | | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797690 | GEM ENTERTAINMENT, KFT | TEREZ KRT. | 46 H=1066 | | | BUDAPEST | | H-1066 | HUNGARY |
| 6476470 | GEM-DANDY ACCESSORIES | 200 WEST ACADEMY ST. | | | | MADISON | NC | 27025 | |
| 6485239 | Gemma Debra LaMana | 2239 Paloma Street | | | | Pasadena | CA | 91104 | |
| 6479793 | GENCO MARINE LIMITED | 350 QUEEN'S QUAY WEST, UNIT 108 | | | | ONTARIO | ON | M5V-3A7 | CANADA |
| 6491743 | GENERAL AMERICAN GROUP, INC | PO BOX 10266 | | | | CANOGA PARK | CA | 91309-1266 | |
| 6486306 | General Fund of the State of Hawaii | P.O. Box 616 | | | | Honolulu | HI | 96809 | |
| 6475684 | GENERAL SERVICES ADMIN. | 819 TAYLOR STREET | ROOM 5813 | | | FORT WORTH | TX | 76102 | |
| 6479883 | GENERAL STAR NATIONAL INSURANCE CO. | C/O JAMES KLEIN INSURANCE SERVICES, INC. | PAM DAVIS | 200 EAST SANDPOINTE AVENUE | SUITE 310 | SANTA ANA | CA | 92707 | |
| 6486726 | General Star National Insurance Company | 120 Long Ridge Road | | | | Stamford | CT | 06902 | |
| 6479017 | GENERAL VENEER MANUFACTURING | 8652 OTIS STREET | | | | SOUTH GATE | CA | 90280 | |
| 6474193 | GENIS*CAROL | Address on File | | | | | | | |
| 6480824 | Genis, Carol | Address on File | | | | | | | |
| 6478753 | GENTILE\JENNIFER M. | 338 MARIE AVE. | | | | LOS ANGELES | CA | 90042 | |
| 6863271 | Gentle Giant Moving Co | 13020 Yukon Avenue | Suite Q | | | Hawthorne | CA | 90250 | |
| 6479705 | GENTLE JUNGLE, INC. | PO BOX 832 | | | | LEBEC | CA | 93243 | |
| 6485950 | Geoff Regan dba GSR | 4804 Laurel Canyon Blvd. #216 | | | | Valley Village | CA | 91607 | |
| 6484009 | Geoffrey Ammer | 348 N. Rockingham Ave | | | | Los Angeles | CA | 90049 | |
| 6484854 | Geoffrey Doempke | 1625 Manhattan Avenue | | | | Hermosa Beach | CA | 90254 | |
| 6481779 | Geoffrey Strasser | 315 Berry Street, Apt#104 | | | | Brooklyn | NY | 11249 | |
| 6797687 | GEORGE WALLACE | 6581 BRADDOCK ROAD | | | | ALEXANDRIA | VA | 22312 | |
| 6797678 | GEORGE WALLACE | ATTN: GENERAL COUNSEL | 6581 BRADDOCK ROAD | | | ALEXANDRIA | VA | 22312 | |
| 6491485 | GEORGE* J.J. | 11406 VICTORIA AVE | | | | LOS ANGELES | CA | 90066 | |
| 6491486 | GEORGE* JAMES J. | 11406 VICTORIA AVE. | | | | LOS ANGELES | CA | 90066 | |
| 6481535 | Georges Borchardt, Inc. | Attn: Anne Borchardt136 East 57th St. | | | | New York | NY | 10022 | |
| 6482265 | Georgetown Masters Audio, LLC | 33 Music Square W, Suite 108B | | | | Nashville | TN | 37203 | |
| 6479947 | GEORGIA DEPARTMENT OF LABOR | COMMISSIONER | SUSSEX PLACE, ROOM 600, | 148 ANDREW YOUNG INTERNATIONAL BLVD., NE | | ATLANTA | GA | 30303 | |
| 6480328 | GEORGIA DEPARTMENT OF REVENUE  N.E. | 1800 CENTURY CENTER BOULEVARD | | | | ATLANTA | GA | 30345 | |
| 6486708 | Georgia Film Caterer | PO Box 3622 | | | | Peachtree City | GA | 30269 | |
| 6492860 | GEORGIA FILM CATERERS, LLC | ATTN: EMILY WINKLE, BUSINESS MANAGER | PO BOX 3622 | | | PEACHTREE CITY | GA | 30269 | |
| 6482128 | Georgia Theatre Company | 50 Cinema Lane | | | | Saint Simons Island | GA | 31522 | |
| 6491286 | GEORGIA WASTE SYSTEMS, INC. | 1850 PARKWAY PLACE, SUITE 600 | | | | MARIETTA | GA | 30067 | |
| 6484937 | Gerald Edwards | 2724 Abbott Kinney Blvd. #308 | | | | Venice | CA | 90291 | |
| 6482558 | Gerardo E. Parra Leon | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6474765 | GERINGER*COLEMAN B | Address on File | | | | | | | |
| 6480610 | Germain, Caroline | Address on File | | | | | | | |
| 6479006 | GERRIOR\DAWN | 16055A TEMECULA STREET | | | | PACIFIC PALISADES | CA | 90272 | |
| 6491636 | GERRITT KINKEL PRODUCTIONS, LLC | 5242 KESTER AVE. #4 | | | | VAN NUYS | CA | 91411 | |
| 6485698 | Gerry Rich | 15821 Ventura Blvd. #500 | | | | Encino | CA | 91436 | |
| 6484686 | Gersh Agency f/s/o Sixteen String Jack Prod., The | 9465 Wilshire Blvd., Ste. 600 | | | | Beverly Hills | CA | 90212 | |
| 6474794 | GERSHENBAUM*SCOTT | Address on File | | | | | | | |
| 6481623 | GershonMedia, Inc. | 322 W 57th St Apt 39F | | | | New York | NY | 10019-3725 | |
| 6479702 | GESELL/RYAN | 2346 MEDINA AVE. | | | | SIMI VALLEY | CA | 93065 | |
| 6483929 | Getty Images | 6300 Wilshire Blvd, 16th FloorAttn: Josh Norton | | | | Los Angeles | CA | 90048 | |
| 6492728 | GETTY IMAGES | ATTN: MARSHALL LEWIS, COLLECTIONS SUPERVISOR | PO BOX 953604 | | | SAINT LOUIS | MO | 63195 | |
| 6471066 | GETTY IMAGES | PO BOX 953604 | | | | SAINT LOUIS | MO | 63195 | |
| 6797672 | GETTY IMAGES (US), INC. | P.O. BOX 953604 | | | | ST. LOUIS | MO | 63195-3604 | |
| 6483600 | GFM LLC dba The Grove | 101 The Grove Dr | | | | Los Angeles | CA | 90036 | |
| 6485462 | GG Filmz | 5028 Vanalden Ave. | | | | Tarzana | CA | 91356 | |
| 6477320 | GHANT\DAVID | 9211 103RD STREET | | | | JACKSONVILLE | FL | 33210 | |
| 6481672 | Ghetto Film School Inc. | PO Box 1580 Boulevard Station | | | | Bronx | NY | 10459 | |
| 6491264 | GHN MANAGEMENT, LLC | 4075 LINGLESTOWN RD. #376 | | | | HARRISBURG | PA | 17112 | |
| 6475186 | GHOST LIGHT, INC. | FSO COOPER/SCOTT | 1925 CENTURY PARK EAST 22ND FL | | | LOS ANGELES | CA | 90067 | |
| 6486939 | GHOST LIGHT, INC. | C/O JACKOWAY TYERMAN, WERTHEIMER, | AUSTEN, MANDELBAUM & MORRIS, PC | ATTN: DARREN TRATTNER | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 71 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484010 | Ghost Light, Inc. fso Scott Cooper | 808 Broom Way | | | | Los Angeles | CA | 90049 | |
| 6483202 | Ghost Town Media, LLC | 430 S. Westmoreland Ave. | | | | Los Angeles | CA | 90020 | |
| 6482688 | Ghost Town, Inc. | 2617 W. Cortez St. #3 | | | | Chicago | IL | 60622 | |
| 6475284 | GHOST TOWN, INC. | 2617 WEST CORTEZ, | 3RD FLOOR | | | CHICAGO | IL | 60622 | |
| 6479250 | GHOSTLIST INDUSTRIES, INC. | 11174 FLEETWOOD ST | | | | SUN VALLEY | CA | 91352-2710 | |
| 6492263 | GHOSTPOST, LLC | D/B/A BURNISH CREATIVE | ATTN: OREN CASTRO, MEMBER | 5757 WILSHIRE BLVD., # 504 | | LOS ANGELES | CA | 90036 | |
| 6481712 | Giancarlo Vulcano | 121 Pacific St. Apt. P1C | | | | Brooklyn | NY | 11201 | |
| 6477341 | GIANNESCHI IV\LAWRENCE | 1602 WHITEFRIAR DRIVE | | | | OCOEE | FL | 34761 | |
| 6478213 | GIANOPOULOS\ALEX | 11013 PHOENIX N.E. | | | | ALBUQUERQUE | NM | 87112 | |
| 6481361 | Giaronomo Productions | 665 BroadwaySuite 1000 | | | | New York | NY | 10012 | |
| 6479471 | GIBBONS LTD. | 2911 WINONA AVENUE | | | | BURBANK | CA | 91504 | |
| 6474567 | GIBO*STACIE | Address on File | | | | | | | |
| 6476782 | GIBSON AVENUE BAPTIST CHURCH | 2037 WRIGHTSVILLE AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6476058 | GIBSON\ANITA | 378 LANTANA AVENUE | | | | ENGLEWOOD | NJ | 07631 | |
| 6478851 | GIBSON\STEPHEN | 924 ELYRIA DRIVE | | | | LOS ANGELES | CA | 90065 | |
| 6478825 | GIDDENS/EDWARD E | 11693 SAN VICENTE BLVD., #469 | | | | LOS ANGELES | CA | 90049 | |
| 6797185 | GIDDINGS, LEX D | Address on File | | | | | | | |
| 6480468 | Gieber, Meghan | Address on File | | | | | | | |
| 6476063 | GIERINGER\RAYMOND | 377 BLANKET FLOWER LN | | | | WEST WINDSOR | NJ | 08550 | |
| 6475323 | GIESBRECHT\DAVID | 11150 76 RD | 4F | | | FOREST HILLS | NY | 11375 | |
| 6484011 | Gila Processing Services, Inc. | 500 S Sepulveda Blvd., 4th Fl | | | | Los Angeles | CA | 90049 | |
| 6475096 | GILBERT & SACKMAN CLIENT TRUST | C/O MANATT PHELPS | 11355 W OLYMPIC BLVD | | | LOS ANGELES | CA | 90064 | |
| 6486334 | Gilbert D. Brokaw | 720-14th Place West | | | | Kirkland | WA | 98033 | |
| 6476974 | GILES\EMILY BROOKE | 308 HERRING DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6797673 | GILF FILM LLC | 701 CAYAN BUSINESS CENTER | BARSHA HEIGHTS, AL BARSHA | P.O. BOX 81956 | | DUBAI | | | ARAB EMIRATES |
| 6477861 | GILLEY\STEVEN EDWARD | 2112 SGT. ALFRED DR | | | | SLIDELL | LA | 70458 | |
| 6476525 | GILLILAND\SUSAN F. | 112 LOST TREE LANE | | | | HIGH POINT | NC | 27265 | |
| 6479670 | GILLIS\LEANDRA | 41004 SEA FOAM CIRCLE | | | | LAKE ELSINORE | CA | 92532 | |
| 6476209 | GILLIS\CAROLYN F | 1309 BELL AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6475021 | GILMORE, ISAAC | 415 LAUREL ST | #104 | | | SAN DIEGO | CA | 92101 | |
| 6483516 | Gilson Baston | 3317 Mentone Avenue#8 | | | | Los Angeles | CA | 90034 | |
| 6481431 | Gilt Groupe, Inc | 2 Park Avenue4th Floor | | | | New York | NY | 10016 | |
| 6478876 | GIMME PROPS INC. | 3495 W. CAHUENGA BLVD, STE A | | | | HOLLYWOOD | CA | 90068 | |
| 6475864 | GIMME PROPS, INC. | 3495 W. CAHUENGA BLVD. STE A | SUITE A | | | HOLLYWOOD | CA | 90068 | |
| 6475709 | GIMME PROPS INC | 3495 W CAHUENGA BLVD | STE A | | | HOLLYWOOD | CA | 90068 | |
| 6487827 | GINA MAHAN | MATHIAS CIVIL JUSTICE PLLC | C/O DAMON MATHIAS | 3809 PARRY AVENUE | SUITE 106 | DALLAS | TX | 75226 | |
| 6487828 | GINA MAHAN | MATHIAS CIVIL JUSTICE PLLC | C/O DAMON MATHIAS | 6621 CLEARHAVEN CIR | | DALLAS | TX | 75248-4019 | |
| 6484336 | Gina Wade Creative | 990 Palm Ave. Suite #8 | | | | West Hollywood | CA | 90069 | |
| 6482467 | Gino Salomone | 10215 W. Sunset Ave. | | | | Milwaukee | WI | 53222 | |
| 6483224 | Ginsberg Daniels LLP | c/o Altman Greenfield Et Al10960 Wilshire Blvd. #1900 | | | | Los Angeles | CA | 90024 | |
| 6490685 | GINSBERG LIBBY LLC | C/O BINDER AND COMPANY | 9000 SUNSET BLVD. STE. 1250 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468848 | GINSBURG DANIELS, LLP | ATTN: GRACE KALLIS AND LEV GINSBURG | 9300 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90212 | |
| 6474843 | GINSBURG*AARON BENJAMIN | Address on File | | | | | | | |
| 6475452 | GIORDANI\MICHAEL | 520 N KINGS RD | APT 118 | | | W HOLLYWOOD | CA | 90048 | |
| 6485189 | Giovanni C. Funiciello | 226 N. Wycliff Ave. | | | | San Pedro | CA | 90732 | |
| 6484192 | Gipson Hoffman & Pancione | 1901 Avenue of the Stars, Suite 1100 | | | | Los Angeles | CA | 90067 | |
| 6476840 | GIRAFFE CRANE | 1901-H BLUE CLAY ROAD | | | | WILMINGTON | NC | 28405 | |
| 6481362 | Giraonomo Productions, Inc. | 665 Broadway, 10th Floor | | | | New York | NY | 10012 | |
| 6483159 | Girl Scouts of Greater Los Angeles | 801 S. Grand Ave., Suite 300 | | | | Los Angeles | CA | 90017 | |
| 6485395 | Girlilla Marketing, LLC | 17530 Ventura Blvd. Suite 201 | | | | Encino | CA | 91316 | |
| 6481291 | Girls, Inc. | 120 Wall St. 3rd Floor | | | | New York | NY | 10005 | |
| 6484193 | Glaser Weil | 10250 Constellation BoulevardNinteenth Floor | | | | Los Angeles | CA | 90067 | |
| 6483930 | Glass Air Records, LLC | 6310 San Vicente Blvd.Suite 501 | | | | Los Angeles | CA | 90048 | |
| 6490344 | GLASS BEAD MUSIC, INC. | C/O DL ENTERTAINMENT BUSINESS MANAGEMENT | 200 W. 57TH ST. SUITE 1101 | | | NEW YORK | NY | 10013 | |
| 6480648 | Glass, Austin | Address on File | | | | | | | |
| 6475392 | GLASSNOTE ENTERTAINMENT  GROUP | LLC | 770 LEXINGTON AVE., 12TH FLOOR | | | NEW YORK CITY | NY | 10065 | |
| 6484687 | Gleaming Enterprises, Inc. fso Les Bohem | c/o United Talent AgencyAttn:  Charlie Ferraro & Howie Sanders9560 | | | | Beverly Hills | CA | 90212 | |
| 6469549 | GLEISS LUTZ HOOTZ HIRSH PARTNERSCHAFT | VON RECHTSANWAELTEN | MAYBACHSTRASSE 6 | | | STUTTGART | | 70469 | GERMANY |
| 6486515 | Gleiss Lutz Hootz Hirsh Partnerschaft von Rechtsanwaelten | Maybachstrasse 670469 | | | | Stuttgart | | | Germany |
| 6482559 | Glen Perkins | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6480240 | GLENDALE CITY HALL | OFFICE OF TAX COLLECTOR | 613 E. BROADWAY | | | GLENDALE | CA | 91206 | |
| 6483225 | Glendon Concepts, LLC | 1071 Glendon Ave. | | | | Los Angeles | CA | 90024 | |
| 6484938 | Glenn Williams | 2416 Pacific Ave. | | | | Venice | CA | 90291 | |
| 6479029 | GLENN\PATRICIA B. | 920 VENEZIA AVE | | | | VENICE | CA | 90291 | |
| 6476666 | GLICK, LINDSAY | 2514 ROLAND ST. | | | | CHARLOTTE | NC | 28205 | |
| 6476723 | GLICK\ELLIOTT | 211 POLVOGT ALLEY | | | | WILMINGTON | NC | 28401 | |
| 6485636 | Global Entertainment | 5833 Wills Ave. | | | | Van Nuys | CA | 91411 | |
| 6485487 | Global Entertainment Partners | 3625 E. Thousand Oaks Blvd. Suite 206 | | | | Thousand Oaks | CA | 91362 | |
| 6473231 | GLOBAL ENTERTAINMENT SECURITY INC | 3625 E. THOUSAND OAKS BLVD SUITE 202 | | | | THOUSAND OAKS | CA | 91362 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492445 | GLOBAL ENTERTAINMENT SECURITY INC | ATTN: JOANNE MCCLELLAN, VP OPERATIONS | 3625 E. THOUSAND OAKS BLVD., SUITE 202 | | | THOUSAND OAKS | CA | 91362 | |
| 6482733 | Global Experience Specialists, Inc | Bank of America96174 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 6479796 | GLOBAL INCENTIVES INC. | 400-119 SPADINA AVENUE | | | | TORONTO | ON | MV5 2L1 | CANADA |
| 6486454 | Global Incentives, Inc. | 497 King St. East, 3rd Floor | | | | Toronto | ON | MSA 1L9 | CANADA |
| 6475289 | GLOBAL INCENTIVES, INC. | 497 KING STREET, | 3RD FLOOR | | | TORONTO | ON | MSA 1L9 | CANADA |
| 6486682 | Global Incorporation Centre (HK) Limited | Unit 402 | 4th Fl | Fairmont House | No.8 Cotton Tree Dr | Admiralty | | | Hong Kong |
| 6478160 | GLOBAL POWER SYSTEMS, LLC | 7200 MONTGOMERY NE STE B9 #353 | | | | ALBUQUERQUE | NM | 87109 | |
| 6477138 | GLOBAL POWER SYSTEMS,INC. | 980 ARLYS LANE | | | | TRYON | NC | 28782 | |
| 6475985 | GLOBAL STORE FIXTURE, INC. | 1318 AVE JESUS T. PINERO | | | | SAN JUAN | PR | 00921 | |
| 6475877 | GLORIOSO CASTING, LLC | 1523 CONSTANCE ST. | SUITE D | | | NEW ORLEANS | LA | 70130 | |
| 6476783 | GLOVER\LUCY C. | 121 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6485585 | Glow Cap Industries | 4648 Lemona Ave. | | | | Sherman Oaks | CA | 91403 | |
| 6483517 | GMI Marketing, Inc. dba FLIPTURN | 9215 Beverlywood St. 1st Floor | | | | Los Angeles | CA | 90034 | |
| 6490689 | GMI MARKETING, INC. DBA FLIPTURN | ATTN: FEDERICO ROBINO, PRES. | 9215 BEVERLYWOOD ST. 1ST FLOOR | | | LOS ANGELES | CA | 90034 | |
| 6485637 | GN Media, LLC | 14749 Calvert St. | | | | Van Nuys | CA | 91411 | |
| 6475055 | GNOFFO\JOEY | 501 W. WHITING AVE | #6 | | | FULLERTON | CA | 92832 | |
| 6486697 | Godaddy.com | 14455 North Hayden Rd | Ste 219 | | | Scottsdale | AZ | 85260 | |
| 6478688 | GODFREY\JOSH | 400 N.GARDNER ST | | | | LOS ANGELES | CA | 90036 | |
| 6478473 | GOELLER\ROY | 174 CHAMISA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6476841 | GOERTZ, BRANDON | 2410 SHIRLEY RD. | | | | WILMINGTON | NC | 28405 | |
| 6476842 | GOERTZ\BRANDON L. | 4514 SPRING VIEW DRIVE | | | | WILMINGTON | NC | 28405 | |
| 6481943 | Goethe-Institut Washington | 812 7th St. NW | | | | Washington | DC | 20001 | |
| 6484905 | Goff Law Corporation | 2784 Vista Mesa Dr. | | | | Rancho Palos Verdes | CA | 90275 | |
| 6492114 | GOLAN* ROSI | C/O SERLING ROOKS HUNTER MCKOY & WOROB, LLP | ATTN: JEFFREY A. WOROB, ESQ. | 119 FIFTH AVENUE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| 6478222 | GOLD CUP GYMNASTICS INC. | 6009 CARMEL NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6483426 | Gold Derby, Inc. fso Tom O'Neil | 6520 DeLongpre Ave. #119 | | | | Los Angeles | CA | 90028 | |
| 6484338 | Gold Meets Golden | 901 Hancock Ave., Ste. 312 | | | | West Hollywood | CA | 90069 | |
| 6492689 | GOLD MEETS GOLDEN | ATTN: CHARLES WALTERS, CEO | 901 HANCOCK AVE., STE. 312 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6475747 | GOLD PICTURES, INC. | 10153 RIVERSIDE DR. | SUITE # 300 | | | TOLUCA LAKE | CA | 91602 | |
| 6475748 | GOLD PICTURES, INC. | 10153 RIVERSIDE DR. | SUITE # 307 | | | TOLUCA LAKE | CA | 91602 | |
| 6479397 | GOLD PICTURES, INC. | 6860 COSTELLO AVENUE | | | | VAN NUYS | CA | 91405 | |
| 6491668 | GOLD PICTURES, INC. FSO JEFFREY P. MAYNARD | 10153 RIVERSIDE DR. SUITE 307 | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6477376 | GOLD SHIELD CAR SERVICE | P.O. BOX 2145 | | | | LEXINGTON | KY | 40588 | |
| 6487851 | GOLD STAR FILMS, LLC | C/O LOEB & LOEB LLP | ATTN: LANCE N. JURICH, ESQ. | 10100 SANTA MONICA BLVD., SUITE | | LOS ANGELES | CA | 90067-4120 | |
| 6478508 | GOLD\KENNETH | 4 EAST WASHINGTON ST | | | | LAS VEGAS | NM | 87701 | |
| 6474740 | GOLDBERG*KFIR | Address on File | | | | | | | |
| 6474370 | GOLDBERG*LAUREN | Address on File | | | | | | | |
| 6480940 | Goldberg, Brandon | Address on File | | | | | | | |
| 6480417 | Goldberg, Lauren R | Address on File | | | | | | | |
| 6476089 | GOLDCREST POST PRODUCTION | 799 WASHINGTON ST | | | | NEW YORK | NY | 10014 | |
| 6479280 | GOLDEN OAK RANCH | 19802 PLACERITA CANYON RD | | | | NEWHALL | CA | 91351 | |
| 6475381 | GOLDEN SR\JOHN T | DBA GOLDEN TREASURES | 709 BRADDOCK AVENUE | | | BRADDOCK | PA | 15104 | |
| 6797667 | GOLDEN VILLAGE PICTURE PTE. LTD. | 68 ORCHARD ROAD | #B-1-10 PLAZA | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797668 | GOLDEN VILLAGE PICTURE PTE. LTD., | 68 ORCHARD ROAD | #B-1-10 PLAZA, SINGAPURA | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797669 | GOLDEN VILLAGE PICTURE PTE. LTD., | ATTN: KURT RIEDER, CEO | 68 ORCHARD ROAD, #B-1-10 PLAZA | | | SINGAPURA | | 238839 | E |
| 6797670 | GOLDEN VILLAGE PICTURES PTD. LTD. | 68 ORCHARD ROAD | #B-1-10 PLAZA | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797671 | GOLDEN VILLAGE PICTURES PTE. LTD. | 3 TEMASEK BLVD #03-373 | SUNTEK CITY MALL | | | SINGAPORE | | 038983 | E |
| 6797648 | GOLDEN VILLAGE PICTURES PTE. LTD. | 68 ORCHARD ROAD | #B-1-10 PLAZA | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797663 | GOLDEN VILLAGE PICTURES PTE. LTD. | 68 ORCHARD ROAD, #07-10/14 PLAZA SINGAPURA | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797649 | GOLDEN VILLAGE PICTURES PTE. LTD., | 68 ORCHARD ROAD, #B-1-10 PLAZA SINGAPURA | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6797650 | GOLDEN VILLAGE PICTURES PTE., LTD | 68 ORCHARD ROAD #B1-10 | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6485863 | Goldenboyz, Inc., The | 4528 Camellia Ave. | | | | North Hollywood | CA | 91602 | |
| 6492152 | GOLDMAN PICTURES, INC. F/S/O MELISA WALLACK | C/O BEHR ABRAMSON LEVY, LLP | ATTN: HOWARD ABRAMSON | 9701 WILSHIRE BLVD. | SUITE 800 | BEVERLY HILLS | CA | 90212 | |
| 6490326 | GOLDMAN* COLIN S. | C/O SOUKUP & SCHIFF, LLP | 1801 CENTUY PART EAST, SUITE 470 | | | LOS ANGELES | CA | 90067 | |
| 6480946 | Goldman, Colin | Address on File | | | | | | | |
| 6484688 | Goldmann Pictures | 9460 Wilshire Blvd. Suite 600 | | | | Beverly Hills | CA | 90212 | |
| 6483203 | Goldmann Pictures f/s/o Melisa Wallack | 335 S. Rossmore AveAttn:Ms Melisa Wallack | | | | Los Angeles | CA | 90020 | |
| 6469200 | GOLDMANN PICTURES F/S/O MELISA WALLACK | ATTN:MS MELISA WALLACK | 335 S. ROSSMORE AVE | | | LOS ANGELES | CA | 90020 | |
| 6492346 | GOLDMANN PICTURES, INC. | ATTN: BERNIE GOLDMANN | 9701 WILSHIRE BLVD. | SUITE 800 | | BEVERLY HILLS | CA | 90212 | |
| 6475437 | GOLDMANN PICTURES, INC. | C/O BEHR & ABRAMSON LLC | 9701 WILSHIRE BLVD, STE 800 | | | BEVERLY HILLS | CA | 90048 | |
| 6478579 | GOLDMANN/BERNHARD | 335 SOUTH ROSSMORE AVE | | | | LOS ANGELES | CA | 90020 | |
| 6478569 | GOLDSMITH/LAURA | 1241 S. BURNSIDE AVE. | | | | LOS ANGELES | CA | 90019 | |
| 6474753 | GOLDSTEIN*BRIAN | Address on File | | | | | | | |
| 6480457 | Goldstein, Brian R. | Address on File | | | | | | | |
| 6480941 | Goldstein, James | Address on File | | | | | | | |
| 6475911 | GOLF CART OUTLET #3 | 5030 SOUTHPORT SUPPLY RD | UNIT 3 | | | SOUTHPORT | NC | 28461 | |
| 6485325 | Golin Theatres, Inc. | 26901 Agoura Rd. Suite 260 | | | | Agoura Hills | CA | 91301 | |
| 6492732 | GOMEZ* LUIS | Address on File | | | | | | | |
| 6474698 | GOMEZ*ROBERT | Address on File | | | | | | | |
| 6486279 | Gonzales Enterprises, Inc. | 495 Ryan Ave. | | | | Chico | CA | 95973 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6478689 | GONZALES\BERNADETTE | 649 S COCHRAN AVE #3 | | | | LOS ANGELES | CA | 90036 | |
| 6478489 | GONZALES\JOE | 8C74 | | | | PECOS | NM | 87552 | |
| 6479147 | GONZALEZ & HARRIS | 35 NORTH LAKE AVE., SUITE 71 | | | | PASADENA | CA | 91101 | |
| 6475555 | GONZALEZ\ANGEL M. | CALLE 2A-88 | COLINAS DE CUPEY | | | SAN JUAN | PR | 00926 | |
| 6475527 | GONZALEZ\DAVID | URB LA ALAMEDA | C/TOPACIO 797 | | | SAN JUAN | PR | 00926 | |
| 6478248 | GONZALEZ\MARIO | 8900 ASTON LOOP NE | | | | ALBUQUERQUE | NM | 87122 | |
| 6481896 | Good Old Touring, Inc. | 17 Concord Place | | | | Langhorne | PA | 19047 | |
| 6476430 | GOOD OLD TOURNING, INC. | 208 ORCHARD LANE | | | | LANGHORNE | PA | 19047 | |
| 6490334 | GOOD THINGS BAD PEOPLE MUSIC | OBO THE CHURCH OF THE GOOD THIEF PUBLISHING | 1888 EMERY ST., SUITE 111 | | | ATLANTA | GA | 30318 | |
| 6480728 | Gooden, Morgan | Address on File | | | | | | | |
| 6475649 | GOODLOE PICTURES, INC. | F/S/O J. MILLS GOODLOE | PO BOX 1080 | | | SIMI VALLEY | CA | 93062 | |
| 6486132 | Goodloe Pictures, Inc. | P.O. Box 1080 | | | | Simi Valley | CA | 93062 | |
| 6478580 | GOODMAN\JEREMY | 452 S. WILTON PLACE | | | | LOS ANGELES | CA | 90020 | |
| 6476684 | GOODMAN\RACHEL M. | 6816 HOLLOW OAK DRIVE. | | | | CHARLOTTE | NC | 28227 | |
| 6482450 | Goodrich Quality Theaters | 4417 Broadmoor SE | | | | Kentwood | MI | 49512 | |
| 6492601 | GOODRICH QUALITY THEATERS | ATTN: TOM MCCALL, ACCOUNTING MANAGER | 4417 BROADMOOR S.E. | | | KENTWOOD | MI | 49512 | |
| 6476040 | GOODSPEED MUSICAL COSTUME RTL | P.O. BOX 333 | | | | CHESTER | CT | 06412-0507 | |
| 6797646 | GOOGLE INC. | ATTN: LEGAL DEPARTMENT | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 6490507 | GOOGLE INC. | ATTN: STEVEN E. OSTROW | 7 TIMES SQUARE, SUITE 2900 | | | NEW YORK | NY | 10119 | |
| 6811801 | Google LLC f/k/a Google Inc. | Attn: David Curtin | 1600 Amphitheatre Pkwy | | | Mountain View | CA | 94043 | |
| 6811801 | Google LLC f/k/a Google Inc. | White and Williams LLP | c/o Amy E. Vulpio, Esq. | 1650 Market St, Fl 18 | | Philadelphia | PA | 19103 | |
| 6486195 | Google, Inc. | Department 33654,P.O. Box 39000 | | | | San Francisco | CA | 94139 | |
| 6482560 | Gordan Beckham | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481846 | Gordon D. Gronkowski | 1415 New Road | | | | Buffalo | NY | 14228 | |
| 6486141 | Gordon VFX LLC | 1051 Cheltenham Road | | | | Santa Barbara | CA | 93105 | |
| 6480691 | Gordon, Joshua | Address on File | | | | | | | |
| 6477274 | GORELICK, ROBERT | 4214 BURNS HERITAGE TRAIL NE | | | | ROSWELL | GA | 30075 | |
| 6476975 | GORMAN\BRENDA J. | 406 BRUNSWICK STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476432 | GORMAN\DAN | 900 PEACHTREE ST NE | APT 407 | | | ATLANTA | GA | 30309-5905 | |
| 6481230 | Gorno Music | c/o Epstein Levinsohn237 W. 35th St. 4th Floor | | | | New York | NY | 10001 | |
| 6477337 | GORRELL\KEN | 478 TALAMONE DR. | | | | WINTER HAVEN | FL | 33884 | |
| 6484830 | GotchaMedia Group, Inc. | C/O MS Media400 Continental Blvd., 6th Floor | | | | El Segundo | CA | 90245 | |
| 6480460 | Gotcher, Keir | Address on File | | | | | | | |
| 6481713 | Gotham Awards Submissions | IFP68 Jay St. #425 | | | | Brooklyn | NY | 11201 | |
| 6484339 | Gotham Group, LLC, The | 9255 Sunset Blvd. Suite 515 | | | | West Hollywood | CA | 90069 | |
| 6479344 | GOTO GROUP\THE | PO BOX 8493 | | | | CALABASAS | CA | 91372-8493 | |
| 6480625 | Goulet, Andrew | Address on File | | | | | | | |
| 6483007 | Grabriel Elder | 3921 Anderson Ave SE | | | | Albuquerque | NM | 87108 | |
| 6485951 | Grace Hill Media | 12211 Huston St. | | | | Valley Village | CA | 91607 | |
| 6477456 | GRACE KING HIGH SCHOOL | 4301 GRACE KING PLACE | | | | METAIRIE | LA | 70002 | |
| 6478142 | GRADO, INC. | 5221 CENTRAL AVENUE NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6477365 | GRADY KERR MOTORS | PO BOX 12322 | | | | KNOXVILLE | TN | 37912-0322 | |
| 6475200 | GRAFE\JOHN | D/B/A APPARTIQUE | 2032 MAGAZINE ST | | | NEW ORLEANS | LA | 70130 | |
| 6479449 | GRAHAM OWEN GALLERY | 145 S. GLENOAKS BLVD. #435 | | | | BURBANK | CA | 91502 | |
| 6486322 | Grailsongs LLC | 5246 NE 32nd Place | | | | Portland | OR | 97211 | |
| 6478161 | GRAINGER | 3901 OSUNA DRIVE N.E. | | | | ALBUQUERQUE | NM | 87109 | |
| 6476784 | GRAINGER | 505 COVIL AVE. | | | | WILMINGTON | NC | 28403 | |
| 6477411 | GRAINGER | DEPT 883847501 | | | | PALATINE | IL | 60038-0001 | |
| 6475607 | GRAINGER INDUSTRIAL SUPPLY | DEPT 885919254 | P O BOX 419267 | | | KANSAS CITY | MO | 64141-6267 | |
| 6480429 | Gramer, Brandon | Address on File | | | | | | | |
| 6797636 | GRAMERCY FILMS LLC | ATTN: BUSINESS AFFAIRS | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6480171 | GRANADA HILLS CITY HALL | C/O SAN FERNANDO VALLEY CITY HALL | VAN NUYS CIVIC CENTER | 14410 SYLVAN STREET | | VAN NUYS | CA | 91401 | |
| 6477193 | GRAND BOHEMIAN HOTEL ASHEVILLE | 11 BOSTON WAY | | | | ASHEVILLE | NC | 28803 | |
| 6491327 | GRAND CINEMA ENTERTAINMENT, LLC | 845 WEBE AVE. S. PO BOX A | | | | HINCKLEY | MN | 55037 | |
| 6476606 | GRAND RENTAL STATION | 214 STAGE COACH TRAIL | | | | GREENSBORO | NC | 27409 | |
| 6485532 | Grand Slam Music Inc. | 6174 Debs Avenue | | | | Woodland Hills | CA | 91367 | |
| 6492849 | GRAND SLAM MUSIC INC. | ATTN: LISA WASIAK CORBETT | 6174 DEBS AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 6492633 | GRAND SLAM MUSIC INC. | ATTN: MS. LISA CORBETT, OWNER | 6174 DEBS AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 6482806 | Grand Theatre Operating Company, The | 305 Baronne St. Suite 900 | | | | New Orleans | LA | 70112 | |
| 6475622 | GRANDFATHER MOUNTAIN | STEWARDSHIP FOUNDATION, INC. | P.O. BOX 129 | | | LINVILLE | NC | 28646 | |
| 6483601 | Grant Heath | 943 Genesee Ave. | | | | Los Angeles | CA | 90036 | |
| 6483281 | Grant Pierce Myers | 1235 Brockton Ave. #304 | | | | Los Angeles | CA | 90025 | |
| 6481313 | GrapeStory, LLC | 315 Park Avenue South, 16th Floor | | | | New York | NY | 10010 | |
| 6484689 | Grapevine Agency, The | 269 S. Beverly Dr. #438 | | | | Beverly Hills | CA | 90212 | |
| 6485186 | Graphic Trends, Inc. | 7301 Adams St. | | | | Paramount | CA | 90723 | |
| 6473454 | GRAPHIC VISIONS INC | 1231 S ORLANDO AVE | | | | Los Angeles | CA | 90035-2513 | |
| 6476976 | GRASS WACKERS LAWNCARE | 2314 FRINK LAKE DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6480481 | Grassi, Craig | Address on File | | | | | | | |
| 6480602 | Grateke, Ryan | Address on File | | | | | | | |
| 6480135 | GRATIOT REVOCABLE TRUST | ATTN: JOSEPH NICHOLAS | 17001 COLLINS AVE, #4305 | | | SUNNY ISLES BEACH | FL | 33160 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 74 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483126 | Gravelpit Music fso Stacee Coleman | 215 W. 6th St., #1204 | | | | Los Angeles | CA | 90014 | |
| 6477441 | GRAVES\JOHN | 719 PHLOX AVE | | | | METAIRIE | LA | 70001 | |
| 6486068 | Gray Matter | 65 Palatine, Ste. 410 | | | | Irvine | CA | 92612 | |
| 6797639 | GRAY MATTER LLC | GLEN BARBER | 65 PALATINE | SUITE 410 | | IRVINE | CA | 92612 | |
| 6484103 | Grayson Marshall | 3714 Fletcher Dr. | | | | Los Angeles | CA | 90065 | |
| 6476041 | GRAZIA, ANTHONY | 3 JERICHO RD. | | | | S. SHERMAN | CT | 06784 | |
| 6481231 | Great City Productions, LLC | 122 West 26th St. Room903 | | | | New York | NY | 10001 | |
| 6797641 | GREAT EASTERN THEATRES | 3361 Executive Parkway | Suite 300 | | | Toledo | OH | 43606 | |
| 6482405 | Great Escape Theater | 300 Professional Ct. Suite 200 | | | | New Albany | IN | 47150 | |
| 6475001 | GREAT FRASER FIR COMPANY/THE | FSO: JOHN S. HENLEY | PO BOX 912 | | | LINVILLE | NC | 28646 | |
| 6478367 | GREAT FX | 17048 LLANO STREET #340 | | | | SANTA FE | NM | 87505 | |
| 6470912 | GREAT NORTHERN ENTERTAINMENT INC | 1627 N 34TH ST | | | | SUPERIOR | MI | 54880 | |
| 6482477 | Great Northern Entertainment Inc | 1627 N 34th St | | | | Superior | WI | 54880 | |
| 6475774 | GREAT PACIFIC SEAFOODS, INC | 650 S ORCAS | SUITE 100 | | | SEATTLE | WA | 98108 | |
| 6481387 | Great Performances Artists As Waitresses, Inc. | 304 Hudson St. | | | | New York | NY | 10013 | |
| 6486052 | Great Promo Items | 3830 Valley Centre Dr. Suite 705 #362 | | | | San Diego | CA | 92130 | |
| 6475363 | GREATER ASHEVILLE REGIONAL | AIRPORT AUTHORITY | 61 TERMINAL DRIVE,STE 1 | | | FLETCHER | NC | 28732 | |
| 6475604 | GREATER WILMINGTON CHAMBER | OF COMMERCE, INC. | ONE ESTELL LEE PLACE | | | WILMINGTON | NC | 28401 | |
| 6486228 | GreatSchools, Inc. | 1999 Harrison St. Suite 1100 | | | | Oakland | CA | 94612 | |
| 6477745 | GREEN ACRES NURSERY | 731 CARDINAL DRIVE | | | | THIBODAUX | LA | 70301 | |
| 6486443 | Green and Spiegel, LLP | 390 Bay St. #2800 | | | | Toronto | ON | M5H 2Y2 | CANADA |
| 6474947 | GREEN ENTERTAINMENT | RESOURCE LLC | 19626 GREEN MOUNTAIN RD | | | SANTA CLARITA | CA | 91321 | |
| 6474946 | GREEN ENTERTAINMENT | TECHNOLOGIES, INC. | 19626 GREEN MOUNTAIN DRIVE | | | SANTA CLARITA | CA | 91321 | |
| 6479229 | GREEN ENTERTAINMENT LLC | 19626 GREEN MOUNTAIN DRIVE | | | | SANTA CLARITA | CA | 91321 | |
| 6485405 | Green Entertainment Resources | 19626 Green Mountain Dr. | | | | Santa Clarita | CA | 91321 | |
| 6479231 | GREEN ENTERTAINMENT TECH., INC | 19626 GREEN MOUNTAIN DRIVE | | | | SANTA CLARITA | CA | 91321 | |
| 6479232 | GREEN ENTERTAINMNET PARTNERS | 19626 GREEN MOUNTAIN DRIVE | | | | SANTA CLARITA | CA | 91321 | |
| 6477219 | GREEN HOME CLEANING, INC. | 312 BEAUCATCHER ROAD | | | | ASHEVILLE | NC | 28805 | |
| 6484690 | Green Light Go, LLC dba Caulfields | 9360 Wilshire Blvd. | | | | Beverly Hills | CA | 90212 | |
| 6485381 | Green Screen Digital Entertainment, The | 9520 Owensmouth Ave. Unit #2 | | | | Chatsworth | CA | 91311 | |
| 6479599 | GREEN SET, INC | 11617 DEHOUGNE ST. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6474936 | GREEN SET, INC. | MOTION PICTURE PLANT RENTALS, | 11617 DEHOUGNE ST. | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6480124 | GREEN SPHINX C CO | ATTN: NORRIS NISSIM | 1114 AVENUE OF THE AMERICAS, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6480125 | GREEN SPHINX C CO | ATTN: OMAR KHAWAJA | 1114 AVENUE OF THE AMERICAS, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6480126 | GREEN SPHINX LLC | ATTN: NORRIS NISSIM | 1114 AVENUE OF THE AMERICAS, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6480127 | GREEN SPHINX LLC | ATTN: OMAR KHAWAJA | 1114 AVENUE OF THE AMERICAS, 29TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6476527 | GREEN SPIRIT, THE | 104 BUCKEYE RD | | | | JAMESTOWN | NC | 27282 | |
| 6484104 | Green With Glamour | 3133 Verdugo Place | | | | Los Angeles | CA | 90065 | |
| 6478637 | GREEN\CARISSA | 1523 N LA BREA | | | | LOS ANGELES | CA | 90028 | |
| 6478877 | GREEN\GRAHAM HOAG | 2119 ALCYONA | | | | LOS ANGELES | CA | 90068 | |
| 6479551 | GREEN\RICHARD L. | 10061 RIVERSIDE DR, #103 | | | | TOLUCA LAKE | CA | 91602 | |
| 6484194 | Greenberg Glusker | 1900 Avenue of the Stars, Suite 2100 | | | | Los Angeles | CA | 90067 | |
| 6478966 | GREENBERG, NEIL E. | 10913 PICKFORD WAY | | | | CULVER CITY | CA | 90230 | |
| 6492748 | GREENE*SHARON BIANCA | Address on File | | | | | | | |
| 6476724 | GREENE\LEWIS C. | 405 CAMPBELL STREET | | | | WILMINGTON | NC | 28401 | |
| 6484790 | Greenhaus Gfx | 1000 Venice Blvd. | | | | Culver City | CA | 90232 | |
| 6476608 | GREENSBORO HOMEWOOD | 201 CENTREPORT DRIVE | | | | GREENSBORO | NC | 27409-9783 | |
| 6480761 | Greenwald, Nathaniel | Address on File | | | | | | | |
| 6481891 | Greer Lange Talent Agency, Inc. | 3 Bala Plaza West, Suite 201 | | | | Bala Cynwyd | PA | 19004 | |
| 6481742 | Greg David Holden | 438 6th St. | | | | Brooklyn | NY | 11215 | |
| 6797635 | GREG DOHERTY | 2 HIGHLAND BLVD. | | | | KENSINGTON | CA | 94707 | |
| 6484691 | Greg Forston | 216 S. Oakhurst Dr | | | | Beverly Hills | CA | 90212 | |
| 6491283 | GREG MAYS | Address on File | | | | | | | |
| 6797627 | GREG RUSSO | C/O ICM PARTNERS | ATTN: KATHLEEN REMINGTON | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | |
| 6484195 | Greg Russo | c/o ICM Partners10250 Constellation Blvd. Attn: Kathleen Remington | | | | Los Angeles | CA | 90067 | |
| 6476535 | GREGG, BILLY R. | 884 BYERLY RD | | | | LEXINGTON | NC | 27295 | |
| 6482052 | Gregor Wilson | 6721 Falcon Pointe | | | | Wilmington | NC | 28411 | |
| 6483331 | Gregory B. Pritikin | 1417 Lemoyne St. | | | | Los Angeles | CA | 90026 | |
| 6484939 | Gregory Christian Smith | 2457 Glyndon Ave. | | | | Venice | CA | 90291 | |
| 6485905 | Gregory Jacobs | 3627 Woodhill Canyon Rd. | | | | Studio City | CA | 91604 | |
| 6484524 | Gregory Jennings Jr., LLC | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6484525 | Gregory L. Sucherman | 9814 Yoakum Dr. | | | | Beverly Hills | CA | 90210 | |
| 6485771 | Gregory L. Zekowski | 727 N. Lima St. | | | | Burbank | CA | 91505 | |
| 6484012 | Gregory Longstreet | 11840 Gorham Ave. #14 | | | | Los Angeles | CA | 90049 | |
| 6483931 | Gregory Maloney | 8899 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6481177 | Gregory Polin | 276 Lydecker St. | | | | Englewood | NJ | 07631 | |
| 6485217 | Gregory Shamo | 830 Greenridge Dr. | | | | La Canada Flintridge | CA | 91011 | |
| 6485315 | Grenadier Films | 1128 Cordova Ave. | | | | Glendale | CA | 91207 | |
| 6482011 | Gretna Theatre, LLC | P.O. Box 458 | | | | Gretna | VA | 24557 | |
| 6483035 | Grey Security Group | 848 N. Rainbow #327 | | | | Las Vegas | NV | 89107 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 75 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477933 | GREYHOUND CHARTER SALES | 15110 NORTH DALLAS PARKWAY | | | | DALLAS | TX | 75248 | |
| 6480402 | GREYSTONE POWER | 4040 BANKHEAD HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | |
| 6492733 | GREYSTONE POWER CORP. | 4040 BANKHEAD HIGHWAY | | | | DOUGLASVILLE | GA | 30134 | |
| 6484196 | Grid Agency, Inc. | 1901 Avenue of the Stars, Ste 1050 | | | | Los Angeles | CA | 90067 | |
| 6476313 | GRIFFIN\STEVE | 418 S LANG | | | | PITTSBURGH | PA | 15208 | |
| 6477080 | GRIFFIS\JAMES A. | 440 LAKE JULIAN EXT. | | | | ARDEN | NC | 28704 | |
| 6476977 | GRIFFITH II\ROBERT SUMTER | 210 EAST BROWN STREET | | | | SOUTHPORT | NC | 28461 | |
| 6479780 | GRIGG\SIAN | 9, CWRT Y VIL ROAD | | | | PENARTT | | CF64311N | KINGDOM |
| 6477999 | GRIGSBY\MICHAEL | 4820 W PLACITA DEL QUETZAL | | | | TUCSON | AZ | 85745 | |
| 6474122 | GRIMMELMANN*LAURA | Address on File | | | | | | | |
| 6477603 | GRIP SMART INTERNATIONAL INC | 1324 FERN ST | | | | NEW ORLEANS | LA | 70118 | |
| 6479332 | GRIPS | 23908 CALIFA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6477474 | GRIS GREEN REMEDIATION | 302 ARIS AVE | | | | METAIRIE | LA | 70005 | |
| 6472825 | GROOVE ADDICTS INC | 1200 CHICKORY LN | | | | LOS ANGELES | CA | 90049-1403 | |
| 6484998 | Groove Addicts Inc | 1420 2nd St | | | | Santa Monica | CA | 90401 | |
| 6474079 | GROSSBACH*MITCHELL | Address on File | | | | | | | |
| 6480506 | Grossman, Megan | Address on File | | | | | | | |
| 6491487 | GROSSMYTH COMPANY, INC., THE | 5301 BEETHOVEN ST. #220 | | | | LOS ANGELES | CA | 90066 | |
| 6477323 | GROSSO\GIA | 3233 NE 34TH ST #1020 | | | | FORT LAUDERDALE | FL | 33308 | |
| 6479015 | GROTHE/STEVEN | 1906 BATAAN RD. #4 | | | | REDONDO BEACH | CA | 90278 | |
| 6486150 | Ground Control Systems, Inc. | 3100 El Camino Real | | | | Atascadero | CA | 93422 | |
| 6485906 | Grounded Music, Inc. | c/o PEN Music Group, Inc. 12456 Ventura Blvd. Suite 3 | | | | Studio City | CA | 91604 | |
| 6486346 | Groundspeak, Inc. | 837 N. 34th St., Suite 300 | | | | Seattle | WA | 98103 | |
| 6492667 | GROUP M WORLDWIDE INC. D/B/A MODI MEDIA | ATTN: RALPH PEPINO | 825 7TH AVE. | | | NEW YORK | NY | 10019 | |
| 6797621 | GROUPM | 62594 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6491354 | GROUPM WORLDWIDE, INC. DBA MODI MEDIA | 62594 COLLECTION CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6482697 | Groupon, Inc. | 600 West Chicago Ave. Suite 400 | | | | Chicago | IL | 60654 | |
| 6476643 | GROUSE INDUSTRIES | 990 BISCAYNE DR. | | | | CONCORD | NC | 28027 | |
| 6480640 | Grove, Camilla | Address on File | | | | | | | |
| 6476310 | GROW PITTSBURGH | 6587 HAMILTON AVENUE #2W | | | | PITTSBURGH | PA | 15206 | |
| 6478736 | GRUMPY BEARD PRODUCTIONS, INC. | 2841 1/2 AVENEL STREET | | | | LOS ANGELES | CA | 90039 | |
| 6474766 | GRUSKIN*MATTHEW | Address on File | | | | | | | |
| 6481469 | GRX Electric, Corp. | 83 Robert St | | | | Freeport | NY | 11520-6224 | |
| 6482360 | GS1 US, Inc. | PO Box 71-3034 | | | | Columbus | OH | 43271 | |
| 6481951 | GSS LLC T/A Irelands Four Fields | 3412 Connecticut Ave NW | | | | Washington | DC | 20008 | |
| 6480896 | Gu, Hao | Address on File | | | | | | | |
| 6485993 | Guang Ming Song dba Le Neon, LLC | 15136 Valley Blvd. Suite A | | | | La Puente | CA | 91746 | |
| 6482864 | Guardian | PO Box 677458 | | | | Dallas | TX | 75267 | |
| 6475735 | GUDWIN MUSIC GROUP, INC. | 1338 N. SIERRA BONITA, | SUITE # 204 | | | WEST HOLLYWOOD | CA | 90046 | |
| 6477761 | GUERCIO\CARROLL | 415 HARDING DR | | | | HOUMA | LA | 70364 | |
| 6474736 | GUERRA*ABEL | Address on File | | | | | | | |
| 6479625 | GUERRERO\MARIA C. | 11704 LA MAIDA STREET | | | | VALLEY VILLAGE | CA | 91607 | |
| 6479552 | GUEST, NICHOLAS H. | 10831 ACAMA STREET | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6797612 | GUILD COUNSEL | C/O BUSH GOTTLIEB | ATTN: JOSEPH A. KOHANSKI | 500 NORTH CENTRAL AVE. SUITE 800 | | GLENDALE | CA | 91203 | |
| 6476600 | GUILFORD BUILDERS SUPPLY | 1621 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 6480963 | Guilianti, Anthony | Address on File | | | | | | | |
| 6481574 | Guillaume Doubet | 1596 2nd Ave. #3N | | | | New York | NY | 10028 | |
| 6476124 | GUINAN\SAMANTHA | 23-32 26TH STREET | | | | ASTORIA | NY | 11105 | |
| 6481588 | Guinness World Records, North America | 45 West 45th St. Suite 902 | | | | New York | NY | 10036 | |
| 6482266 | Guitar Monkey Entertainment, Inc. | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6477854 | GULF COAST POWER & LIGHT, LLC | 64080 HIGHWAY 1090 | | | | PEARL RIVER | LA | 70452-3265 | |
| 6476921 | GULFSTREAM STEEL & SUPPLY, INC | P. O. BOX 38 | | | | HOLLY RIDGE | NC | 28445 | |
| 6478288 | GULFSTREAM WORLDWIDE LTD. | P. O. BOX 81200 | | | | ALBUQUERQUE | NM | 87198 | |
| 6480580 | Gumbert, Alex | Address on File | | | | | | | |
| 6475164 | GUMPHER INC | DBA GUMPHER ELECTRICAL SERVICE | 1701 WILSON ST | | | BRADDOCK | PA | 15104 | |
| 6492745 | GUND* JEFFREY | Address on File | | | | | | | |
| 6485121 | Gunnell Properties, ACLP | 3100 Donald Douglas Loop North | | | | Santa Monica | CA | 90405 | |
| 6477584 | GUNNOE\DALE | 2480 DAUPHINE ST | | | | NEW ORLEANS | LA | 70117 | |
| 6485222 | Gus Rentals, LLC | 703 Manzanita Ave | | | | Sierra Madre | CA | 91024 | |
| 6476090 | GUSKIN LTD | 64-A JANE ST | | | | NEW YORK | NY | 10014 | |
| 6484451 | Gustavo A Garcia aka Chamanvision | P.O. Box 3434 | | | | Los Angeles | CA | 90078 | |
| 6486080 | Gutierrez & Anderson | 22772 Centre Dr., Suite 200 | | | | Lake Forest | CA | 92630 | |
| 6479735 | GUTIERREZ\RICHARD | 5243 DAMON AVENUE | | | | SACRAMENTO | CA | 95841 | |
| 6478804 | GUTTAG\ANDREA | 447 N HAYWORTH AVE. | | | | LOS ANGELES | CA | 90048 | |
| 6478762 | GUY ENTERPRISES, LLC | 8064 COWAN AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 6475548 | GUY, TOM | 70 BEDA ROAD | CANTON | | | CARDIFF | | CF5 1LY | KINGDOM |
| 6480536 | Guzman, Roberto | Address on File | | | | | | | |
| 6797599 | GVN RELEASING, LLC | ATTN: GENERAL COUNSEL | 4400 COLDWATER CANYON AVE., STE 315 | | | STUDIO CITY | CA | 91604 | |
| 6485739 | Gypsy Betch, Inc. fso Rosi Golan | 2311 W. Empire Ave. | | | | Burbank | CA | 91504 | |
| 6476884 | GYPSY GRIPS, INC. | 1523 PORTSMOUTH PLACE | | | | WILMINGTON | NC | 28411 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475635 | H & H INDUSTRIES, INC. | 110 W. MAIN | P.O. BOX 735 | | | ELMWOOD | IL | 61529 | |
| 6476667 | H & S LUMBER | 4115 MONROE RD | | | | CHARLOTTE | NC | 28205 | |
| 6484340 | H&M Communications Group | 8639 Holloway Plaza Dr | | | | West Hollywood | CA | 90069 | |
| 6478669 | H.D. BUTTERCUP | 3225 HELMS AVENUE | | | | LOS ANGELES | CA | 90034 | |
| 6477804 | H.J. SMITH'S SON | 308 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6476143 | HABELOW, JASON | 1562 1ST AVE FRNT | | | | NEW YORK | NY | 10028-4004 | |
| 6476027 | HABELOW\JASON | 5 LANTERN RD. | | | | FRAMINGHAM | MA | 01702 | |
| 6482429 | Haberman Productions Inc | 22920 Woodward Ave | | | | Ferndale | MI | 48220 | |
| 6484842 | Habitat for Humanity of Greater LA | 17700 S. Figueroa Street | | | | Gardena | CA | 90248 | |
| 6492673 | HABITAT FOR HUMANITY OF GREATER LA, INC. | ATTN: ERIN RANK, PRESIDENT/CEO | 8739 ARTESIA BLVD. | | | BELLFLOWER | CA | 90706-6330 | |
| 6481333 | Hacate Entertainment Group, LLC | 245 Eighth Ave. #869 | | | | New York | NY | 10011 | |
| 6481085 | Hachette Book Group | 3 Center Plaza | | | | Boston | MA | 02108 | |
| 6478984 | HACIENDA HOTEL | 525 N SEPULVEDA BLVD | | | | LOS ANGELES | CA | 90245 | |
| 6484197 | Hacker, Douglas & Company, LLP | 1900 Avenue of the Stars, Suite 1850 | | | | Los Angeles | CA | 90067 | |
| 6476381 | HADDAD'S INC. | 221 CURRY HOLLOW ROAD | | | | PITTSBURGH | PA | 15236 | |
| 6479084 | HAECKER\NANCY | 2341 28TH STREET | | | | SANTA MONICA | CA | 90405 | |
| 6479398 | HAGAN\WES | 6925 TOBIAS AVENUE | | | | VAN NUYS | CA | 91405 | |
| 6476599 | HAJOCA CORPORATION | 902 NORWALK STREET | | | | GREENSBORO | NC | 27407-2027 | |
| 6483062 | Hal Randall Isaacson | 557 N Windsor Blvd | | | | Los Angeles | CA | 90004 | |
| 6484526 | Haleeka Entertainment, Inc. fso Doug Atchison | c/o United Talent AgencyAttn: Jon Huddle9336 Civic Center Dr. | | | | Beverly Hills | CA | 90210 | |
| 6479771 | HALES, EDDIE | PO BOX 875475 | | | | WASILLA | AK | 99687-5475 | |
| 6485196 | Haley A. Jackson | 279 Campo Drive | | | | Long Beach | CA | 90803 | |
| 6483518 | Haley Sweet | 9112 Beverlywood St. | | | | Los Angeles | CA | 90034 | |
| 6478275 | HALEY\RON | PO BOX 53164 | | | | ALBUQUERQUE | NM | 87153 | |
| 6476536 | HALL JR, DONALD LEE | 1212 HORSESHOENECK RD. | | | | LEXINGTON | NC | 27295 | |
| 6478885 | HALL, SUSAN C. | 1310 NORTH SWEETZER AVE #603 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6477629 | HALL\DEREK | 857 WILSON DR | | | | NEW ORLEANS | LA | 70119 | |
| 6477442 | HALL\PATRICK | 500 MELODY DRIVE | | | | METAIRIE | LA | 70001 | |
| 6475056 | HALL\SUSAN KOWARSH | 1310 N. SWEETZER AVE | #603 | | | WEST HOLLYWOOD | CA | 90006 | |
| 6492169 | HALLMARK CHANNEL | C/O CROWN MEDIA UNITED STATES, LLC | ATTN: LESLIE PARK | 12700 VENTURA BLVD., SUITE 200 | | STUDIO CITY | CA | 91604 | |
| 6483185 | Halm Solutions, Inc. | 4566 Lomita St. | | | | Los Angeles | CA | 90019 | |
| 6482716 | Halo Branded Solutions | 3182 Momentum Place | | | | Chicago | IL | 60689 | |
| 6481698 | Halo Digital Solutions, LLC | 2 Hawthorne LaneAttn: Frank Pellegrino | | | | Manhasset | NY | 11030 | |
| 6490343 | HALO DIGITAL SOLUTIONS, LLC | ATTN: FRANK PELLEGRINO | 2 HAWTHORNE LANE | | | MANHASSET | NY | 11030 | |
| 6485907 | Halon One Design, Inc. | 11900 Sunshine Terrace | | | | Studio City | CA | 91604 | |
| 6474479 | HALSBAND*KENNETH | Address on File | | | | | | | |
| 6475019 | HALSBAND, KENNETH | 211 SOUTH SPALDING DRIVE | #102N | | | BEVERLY HILLS | CA | 90212 | |
| 6480834 | Halsband, Kenneth L | Address on File | | | | | | | |
| 6478616 | HALSBAND\KEN | 1954 N. KENMORE AVENUE, APT 4 | | | | LOS ANGELES | CA | 90027 | |
| 6478617 | HALSBAND\KEN | 1954 N. KENMORE #4 | | | | LOS ANGELES | CA | 90027 | |
| 6478956 | HALSBAND\KEN | 211 S. SPALDING DRIVE, #102N | | | | BEVERLY HILLS | CA | 90212 | |
| 6475842 | HALSBAND\KEN | 8899 BEVERLY BLVD. | SUITE 510 | | | LOS ANGELES | CA | 90048 | |
| 6492271 | HAMBURGER HOME INC. | C/O AVIVA CENTER | ATTN: REGINA BETTE, CEO | 7120 FRANKLIN AVENUE | | LOS ANGELES | CA | 90046 | |
| 6475482 | HAMED\SHANNON | 5 RIVER OAKS DRIVE | APT J | | | GREENSBORO | NC | 27409 | |
| 6481266 | Hamid Amil Laarouchi | 808 Broadway #5R | | | | New York | NY | 10003 | |
| 6486461 | Hamilton Hodell Ltd Clients Account | 117 Chevening Road | | | | London | | NW6 6DU | KINGDOM |
| 6480890 | Hamilton, Matthew | Address on File | | | | | | | |
| 6476588 | HAMILTON, SHELVEY | 2005 THAYER CIRCLE | | | | GREENSBORO | NC | 27407 | |
| 6480476 | Hammen, Ashley | Address on File | | | | | | | |
| 6797589 | HAMMER FILM PRODUCTIONS LIMITED | 52 Haymarket | | | | LONDON | | SW1Y 4RP | KINGDOM |
| 6468842 | HAMMER FILMS PRODUCTION LTD. | ATTN: SIMON OAKES | NORTHCLIFFE HOUSE | 4TH FLOOR | YOUNG ST | LONDON | | W85EH | KINGDOM |
| 6479179 | HAMMERHEAD SOUND, INC. | 1440 EL RITO AVE | | | | GLENDALE | CA | 91208 | |
| 6491560 | HAMMERLAND MUSIC | 255 MARKET ST. | | | | VENICE | CA | 90291 | |
| 6492442 | HAMMERLAND MUSIC | ATTN: ADRIAN KAYS, PRESIDENT | 3585 S. VERMONT AVE., #7367 | | | LOS ANGELES | CA | 90007 | |
| 6478474 | HAMPTON INN & SUITES | 124 STATE RD 4 | | | | LOS ALAMOS | NM | 87544 | |
| 6476785 | HAMPTON INN & SUITES | 1989 EASTWOOD RD. | | | | WILMINGTON | NC | 28403 | |
| 6477770 | HAMPTON INN & SUITES | 6365 HWY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 6477257 | HAMPTON, JASON | 1474 VILLAGE SQUARE | | | | MOUNT PLEASANT | SC | 29464 | |
| 6477258 | HAMPTON, JASON BASS | 1474 VILLAGE SQUARE | | | | MOUNT PLEASANT | SC | 29464 | |
| 6477259 | HAMPTON\JASON | 1474 VILLAGE SQUARE | | | | MT. PLEASANT | SC | 29464 | |
| 6477260 | HAMPTON\JASON BASCOM | 1474 VILLAGE SQUARE | | | | MOUNT PLEASANT | SC | 29464 | |
| 6477246 | HAMRICK'S INC. | 742 PEACHOID ROAD | | | | GAFFNEY | SC | 29341 | |
| 6489474 | HAN KUN LAW OFFICES, LTD | ATTN: CHADYING LI, PARTNER | SUITE 906, OFFICE TOWER C1, ORIENTAL | NO. 1 EAST CHAN AN AVE | | BEIJING | | 100738 | P.R. CHINA |
| 6486069 | Hana Caption LLC | 12 Misty Meadows | | | | Irvine | CA | 92612 | |
| 6477805 | HANBY\DANA | 312 E 3RD AVE | | | | COVINGTON | LA | 70433 | |
| 6492664 | HAND BALDACHIN & AMBURGEY LLP | ATTN: MICHAEL E. NORTON, COUNSEL | 8 WEST 40TH ST., 12TH FLOOR | | | NEW YORK | NY | 10018 | |
| 6477914 | HAND PROP ROOM LOUISIANA, LLC | 610 COMMERCE ST | | | | SHREVEPORT | LA | 71101 | |
| 6478570 | HAND PROP ROOM LP | 5700 VENICE BLVD | | | | LOS ANGELES | CA | 90019 | |
| 6478571 | HAND PROP ROOM, L.P.\THE | 5700 VENICE BLVD. | | | | LOS ANGELES | CA | 90019 | |
| 6478572 | HAND PROP ROOM\THE | 5700 VENICE BLVD. | | | | LOS ANGELES | CA | 90019 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477304 | HAND, MARIAN | 13205 RIVERSIDE DRIVE #204 | | | | SHERMAN OAKS | CA | 31423 | |
| 6478433 | HANDS ENGINEERING, LLC | 1216 PARKWAY DRIVE | | | | SANTA FE | NM | 87507-7256 | |
| 6485230 | Hands On Painting | PO Box 3383 | | | | South Pasadena | CA | 91030 | |
| 6483427 | handsomecharlie films | 1720 1/2 Whitney Avenue | | | | Los Angeles | CA | 90028 | |
| 6474113 | HANEY*LEIGH ANN | Address on File | | | | | | | |
| 6480490 | Haney, Kelly | Address on File | | | | | | | |
| 6475915 | HANKINSON\DONNA & HAL | 1005 E. ALAMEDA | UNIT B | | | SANTA FE | NM | 57501 | |
| 6476280 | HANLEY\WILLIAM D | 1312 DEERFIELD DRIVE | | | | MONROEVILLE | PA | 15146 | |
| 6480806 | Hanna, Steven | Address on File | | | | | | | |
| 6478368 | HANNA\IAN | 2075 CAMINO LADO | | | | SANTA FE | NM | 87505 | |
| 6476786 | HANOVER IRON WORKS SHEET METAL INC. | 1861 DAWSON ST | | | | WILMINGTON | NC | 28403 | |
| 6478062 | HANRAHAN\MIKE | 5316 GABLE STREET NW | | | | ALBUQUERQUE | NM | 87102-4439 | |
| 6478341 | HANSEN LUMBER COMPANY, INC. | 1113 CALLE LARGO | | | | SANTA FE | NM | 87501-1023 | |
| 6492735 | HANSEN* KEVIN | Address on File | | | | | | | |
| 6474153 | HANSEN*GALE | Address on File | | | | | | | |
| 6480695 | Hansen, Gale L | Address on File | | | | | | | |
| 6468738 | HANSEN, JACOBSON, HANSEN, JACOBSON, TELLER, | HOBERMAN, NEWMAN, WARREN, RICHMAN, | RUSH & KALLER, L.L.P., ATTN: ADAM KALLER | 450 N. ROXBURY DRIVE | 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6469377 | HANSEN, JACOBSON, TELLER, HOBERMAN, | NEWMAN, WARREN, & RICHMAN, | 450 N. ROXBURY DRIVE, 8TH FLOOR | | | BEVERLY HILLS | CA | 90210-4222 | |
| 6468737 | HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, | WARREN, RICHMAN, RUSH & KALLER LLP | ATTN: ADAM KALLER | 450 N. ROXBURY DR. | 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6484527 | Hansen,Jacobson, Teller, Hoberman, Newman, Warren &Richman, | 450 North Roxbury Drive8th Floor | | | | Beverly Hills | CA | 90210 | |
| 6478093 | HANSEN\MARK | 420 RICHMOND SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6482561 | Hanser J. Alberto | c/o Relativity Baseball 400 Skokie Blvd. #280 | | | | Northbrook | IL | 60062 | |
| 6480462 | Hanson, Chad | Address on File | | | | | | | |
| 6478162 | HANSON\KIM | 9016 FREEDOM WAY | | | | ALBUQUERQUE | NM | 87109 | |
| 6484791 | Happy Hour Creative, LLC | 9469 Jefferson Blvd, Suite 114 | | | | Culver City | CA | 90232 | |
| 6486307 | Happy Shirts | 1320 Liona St. | | | | Honolulu | HI | 96814 | |
| 6484864 | Happy Walters | 5957 Cavalleri Road | | | | Malibu | CA | 90265 | |
| 6489460 | HAPPY WALTERS | C/O QUINN EMANUEL URQUHART & SULLIVAN LLP | ATTN: ERIC D. WINSTON, ESQ. | 865 S. FIGUEROA STREET, 10TH | | LOS ANGELES | CA | 90017 | |
| 6479646 | HARA\TRENTON | 920 SOUTH GARFIELD | | | | MONTEREY PARK | CA | 91754 | |
| 6485070 | Hard Lines, Inc. | 2800 Olympic Blvd. 2nd Floor | | | | Santa Monica | CA | 90404 | |
| 6480545 | Hardaker, Megan | Address on File | | | | | | | |
| 6474273 | HARDIN*EMILY | Address on File | | | | | | | |
| 6476865 | HARDISON, KEVIN | P.O. BOX 16030 | | | | WILMINGTON | NC | 28408 | |
| 6480942 | Hardison, Shari | Address on File | | | | | | | |
| 6475554 | HARDY, CORIN | LAUREL HOUSE | CHIDDINGLY, NR LEWES | | | E SUSSEX | | BN8 6HT | KINGDOM |
| 6480505 | Harenburg, Loretta | Address on File | | | | | | | |
| 6478618 | HARJES/BLAKE | 1800 N. NEW HAMPSHIRE AVE. #315 | | | | LOS ANGELES | CA | 90027 | |
| 6492652 | HARKINS REEL DEALS, LLC | ATTN: RICHARD LUSTIGER, ESQ. | 7511 E. MCDONALD DRIVE | | | SCOTTSDALE | AZ | 85250 | |
| 6477088 | HARKINS\MACY LYNN | 602 EIGHTH STREET | | | | BLACK MOUNTAIN | NC | 28711 | |
| 6479047 | HARLOW\DANA | P.O. BOX 2844 | | | | VENICE | CA | 90294 | |
| 6481873 | Harman Agency, Inc. dba Wilhemina PA, The | 4902 Carlisle Pike #228 | | | | McChanicsburg | PA | 17050 | |
| 6491673 | HARMAN PRESS INC, THE | 6840 VINELAND AVENUE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6475091 | HARMON AUTOGLASS-GLASS DOCTOR | OF GREATER NEW ORLEANS | 1117 NORTH AL DAVIS RD | | | JEFFERSON | LA | 70123 | |
| 6483839 | Harmony Gold USA Inc | 7655 Sunset Blvd | | | | Los Angeles | CA | 90046 | |
| 6477895 | HARMONY MASSAGE LLC | 2617 KELLI DR APT 3 | | | | DENHAM SPRINGS | LA | 70726 | |
| 6474420 | HARMSEN*INDIA | Address on File | | | | | | | |
| 6480807 | Harmsen, India | Address on File | | | | | | | |
| 6478566 | HAROLD & BELLE'S RESTAURANT | 2920 W JEFFERSON BLVD | | | | LOS ANGELES | CA | 90018 | |
| 6478114 | HAROLD'S BODY REPAIRS | 3811 EDITH NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6477585 | HAROLDS INDOOR/OUTDOOR PLANTS | 1135 PRESS ST | | | | NEW ORLEANS | LA | 70117 | |
| 6476978 | HARPER III\JAMES M. | 3534 AIRPORT ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6476395 | HARPERCOLLINS PUBLISHERS LLC | PO BOX 360846 | | | | PITTSBURGH | PA | 15251-6846 | |
| 6479309 | HARPER-SMITH\MICHAEL | 5375 TAMPA AVE | | | | TARZANA | CA | 91356 | |
| 6479692 | HARRINGTON\CHUCK | 1678 PASEO CASTILLE | | | | CAMARILLO | CA | 93010 | |
| 6483602 | Harris & Ruble | 5455 Wilshire Blvd., Suite 1800 | | | | Los Angeles | CA | 90036 | |
| 6484277 | Harris Fishman dba RJC Productions, LLC | 2718 Westshire Dr. | | | | Los Angeles | CA | 90049 | |
| 6478163 | HARRIS\KAREN | 9620 DE VARGAS LP NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6479706 | HARRISON & HARRISON OPTICAL ENGINEERS, INC. | 1835 THUNDERBOLT DR., UNIT E | | | | PORTERVILLE | CA | 93257 | |
| 6485122 | Harrison Ford LKM Inc. DBA Harrison Ford Productions | 2401 Main Street | | | | Santa Monica | CA | 90405 | |
| 6477915 | HARRISON PAINT CO | 1526 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71101 | |
| 6474748 | HARRISON*DANIEL C | Address on File | | | | | | | |
| 6480754 | Harrison, Jamiree | Address on File | | | | | | | |
| 6479405 | HARRISON\MELISSA | 7401 GENESTA AVENUE | | | | LAKE BALBOA | CA | 91406 | |
| 6490427 | HARRY FOX AGENCY, INC, THE (PAY BY WIRE) | ATTN: EVELYN CORREA | 40 WALL ST., 6TH FLOOR | | | NEW YORK | NY | 10005 | |
| 6483519 | Harry Frishberg | 3328 Oakhurst Avenue, #302 | | | | Los Angeles | CA | 90034 | |
| 6474322 | HART*CATHERINE | Address on File | | | | | | | |
| 6480445 | Hart, Catherine | Address on File | | | | | | | |
| 6477788 | HART\WILLIAM D | 118 ABITA OAKS LOOP | | | | ABITA SPRINGS | LA | 70420 | |
| 6481121 | Hartford, The | P.O. Box 2024 | | | | Hartford | CT | 06145 | |
| 6479553 | HARTLEY\CLAYTON | 4660 TALOFA AVE | | | | TOLUCA LAKE | CA | 91602 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 78 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479554 | HARTLEY\CLAYTON R | 4660 TALOFA AVE. | | | | TOLUCA LAKE | CA | 91602 | |
| 6479555 | HARTLEY\HARRISON | 4660 TALOFA AVE. | | | | TOLUCA LAKE | CA | 91602 | |
| 6477407 | HARTLEY\JULIE | 615 SE 7TH STREET | | | | MINNEAPOLIS | MN | 55414 | |
| 6477771 | HARTLEY\RICKY | 1011 3RD STREET | | | | MORGAN CITY | LA | 70380 | |
| 6486516 | Harvestway (China) Limited | Unit 2, 10/F., Kingsford Industrial Centre13 Wang Hoi Road | | | | Kowloon Bay | | | Hong Kong |
| 6479372 | HASTIGAN/ROBERT | 22007 CRESTLINE TRAIL | | | | SAUGUS | CA | 91390 | |
| 6479373 | HASTIGAN/ROBERT M | 22007 CRESTLINE TRAIL | | | | SAUGUS | CA | 91390 | |
| 6477283 | HASTON\THIRL | 3588 HWY 138 E | | | | STOCKBRIDGE | GA | 30281 | |
| 6486192 | Hatch Design LLC | 353 Broadway Street | | | | San Francisco | CA | 94133 | |
| 6480955 | Hatcher, Kathleen | Address on File | | | | | | | |
| 6797585 | HATES, LLC | 150 WEST 22ND STREET | | | | NEW YORK | NY | 10019 | |
| 6481334 | HATES, LLC. | C/O Filmnation Features150 West 22nd St. | | | | New York | NY | 10011 | |
| 6476336 | HAUGHT\MELISSA | 1709 LOCUST ST. | | | | PITTSBURGH | PA | 15219 | |
| 6478003 | HAUL OF FAME STUDIO EQUIPM | 328 EAST FRONTAGE ROAD | | | | ALGODONES | NM | 87001 | |
| 6478004 | HAUL OF FAME STUDIO EQUIPMENT | 328 EAST FRONTAGE ROAD | | | | ALGODONES | NM | 87001 | |
| 6476492 | HAUSER RENTAL SERVICE, INC | 1511 S. STRATFORD ROAD | | | | WINSTON-SALEM | NC | 27103 | |
| 6485200 | Haven Creative, Inc. | 1641 E. Amelia Dr. | | | | Long Beach | CA | 90807 | |
| 6479987 | HAWAII DEPT. OF LABOR & INDUSTRIAL RELATIONS | DIRECTOR | 830 PUNCHBOWL STREET | | | HONOLULU | HI | 96813 | |
| 6486305 | Hawaii State Tax Collector | P.O. Box 3225 | | | | Honolulu | HI | 96801 | |
| 6478500 | HAWKINS\AMY S. | 3 BRIMHALL WASH | | | | SANTA FE | NM | 87580 | |
| 6477227 | HAY\MARY | 118 NORTH LANE | | | | SWANNANOA | NC | 28778 | |
| 6483681 | Hayden Boal | 1040 N. Las Palmas Ave., Bldg 40 | | | | Los Angeles | CA | 90038 | |
| 6477381 | HAYDEN\JAMES | 12745 CEDAR RD | | | | CLEVELAND HTS | OH | 44106 | |
| 6479791 | HAYES\KERRY | 318 WILLOW AVE | | | | TORONTO | ON | M4E 3K7 | CANADA |
| 6483732 | Haylee Vance | 3134 Scotland St. | | | | Los Angeles | CA | 90039 | |
| 6484129 | Hayley Lozitsky | 4241 Redwood Ave., Apt. 2307 | | | | Los Angeles | CA | 90066 | |
| 6481690 | Haymarket Media Inc | PO Box 223 | | | | Congers | NY | 10920 | |
| 6475476 | HAYNES\KANDEN | 4250 WILLIAMS BLVD | APT C322 | | | KENNER | LA | 70068 | |
| 6477475 | HAYS\ERIC FOX | 143 LAKE AVE | | | | METAIRIE | LA | 70005 | |
| 6475112 | HAYWOOD COUNTY CONSOLIDATED | SCHOOLS | 1230 NORTH MAIN STREET | | | WAYNESVILLE | NC | 28786 | |
| 6491471 | HAZMAT MEDIA, INC. | 120 N. ROBERTSON BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6483282 | HCS Executive Town Car Service,LLC | 11901 Santa Monica BlvdSuite 646 | | | | Los Angeles | CA | 90025 | |
| 6486096 | HD Music Now, Inc. | 22636 Demasia | | | | Mission Viejo | CA | 92691 | |
| 6478312 | HDNM ENTERTAINMENT, LLC | 439 W SAN FRANCISCO ST | | | | SANTA FE | NM | 87501 | |
| 6481968 | HDO Productions LP | 11910 Parklawn Dr | | | | Rockville | MD | 20852 | |
| 6485506 | HDRIV, Inc. | 22718 Flamingo | | | | Woodland Hills | CA | 91364 | |
| 6481335 | Headlight | 136 W. 21st Street | | | | New York | NY | 10011 | |
| 6481178 | Headquarters Enterprises, LLC fso Johnny Castellanos | P.O. Box 11 | | | | Englewood | NJ | 07631 | |
| 6483280 | Heaney, Gail Catherine | Address on File | | | | | | | |
| 6475212 | HEARST ENTERTAINMENT | ATTN:GROUP ACCT  HEARST TOWER | 214 N.TRYON ST, 30TH FLOOR | | | CHARLOTTE | NC | 282002 | |
| 6481887 | HEARST MAGAZINES | PO Box 25883 | | | | Lehigh Valley | PA | 18002 | |
| 6485475 | Heart Foundation  The | 32107 Lindero Canyon Rd | | | | Westlake Village | CA | 91361 | |
| 6491578 | HEART UNITED, LLC DBA DOG FOR DOG | 3000 31ST ST. SUITE C | | | | SANTA MONICA | CA | 90405 | |
| 6476421 | HEASLEY'S NURSERIES INC | 247 FREEPORT ROAD | | | | BUTLER | PA | 16002 | |
| 6480738 | Heath, Grant | Address on File | | | | | | | |
| 6486207 | Heather Carrie Designs | 1325 Bryon Street | | | | Palo Alto | CA | 94301 | |
| 6482059 | Heather Neeld | 1625 Kensington Rd. | | | | Hendersonville | NC | 28791 | |
| 6481388 | Heather Newgen | 529 Broome St. #24 | | | | New York | NY | 10013 | |
| 6482416 | Heather Pelkey | 9442 Stone Rd. | | | | Agonac | MI | 48021 | |
| 6479828 | HEATHERDEN SECURITIES CORP. | ATTN: JESSE A. COHN | 712 FIFTH AVENUE | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 6490433 | HEATHERDEN SECURITIES LLC | ATTN: DAVID MILLER | 40 WEST 57TH STREET, 30TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6480112 | HEATHERDEN SECURITIES LLC | C/O ELLIOTT MANAGEMENT CORPORATION | ATTENTION : DAVID MILLER | 40 WEST 57TH ST. | | NEW YORK | NY | 10019 | |
| 6486563 | HEATHERDEN SECURITIES LLC, AS COLLATERAL AGENT | 11444 W. OLYMPIC BLVD., 11TH FLOOR | | | | LOS ANGELES | CA | 90064 | |
| 6486705 | Heatherden Securities, LLC | 40 W. 57th St. | | | | New York | NY | 10019 | |
| 6478967 | HEAVEN ON LAS VEGAS | 11814 JEFFERSON BLVD | | | | CULVER CITY | CA | 90230 | |
| 6483733 | Heavy Water Productions | 2635 Avenel St. | | | | Los Angeles | CA | 90039 | |
| 6492287 | HEAVY YOUNG HEATHENS | C/O TWELVESIXTY, LLC | ATTN: ROBERT MARDEROSIAN | P.O. BOX 6470 | | MALIBU | CA | 90264 | |
| 6492780 | HECTOR GLUCK GMBH | ATTN: JUDITH TOSSELL, MANAGING DIRECTOR | WALLSTR. 15A | | | BERLIN | | 10179 | GERMANY |
| 6476906 | HEDGEPETH\ALBERT WILLIAM | 1200 ST JOSEPH ST. #68 | | | | CAROLINA BEACH | NC | 28428 | |
| 6479085 | HEDGES\CULLMAN | 157 HAST AVE. | | | | SANTA MONICA | CA | 90405 | |
| 6477586 | HEDLUND\CLAIRE | 522 MONTEGUT ST #116 | | | | NEW ORLEANS | LA | 70117 | |
| 6477630 | HEDRICK\CHERYL | 1627 PAUL MORHY ST | | | | NEW ORLEANS | LA | 70119 | |
| 6486412 | Heenan Blaikie LLP | 1250 Rene-Levesque Blvd., West Suite 2500 | | | | Montreal | QC | H3B 4Y1 | CANADA |
| 6480363 | HEIDI DURROW | C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | ATTN: ALICIA GORDON & MARY HARDING | 9601 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6481589 | Heidrick & Struggles | 1114 Avenue of the Americas,  24th Floor | | | | New York | NY | 10036 | |
| 6478143 | HEIGHTS KEY LOCK & SAFE INC. | 920 SAN MATEO NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6480849 | Heimpel, Jennifer A. | Address on File | | | | | | | |
| 6477843 | HEINRICH III\STANLEY | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6483682 | Held & Associates, LLC | 742 N. Sycamore Ave. | | | | Los Angeles | CA | 90038 | |
| 6482514 | Helen Stergiou | 17235 West Cunningham Ct | | | | Libertyville | IL | 60048 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 79 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6486191 | Helene T. Roos, Inc. dba HDA Consulting | 4059 26th St. | | | | San Francisco | CA | 94131 | |
| 6485996 | Helicopter Specialized Services | 1395 Fairplex Dr. #4 | | | | La Verne | CA | 91750 | |
| 6481162 | HeliFliteShares, LLC | 15 Brewster Road North | | | | Newark | NJ | 07114 | |
| 6476644 | HELIVISION, LLC | 9000 AVIATION BLVD, SUITE 219 | | | | CONCORD | NC | 28027 | |
| 6481455 | Helix Workspace 295, LLC | 295 Madison Ave. 12th Floor | | | | New York | NY | 10017 | |
| 6480990 | Hellman, Cady | Address on File | | | | | | | |
| 6482420 | HelloWorld, Inc. | One ePrize Dr. | | | | Pleasant Ridge | MI | 48069 | |
| 6477604 | HELM PAINT & SUPPLY INC | 8180 EARHART BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 6485036 | Help Company, The | 1821 Wilshire Blvd., No 646 | | | | Santa Monica | CA | 90403 | |
| 6476557 | HELP, INCORPORATED: CENTER AGAINST VIOLENCE | PO BOX 16 | | | | WENTWORTH | NC | 27375 | |
| 6474850 | HELTZER*MAXWELL | Address on File | | | | | | | |
| 6484529 | Hemingway Media Group Inc  The | 321 N Palm Dr | | | | Beverly Hills | CA | 90210 | |
| 6475169 | HEMSWORTH/CHRISTOPHER | C/O: ERIC FULTON | 17530 VENTURA BLVD. STE 201 | | | ENCINO | CA | 91316 | |
| 6477523 | HENDERSON CONSTRUCTION | 2317 TYLER STREET | | | | KENNER | LA | 70062 | |
| 6474855 | HENDERSON*CHRISTOPHER | Address on File | | | | | | | |
| 6476725 | HENDERSON, JR.\CHESTER LEE | 2137 ADAMS STREET | | | | WILMINGTON | NC | 28401 | |
| 6477605 | HENDERSON\DOROTHY | 8411 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6477101 | HENDERSONVILLE TENT INC. | P.O. BOX 34 | | | | EAST FLAT ROCK | NC | 28726 | |
| 6474884 | HENDRICKSON*DOUGLAS | Address on File | | | | | | | |
| 6478313 | HENDRICKSON\INGA | 1541 CORTE DE LA CANADA | | | | SANTA FE | NM | 87501 | |
| 6477917 | HENERY\JERRY | 2331 FAIRFIELD AVE | | | | SHREVEPORT | LA | 71104 | |
| 6479112 | HENLEY\DARRYL | P.O. BOX 5081 | | | | CARSON | CA | 90749 | |
| 6480762 | Hennessy, Paul | Address on File | | | | | | | |
| 6483367 | Henry Edward Bedford | 2916 St. George Street#102 | | | | Los Angeles | CA | 90027 | |
| 6482562 | Henry Urrutia | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6476326 | HENRY\MIA TARDUCCI | 312 BRILLIANT AVENUE | | | | PITTSBURGH | PA | 15215 | |
| 6478886 | HENRY\ROBERT OWEN | 1236 N FLORES ST #105 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6477089 | HENSON BUILDING MATERIALS | 139 BROADWAY ST | | | | BLACK MOUNTAIN | NC | 28711 | |
| 6481569 | Hercost, Inc. fso Sandra Hernandez | 327 St. Nicholas Ave. Suite 5M | | | | New York | NY | 10027 | |
| 6482377 | Heritage Associates, Inc. | P.O. Box 92 | | | | Salem | OH | 44460 | |
| 6476787 | HERITAGE FURNITURE RESTORATION | 5813 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6477896 | HERITAGE HOUSE ANTIQUES | 208 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| 6477428 | HERITAGE-CRYSTAL CLEAN LLC | 13621 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693-0136 | |
| 6479148 | HERMAN/LESLIE | 266 MADISON AVE. #104 | | | | PASADENA | CA | 91101 | |
| 6477844 | HERMANN\PETER | 543 5TH ST | | | | PEARL RIVER | LA | 70452 | |
| 6475941 | HERNANDEZ MARTINEZ\MERALDO | PLAYA HUCARES BDA 125 | | | | NAGUABO | PR | 00718 | |
| 6474828 | HERNANDEZ*LUIS | Address on File | | | | | | | |
| 6491617 | HERNANDEZ/RAFAEL | Address on File | | | | | | | |
| 6475543 | HERNANDEZ\ANTONIO | MANSIONES PLAYA HUCARES 20 | CALLE PACIFICO | | | NAGUABO | PR | 00718 | |
| 6475467 | HERNANDEZ\SANDRA | 327 ST. NICHOLAS AVENUE | APT 5M | | | NEW YORK | NY | 10027 | |
| 6475493 | HERNANDEZ\TEOFILO | COND. TORRES DE CERVANTES | APTO. 1016-B | | | SAN JUAN | PR | 00924 | |
| 6468818 | HEROES & VILLAINS ENTERTAINMENT | ATTN: MIKHAIL NAYFELD | 1041 N. FORMOSA AVE., FORMOSA BLDG. | SUITE 202 | | LOS ANGELES | CA | 90046 | |
| 6476115 | HERON\NYE | 43 MAJOR LOCKWOOD LANE | | | | POUND RIDGE | NY | 10506 | |
| 6478245 | HERRERA COACHES, INC. | 10605 CENTRAL AVE NW | | | | ALBUQUERQUE | NM | 87121 | |
| 6478144 | HERRERA\HANK | 316 HERMOSA DR NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6476979 | HERRING JR.\DAVIS C. | 823 ROBERT RUARK DR | | | | SOUTHPORT | NC | 28461 | |
| 6474371 | HERRINGTON*COLTON | Address on File | | | | | | | |
| 6480488 | Herscovici, Rita | Address on File | | | | | | | |
| 6480451 | Herther, Daniel | Address on File | | | | | | | |
| 6475606 | HERTZ CORPORATION | DEPT 1190 | P O BOX 121190 | | | DALLAS | TX | 753-1190 | |
| 6477942 | HERTZ CORPORATION | P.O. BOX 121124 | | | | DALLAS | TX | 75312-1124 | |
| 6491729 | HERTZ CORPORATION | PO BOX 121190, DEPT 1190 | | | | DALLAS | TX | 75312-1190 | |
| 6479490 | HERTZ ENTERTAINMENT SERVICES | 3111 N KENWOOD ST | | | | BURBANK | CA | 91505 | |
| 6482859 | Hertz Entertainment Services Corp | PO Box 650280 | | | | Dallas | TX | 75265 | |
| 6477524 | HERTZ EQUIPMENT RENTAL | 141 W. AIRLINE HWY. | | | | KENNER | LA | 70062 | |
| 6482860 | Hertz Equipment Rental | P.O. Box 650280 | | | | Dallas | TX | 75265 | |
| 6477935 | HERTZ EQUIPMENT RENTAL CORPORATION | P.O. BOX 650280 | | | | DALLAS | TX | 75265-0280 | |
| 6485864 | Herzog & Company | 4640 Lankershim BlvdSuite 400 | | | | North Hollywood | CA | 91602 | |
| 6492609 | HERZOG & COMPANY | ATTN: JANET SHEPARD, CFO | 4640 LANKERSHIM BLVD., SUITE 400 | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6865945 | He's A Rebel Productions | c/o Lewis Brisbois Blsgaard & Smith LLP | Suite 4000, 633 W. Fifth Street | | | Los Angeles | CA | 90071 | |
| 6485037 | He's A Rebel Productions, Inc. | 9769 APRICOT LN | | | | BEVERLY HILLS | CA | 90210-1501 | |
| 6468926 | HESS FILMS, LLC FSO JARED HESS | C/O UNITED TALENT AGENCY | ATTN:  KEYA KHAYATIAN | 9336 CIVIC CENTER DR. | | BEVERLY HILLS | CA | 90210 | |
| 6484530 | Hess Films, LLC fso Jared Hess | c/o United Talent Agency9336 Civic Center Dr. Attn:  Keya Khayatian | | | | Beverly Hills | CA | 90210 | |
| 6478285 | HESS\RICHARD | P.O. BOX 4084 | | | | ALBUQUERQUE | NM | 87196 | |
| 6476650 | HESSE\MERNA J. | 13324 MAYES ROAD | | | | HUNTERVILLE | NC | 28078 | |
| 6478619 | HESTER\BABETTE ALIX | 1625 LYMAN PLACE | | | | LA | CA | 90027 | |
| 6478440 | HEWETT\GREG | 13 ESPIRA RD | | | | SANTA FE | NM | 87508 | |
| 6482680 | HFR Group LLC | 10 South Riverside Plaza, Ste. 1450 | | | | Chicago | IL | 60606 | |
| 6475280 | HI ROLLERS MOTION PICTURE | EQUIPMENT RENTAL LLC | 3840 BRITTANY LANE | | | LA CRESCENTA | CA | 91214 | |
| 6479461 | HI TECH COMPUTER RENTAL | 172 W VERDUGO AVE | | | | BURBANK | CA | 91502-2132 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477207 | HI TECH INTEGRATED SYSTEMS | 9 OLD BURNSVILLE RD SUITE 6 | | | | ASHEVILLE | NC | 28804 | |
| 6479695 | HIBARGER\JASON | 3137 WAUKEGAN AVE. | | | | SIMI VALLEY | CA | 93063 | |
| 6475435 | HIBON\BEN | C/O WILLIAM MORRIS ENDEAVOR | 9601 WILSHIRE BOULEVARD, 3RD F | | | BEVERLY HILLS | CA | 90210 | |
| 6476904 | HICKS II\DONALD M. | 1707 NEW SAVANNAH DRIVE | | | | BURGAW | NC | 28425 | |
| 6492148 | HICKS* MO'NIQUE | C/O ANDERSON & SMITH P.C. | ATTN: RICKY ANDERSON, ESQ. | 7322 SOUTHWEST FREEWAY | SUITE 2010 | HOUSTON | TX | 77074 | |
| 6486479 | Hiddleston Trade Marks | Brockborne House 77 Mount EphraimTunbridge Wells | | | | Kent | | TN4 8BS | KINGDOM |
| 6797574 | HI-FINESSE MUSIC AND SOUND LLC | ATTN: JEZ COLIN | 1102 GRANT AVENUE | | | VENICE | CA | 90291 | |
| 6797569 | HI-FINESSE MUSIC AND SOUND LLC | ATTN: MR. JEZ COLIN | 1102 GRANT AVENUE | | | VENICE | CA | 90291 | |
| 6484941 | Hi-Finesse Music and Sound, LLC | 1102 Grant Ave. | | | | Venice | CA | 90291 | |
| 6492816 | HI-FINESSE MUSIC AND SOUND, LLC | ATTN: JEZ COLIN, PRESIDENT | 1102 GRANT AVE. | | | VENICE | CA | 90291 | |
| 6484198 | High Concept Development, LLC | Attn: Darren Trattner1925 Century Park East, 22nd Floor | | | | Los Angeles | CA | 90067 | |
| 6468743 | HIGH CONCEPT DEVLOPMENT , LLC & | HIGH CONCEPT PRODUCTION LLC | C/O JACKOWAY TYERMAN WERTHERIMER | AUSTEN MANDELBAUM MORRIS & KLEIN | DARREN TRATTNER,1925 CENTURY PARK EAST, 22FL | LOS ANGELES | CA | 90067 | |
| 6476519 | HIGH POINT ART & DESIGN CENTER | 641 W. WARD AVE. | | | | HIGH POINT | NC | 27260 | |
| 6476520 | HIGH POINT FURNITURE FINDS | 1300 N MAIN ST | | | | HIGH POINT | NC | 27260 | |
| 6484638 | High Star Parking Service, Inc | 264 S. La Cienga BlvdSte #1049 | | | | Beverly Hills | CA | 90211 | |
| 6475316 | HIGHLAND BUSINESS & | NEIGHBORHOOD ASSOCIATION | 465 JEFFERSON NE | | | ALBUQUERQUE | NM | 87108 | |
| 6474963 | HIGHLAND PARKING | & TRANSPORTATION | 4804 LAUREL CANYON BLVD #112 | | | VALLEY VILLAGE | CA | 91607 | |
| 6477909 | HIGHTOWER\TERRY | 565 STARING  LN | | | | BATON ROUGE | LA | 70810 | |
| 6478223 | HIGHWAY SUPPLY LLC | 6221 CHAPPELL RD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6476843 | HILBURN, JR, ALAN | 120 COVENTRY RD | | | | WILMINGTON | NC | 28405 | |
| 6478184 | HILIFE FURNITURE INC. | 3821 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6474568 | HILL.*DWIGHT | Address on File | | | | | | | |
| 6482125 | Hillary Brown | 329 Lyndon Avenue | | | | Athens | GA | 30601 | |
| 6481155 | Hillman Consulting, LLC | 1600 Route 22 East | | | | Union | NJ | 07083 | |
| 6468782 | HILLMAN GRAD PRODUCTIONS INC. | C/O PARADIGM | ATTN: ZAC SIMMONS | 360 NORTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6468783 | HILLMAN GRAD PRODUCTIONS INC. | F/S/O LENA WAITHE | C/O PARADIGM | 360 NORTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6483016 | Hilton Clay Peres | 541 Agua Fria | | | | Santa Fe | NM | 87501 | |
| 6476726 | HILTON WILMINGTON RIVERSIDE | 301 N. WATER STREET | | | | WILMINGTON | NC | 28401 | |
| 6477645 | HILTON\STEPHANIE | 520 JEFFERSON ST | | | | JEFFERSON | LA | 70121 | |
| 6481432 | Hiltzik Strategies | 381 Park Ave. South, #1201 | | | | New York | NY | 10016 | |
| 6487845 | HILTZIK STRATEGIES, LLC | ATTN: RONI J. GROSS, COO | 381 PARK AVENUE SOUTH | #1201 | | NEW YORK | NY | 10016 | |
| 6475320 | HINCHLIFFE\DICKON | C/O FIRST ARTISTS MANAGEMENT | 4764 PARK GRANADA, SUITE # 210 | | | CALABASAS | CA | 91302 | KINGDOM |
| 6480800 | Hindle, Erika | Address on File | | | | | | | |
| 6492730 | HINES* SCOTT | Address on File | | | | | | | |
| 6480428 | Hinojosa, Ernesto | Address on File | | | | | | | |
| 6476658 | HINSON\MICHAEL D. | 114 E RED CROSS RD. | | | | OAKBORO | NC | 28129 | |
| 6474449 | HINTERMEIER*BETH | Address on File | | | | | | | |
| 6480712 | Hintermeier, Beth | Address on File | | | | | | | |
| 6476370 | HINTON\CHRIS | 2424 BEAUFORT AVE | | | | PITTSBURGH | PA | 15226 | |
| 6486335 | hipcricket | 11241 Slater Ave NE, Ste 201 | | | | Kirkland | WA | 98033 | |
| 6475031 | HI-PER PRODUCTIONS | 18401 BURBANK BLVD | #208 | | | TARZANA | CA | 91356 | |
| 6797560 | HIRAM GARCIA | C/O GANG TYRE, RAMNER & BROWN INC. | ATTN: HAROLD BROWN AND BIANCA LEVIN | 132 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6475769 | HIRAM INVESTMENTS, LLC | 1080 OLD SPANISH TRAIL | SUITE 10 | | | SLIDELL | LA | 70458 | |
| 6474786 | HIRSCHHORN*MATTHEW | Address on File | | | | | | | |
| 6479899 | HISCOX INSURANCE CO., INC. | DAVID HART | 601 S. FIGUEROA ST., SUITE 2650 | | | LOS ANGELES | CA | 90017 | |
| 6479900 | HISCOX INSURANCE CO., INC. | NEPHERTITI PLUNKETT | 601 S. FIGUEROA ST., SUITE 2650 | | | LOS ANGELES | CA | 90017 | |
| 6486731 | Hiscox Insurance Company | 104 South Michigan Avenue, Suite 600 | | | | Chicago | | 60603 | |
| 6479889 | HISCOX INSURANCE COMPANY | ATTN:  LEGAL DEPARTMENT | 520 MADISON AVENUE | 32ND FLOOR | | NEW YORK | NY | 10022 | |
| 6797561 | Hiscox Insurance Company, Inc. | c/o Arthur J. Gallagher & Co. Insurance Brokers of California, Inc. | Attn: General Counsel | 505 N Brand Blvd Ste 600 | | Glendale | CA | 91203-3944 | |
| 6480463 | Hiss, Ryan | Address on File | | | | | | | |
| 6477075 | HISTORIC ASSOCIATES,LLC. | 306 VALLEY STREAM RD | | | | STATESVILLE | NC | 28677 | |
| 6479600 | HIT AND RUN SOUND | 12215 CREWE ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479450 | HI-TECH COMPUTER RENTAL | 172 VERDUGO AVENUE | | | | BURBANK | CA | 91502 | |
| 6469605 | HITRECORD.ORG LLC | ATTN: ABIGAIL LAKE | PO BOX 250841 | | | GLENDALE | CA | 91225 | |
| 6485321 | hitRECord.org LLC | PO Box 250841Attn: Abigail Lake | | | | Glendale | CA | 91225 | |
| 6477674 | HJM MACHINE SHOP INC | 304 TIME SAVER AVE | | | | HARAHAN | LA | 70123 | |
| 6481083 | HLB Palace Cinemas dba Palace 9 | 23 Greystone Rd. | | | | Nahant | MA | 01908 | |
| 6481536 | HLT NT Waldorf LLC dba Waldorf Astoria | 301 Park Ave | | | | New York | NY | 10022 | |
| 6478887 | HO\VICTOR | 8581 SANTA MONICA BLVD #189 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6476788 | HOBBS JR.\WILLIAM K. | 2234 METTS AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6478202 | HOBBY LOBBY | 700 JUAN TABO NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6477194 | HOBER\JEFF | 41 PEDER AVE. | | | | ASHEVILLE | NC | 28803 | |
| 6479677 | HOCHEIMER\JASON | 23281 CAMINITO MARCIAL | | | | LAGUNA NILLS | CA | 92653 | |
| 6484639 | Hoday Management, Inc. dba Exacta Services | 8909 W. Olympic Blvd. Suite 100 | | | | Beverly Hills | CA | 90211 | |
| 6476933 | HODGE\LLOYD | 1700 LINCOLN ROAD | | | | LELAND | NC | 28451 | |
| 6480579 | Hoerner, Daniel | Address on File | | | | | | | |
| 6479792 | HOFFERT/MYRON | 205 A MUTUAL ST. | | | | TORONTO | ON | M5B-2B4 | CANADA |
| 6474162 | HOFFINGER*DYLAN | Address on File | | | | | | | |
| 6477987 | HOFFMAN\MICHEAL LYNN | 2396 N. HEIGHTS DR | | | | BOISE | ID | 83712 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480926 | Hofmeister, Raymond | Address on File | | | | | | | |
| 6469719 | HOGAN LOVELLS INTERNATIONAL LLP | ATLANTIC HOUSE, HOLBORN VIADUCT | | | | LONDON | | EC1A 2FG | GERMANY |
| 6486395 | Hogan Lovells International LLP | Atlantic House, Holborn Viaduct | | | | London | | EC1A 2FG | KINGDOM |
| 6474296 | HOGAN*ELIZABETH PORTER | Address on File | | | | | | | |
| 6475871 | HOGIE'S THEATRICAL SUPPLIES | 3225 RICHARDS LANE | SUITE B | | | SANTA FE | NM | 87507-2984 | |
| 6476980 | HOLDEN\CAROL K. | 219 N. LORD STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476934 | HOLDENS BACKHOE SERVICE | 3189 M. MISERY RD. | | | | LELAND | NC | 28451 | |
| 6478185 | HOLIDAY BOWL, INC. | 7515 LOMAS BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6478369 | HOLIDAY INN | 4048 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | |
| 6478007 | HOLIDAY INN EXPRESS | 119 BELL LANE | | | | BERNALILLO | NM | 87004 | |
| 6474920 | HOLIDAY INN EXPRESS & SUITES | NEW ORLEANS SOUTH | 566 W LAKE ST STE 320 | | | CHICAGO | IL | 60661-1414 | |
| 6478475 | HOLIDAY INN EXPRESS HOTEL & SU | 2455 TRINITY DRIVE | | | | LOS ALAMOS | NM | 87544 | |
| 6477060 | HOLIDAY INN RESORT | 1706 N. LUMINA AVE. | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6481969 | Holiday Productions, Inc. dba Kentlands Stadium 10 | 11300 Rockville Pike Suite 607 | | | | Rockville | MD | 20852 | |
| 6476210 | HOLLIDAY MEMORIAL ZION CHURCH | 600 TALBOT AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6481795 | Holly Rymon dba Rymon Reason Productions | 151 School Lane | | | | Long Beach | NY | 11561 | |
| 6482670 | Hollywood Blvd. Cinema, LLC | 1001 W. 75th St. Suite 153 | | | | Woodridge | IL | 60517 | |
| 6483428 | Hollywood Bowl Storage | 1847 N. Argyle Ave | | | | Los Angeles | CA | 90028 | |
| 6483683 | Hollywood Center Studios | 1040 North Las Palmas | | | | Los Angeles | CA | 90038 | |
| 6479601 | HOLLYWOOD CINEMA ARTS INC | 8110 WEBB AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6482801 | Hollywood Cinemas 9 LLC | 1401 W Esplanade | | | | Kenner | LA | 70065 | |
| 6480219 | HOLLYWOOD CITY HALL | C/O LOS ANGELES CITY HALL | 200 N. SPRING ST. | | | LOS ANGELES | CA | 90012 | |
| 6491244 | HOLLYWOOD ELSEWHERE | 90 HART STREET, APT #3B | | | | BROOKLYN | NY | 11206 | |
| 6484341 | Hollywood Foreign Press Association | 646 N. Robertson Blvd | | | | West Hollywood | CA | 90069 | |
| 6483684 | Hollywood Forever, Inc. | 6000 Santa Monica Blvd. | | | | Los Angeles | CA | 90038 | |
| 6484692 | Hollywood Gang Productions, LLC | 9916 Santa Monica Blvd. 1st Floor | | | | Beverly Hills | CA | 90212 | |
| 6483429 | Hollywood Historic Trust | 7020 Hollywood Blvd. | | | | Los Angeles | CA | 90028 | |
| 6475714 | HOLLYWOOD LOCATION COMPANY INC | 1201 WEST 5TH ST | STE F-170 | | | LOS ANGELES | CA | 90017 | |
| 6484531 | Hollywood Network, Inc | 433 N. Camden Drive, Suite 600 | | | | Beverly Hills | CA | 90210 | |
| 6471852 | HOLLYWOOD PRODUCTION CENTER | 1149 NORTH GOWER ST. | | | | LOS ANGELES | CA | 90038 | |
| 6483685 | Hollywood Production Center, LLC | 1149 N Gower Street | | | | Los Angeles | CA | 90038 | |
| 6485818 | Hollywood Records | 500 South Buena Vista St. | | | | Burbank | CA | 91521 | |
| 6492806 | HOLLYWOOD RECORDS, INC. | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 SOUTH BUENA VISTA ST. | | BURBANK | CA | 91521-9750 | |
| 6479252 | HOLLYWOOD RENTALS,LLC | 5300 MELROSE AVE | | | | LOS ANGELES | CA | 90018-5111 | |
| 6491438 | HOLLYWOOD REPORTER THE | 5055 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 6482636 | Hollywood Reporter, The | PO Box 3595 | | | | Northbrook | IL | 60065 | |
| 6479169 | HOLLYWOOD SCRIPT RESEARCH | 448 WEST MAPLE STREET | | | | GLENDALE | CA | 91204 | |
| 6473269 | HOLLYWOOD SOFTWARE, INC. | 5550 TOPANGA CANYON BLVD,STE300 | | | | WOODLAND HILLS | CA | 91367 | |
| 6484426 | Hollywood Software, Inc. | PO Box 740916 | | | | Los Angeles | CA | 90074 | |
| 6485908 | Hollywood Stars Limousine, LLC dba Royal Elite | 3940 Laurel Canyon Blvd. #462 | | | | Studio City | CA | 91604 | |
| 6478707 | HOLLYWOOD STUDIO GALLERY | 1035 CAHUENGA BLVD | | | | HOLLYWOOD | CA | 90038 | |
| 6478708 | HOLLYWOOD STUDIO GALLERY | 1035 N CAHUENGA BLVD | | | | HOLLYWOOD | CA | 90038 | |
| 6486317 | Hollywood Theater Holdings, Inc. | 919 SW Taylor St. Suite 800 | | | | Portland | OR | 97205 | |
| 6477907 | HOLLYWOOD TRUCKS, LLC | 10000 CELTIC DRIVE SUITE 400 | | | | BATON ROUGE | LA | 70809 | |
| 6478567 | HOLMAN UNITED METHODIST CHURCH | 3320 W ADAMS BLVD | | | | LOS ANGELES | CA | 90018 | |
| 6478203 | HOLSTEAD\KYNDALL | 12508 SNOWMASS WAY NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6478204 | HOLT\DANIEL | 6940 CHERRY HILLS LP NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6473071 | HOLTHOUSE CARLIN & VAN TRIGT LLP | 1801 W. OLYMPIC BLV,FILE 1404 | | | | PASADENA | CA | 91199 | |
| 6485283 | Holthouse Carlin & Van Trigt LLP | 1801 W. Olympic BlvdFile 1404 | | | | Pasadena | CA | 91199 | |
| 6490479 | HOLTHOUSE CARLIN & VAN TRIGT LLP | 350 W. COLORADO BLVD. | 5TH FLOOR | | | PASADENA | CA | 91105 | |
| 6476528 | HOLTZMAN MARKET RENTALS | 203 EDWARDS LANE | | | | JAMESTOWN | NC | 27282 | |
| 6474326 | HOLUPKA*BERNADETTE | Address on File | | | | | | | |
| 6478047 | HOLYOKE\MARY | 713 EDITH BLVD, SE | | | | ALBUQUERQUE | NM | 87102 | |
| 6797556 | HOME BOX OFFICE | 1100 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6481293 | Home Box Office Inc | 1 Chase Manhattan Plaza | | | | New York | NY | 10005 | |
| 6797548 | HOME BOX OFFICE INC | ATTN: SENIOR VICE PRESIDENT BUSINESS AFFAIRS, FILM | 1100 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 6489683 | HOME BOX OFFICE, INC. | Address on File | | | | | | | |
| 6485772 | Home Brew | 2550 Hollywood Way, Ste.600 | | | | Burbank | CA | 91505 | |
| 6483109 | Homeboy Industries dba Homegirl Cafe | 130 W. Bruno St. | | | | Los Angeles | CA | 90012 | |
| 6483226 | Homegrown Pictures, Inc. | 10960 Wilshire Blvd., 5th Floor | | | | Los Angeles | CA | 90024 | |
| 6480060 | HOMELAND INSURANCE COMPANY OF NEW YORK | ATTN: P. WILLIAMS | 1100 GLENDON AVENUE | SUITE 900 | | LOS ANGELES | CA | 90024 | |
| 6797545 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON ENTERTAINMENT | 1100 GLENDON AVENUE, SUITE 900 | | | LOS ANGELES | CA | 90024 | |
| 6797534 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON ENTERTAINMENT | ATTN: JOSEPH FITZGERALD | 11-- GLENDON AVE, SUITE 900 | | LOS ANGELES | CA | 90024 | |
| 6797535 | Homeland Insurance Company of New York | c/o Unifi Completion Guaranty Insurance Solutions, Inc. d/b/a UniFi | Attn: Steven Leib | Completion Guarantors | 22287 Mulholland Drive, #367 | Calabasas | CA | 91302 | |
| 6485382 | HomePro Inspections | 9909 Topanga Canyon Blvd, Suite 154 | | | | Chatsworth | CA | 91311 | |
| 6473143 | HOMEPRO INSPECTIONS, INC. | 9909 TOPANGA CANYON BLVD. SUITE 154 | | | | CHATSWORTH | CA | 91311 | |
| 6478186 | HOMEWOOD SUITES BY HILTON | 7101 ARVADA AVE NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6475608 | HONAKER FUNERAL HOMES | AND CEMETERIES INC | P O BOX 6087 | | | SLIDELL | LA | 70469 | |
| 6481047 | Hoodlum Active Pty Ltd | PO Box 38 Paddington | | | | Queensland | | 4064 | AUSTRALIA |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481232 | Hooek Produktion, Inc. dba Produktion, Inc. | 147 West 26th St., 6th Floor | | | | New York | NY | 10001 | |
| 6484199 | Hoosick Falls Productions f/s/o George Verschoor | c/o CAA Attn: Alan Braun2000 Ave of the Stars | | | | Los Angeles | CA | 90067 | |
| 6478264 | HOPE LUMBER AND SUPPLY CO. | PO BOX 26777 | | | | ALBUQUERQUE | NM | 87125 | |
| 6481983 | Horizon Cinemas Inc dba Rotunda Cinemas | 1200 C Angora Drive | | | | Pikesville | MD | 21208 | |
| 6475806 | HORNE-RIVER RIDGE II,LP | 412 NORTH CEDAR BLUFF RD | SUITE 205 | | | KNOXVILLE | TN | 37923-3609 | |
| 6797536 | HORROR ENTERTAINMENT | C/O Comcast | One Comcast Center | | | Philadelphia | PA | 19103 | |
| 6480982 | Horsley, Carlyn | Address on File | | | | | | | |
| 6492365 | HORVATH*SEAN | Address on File | | | | | | | |
| 6480763 | Horvath, Sean | Address on File | | | | | | | |
| 6483430 | Hospitality Temps Corporation of CA., Inc. | 1680 N. Vine St. Suite 814 | | | | Los Angeles | CA | 90028 | |
| 6478259 | HOST FILM PRODUCTION, LLC | 4403 LOS REYES ROAD SE | | | | RIO RANCHO | NM | 87124 | |
| 6483227 | Hot Plastic Productions | 10960 Wilshire Blvd. Suite 1900 | | | | Los Angeles | CA | 90024 | |
| 6492115 | HOT PLASTIC PRODUCTIONS, INC. F/S/O PETER CRAIG | | C/O HANSEN JACOBSON TELLER HOBERMAN, ET AL | ATTN: DONALD W. STEELE, ESQ. | 450 NORTH ROXBURY DRIVE, 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6479770 | HOTEL ALYESKA, THE | PO BOX 249 | | | | GIRDWOOD | AK | 99587 | |
| 6477174 | HOTEL INDIGO | 151 HAYWOOD STREET | | | | ASHEVILLE | NC | 28801 | |
| 6478315 | HOTEL SANTA FE | 1501 PASEO DE PERALTA | | | | SANTA FE | NM | 87501 | |
| 6475268 | HOTTE\BAILEE MADISON | C/O COAST TO COAST | 3350 BARHAM BLVD. | | | LOS ANGELES | CA | 90068 | |
| 6476372 | HOUSE AND BUILDING ENGINEERING | 132 OAKWOOD AVE | | | | PITTSBURGH | PA | 15229 | |
| 6485507 | House of Adjustments | 21243 Ventura Blvd. #141 | | | | Woodland Hills | CA | 91364 | |
| 6484342 | House of Blues | 8430 Sunset Blvd. | | | | West Hollywood | CA | 90069 | |
| 6480876 | Householder, Richard | Address on File | | | | | | | |
| 6475297 | HOUSING AUTHORITY OF | NEW ORLEANS | 4100 TOURO ST | | | NEW ORLEANS | LA | 70122 | |
| 6482897 | Houston Flyers | 3322 Yellowstone Blvd.Unit 1905 | | | | Houston | TX | 77021 | |
| 6484693 | Howard A. Krom A Professional Corp | 9401 Wilshire Blvd, Ste 1250 | | | | Beverly Hills | CA | 90212 | |
| 6483160 | Howard Building Corporation | 707 Wilshire BlvdSuite 3750 | | | | Los Angeles | CA | 90017 | |
| 6484694 | Howard Cummings Productions | c/o United Talent Agency, 9560 Wilshire Blvd | | | | Beverly Hills | CA | 90212 | |
| 6480492 | Howard, Harry | Address on File | | | | | | | |
| 6483840 | Howie Weinberg Mastering, Inc. | 8331 Lookout Mountain Ave. | | | | Los Angeles | CA | 90046 | |
| 6482847 | HP Village Theater, LLC | 32 Highland Park Village | | | | Dallas | TX | 75205 | |
| 6491303 | HR DIRECT | P.O. BOX 451179 | | | | FORT LAUDERDALE | FL | 33345 | |
| 6482655 | HSBC Business Solutions | PO Box 5219 | | | | Carol Stream | IL | 60197 | |
| 6480901 | Hu, Yang Hua | Address on File | | | | | | | |
| 6477881 | HUBBARD, MADISON | 1023 BRECKENRIDGE DR | | | | SLIDELL | LA | 70461 | |
| 6491421 | HUBBEL A. PALMER | Address on File | | | | | | | |
| 6480593 | Huber, Jennifer | Address on File | | | | | | | |
| 6476727 | HUBER\FRITZI BABETTE | 2120 HARRISON ST. | | | | WILMINGTON | NC | 28401 | |
| 6481433 | Huddled Masses, LLC | 79 Madison Ave., 2nd Floor | | | | New York | NY | 10016 | |
| 6490526 | HUDDLED MASSES, LLC | ATTN: MARK PACI, COO | 79 MADISON AVE., 2ND FLOOR | | | NEW YORK | NY | 10016 | |
| 6490400 | HUDMAR PUBLISHING CO, INC. | C/O FITZGERALD HARTLEY CO. | 34 N. PALM, SUITE 100 | | | VENTURA | CA | 93001 | |
| 6477549 | HUFF JR\ROBERT LEE | 153 URSULA DRIVE | | | | AVONDALE | LA | 70094 | |
| 6468704 | HUGE GRAND INVESTMENTS LIMITED | ATTN: TERRY WONG | ATTN: MR. QIANG ZHANG, CEO | 26/F TOWER ONE, TIMES SQUARE | 1 MATHESON STREET, | HONG KONG | | | KONG |
| 6477361 | HUGHES\JEDD | 2306 DEMARIUS DRIVE | | | | NASHVILLE | TN | 37216 | |
| 6478409 | HUGHES\KIRK | 6317 MAPLE STREET | | | | SANTA FE | NM | 87507 | |
| 6476981 | HUGHES\SAMANTHA | 324 MARINA VIEW DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6477901 | HUGHSPLACE INC | 6732 US HWY 190 WEST | | | | PORT ALLEN | LA | 70767 | |
| 6478936 | HUGO BOSS, INC. | 414 N. RODEO DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6797522 | HUGO SHONG | 2350 VILLA HEIGHTS ROAD | | | | PASADENA | CA | 91107 | |
| 6475563 | HULA MEDIA SERVICES, LLC. | AKA HULA POST PRODUCTION | DEPT LA 24248 | | | PASADENA | CA | 91185-4248 | |
| 6479451 | HULA POST PRODUCTION | 1111 S. VICTORY BOULEVARD | | | | BURBANK | CA | 91502 | |
| 6490010 | HULETT*HUNTER | Address on File | | | | | | | |
| 6491928 | HULU, LLC | C/O GREENBERG GLUSKER FIELDS CLAMAN & | MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER | 1900 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |
| 6482735 | Humanscale Corporation | 15815 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 6479738 | HUNADI/SHAWN | 4555 PUUWAI RD. | | | | KALAHEO | HI | 96741 | |
| 6474093 | HUNT*MATTHEW LESLIE | Address on File | | | | | | | |
| 6476589 | HUNT, KIMBERLY | 3907 GASTON ROAD | | | | GREENSBORO | NC | 27407 | |
| 6478316 | HUNT\HELEN LAKELLY | 460 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87501 | |
| 6482267 | Hunter Hayes | 2300 Charlotte Ave. Suite 103 | | | | Nashville | TN | 37203 | |
| 6485508 | Hunter Hulett | 20058 Ventura Blvd. #151 | | | | Woodland Hills | CA | 91364 | |
| 6477544 | HUNTER KILLER LA PRODUCTIONS, LLC | 10289 AIRLINE HWY | | | | ST. ROSE | LA | 70087 | |
| 6478187 | HUNTER LUMBER COMPANY | 7301 MENAUL BLVD. NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6478188 | HUNTER LUMBER CORPORATION | 7301 MENAUL BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6476660 | HUNTER\GARREN | 539 STARVIEW DR | | | | RUTHERFORDTON | NC | 28139 | |
| 6480858 | Hursh, Casey | Address on File | | | | | | | |
| 6492614 | HURWITZ ENTERTAINMENT COMPANY, INC.* THE | ATTN: BECKY ROOT | 5344 VINELAND AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6477228 | HUTCHISON\LAYNE | 16 CENTRAL AVE WEST | | | | ASHEVILLE | NC | 28806 | |
| 6474526 | HUTENSKY*STEVEN | Address on File | | | | | | | |
| 6480869 | Hutensky, Steven D. | Address on File | | | | | | | |
| 6480551 | Hwang, Jennifer | Address on File | | | | | | | |
| 6478008 | HYATT REGENCY TAMAYA | 1300 TUYUNA TRAIL | | | | SANTA ANA PUEBLO | NM | 87004 | |

In re:  Relativity Media, LLC, et.al.
Case No. 18-11358 (MEW)

Page 83 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474942 | HYATT REGENCY TAMAYA RESORT | & SPA | 1300 TUYUNA TRAIL | | | SANTA ANA PUEBLO | NM | 87004 | |
| 6492855 | HYBRID STUDIO INC. | ATTN: JEFF LIN | 7505 W. 80TH ST. | | | LOS ANGELES | CA | 90045 | |
| 6482184 | Hyde International Marketing, LLC fso Carlos Hyde | 3839 NW Boca Raton Blvd. Suite 100 | | | | Boca Raton | FL | 33431 | |
| 6477195 | HYDE\KEVIN ANDREW | 160 PORTER ROAD | | | | ASHEVILLE | NC | 28803 | |
| 6477208 | HYDER\VANDEE | 140 LOCKOUT RD. | | | | ASHEVILLE | NC | 28804 | |
| 6478294 | HYDRA-CRATE, INC. | P.O. BOX 90035 | | | | ALBUQUERQUE | NM | 87199-0035 | |
| 6478986 | HYDROFLEX, INC. | 301 E. EL SEGUNDO BLVD | | | | EL SEGUNDO | CA | 90245-3855 | |
| 6484855 | HYFN, Inc. | 12777 W JEFFERSON BLVD STE 100 | | | | LOS ANGELES | CA | 90066-7034 | |
| 6479725 | HYLDRETH\DAMON | 1439 21ST AVE | | | | SAN FRANCISCO | CA | 94122 | |
| 6480881 | Hyman, Alex | Address on File | | | | | | | |
| 6475082 | HYMAN\ROBERT | DBA DENGA MUSIC | 1058 BROADMOOR ROAD | | | BRYN MAWR | PA | 19010 | |
| 6477525 | HYMEL\STEVEN | 1101 MASSACHUSETTS AVE | | | | KENNER | LA | 70062 | |
| 6477876 | HYNEMAN\SAMUEL | 306 MORGAN DR | | | | SLIDELL | LA | 70460 | |
| 6479286 | I COMMUNICATIONS, INC. | 7648 SAN FERNANDO ROAD | | | | SUN VALLEY | CA | 91352 | |
| 6483431 | I O Film | 1415 Cahuenga Blvd. | | | | Los Angeles | CA | 90028 | |
| 6471735 | IAN BROUCEK | 1005 S. ORLANDO AVE. | | | | LOS ANGELES | CA | 90035 | |
| 6483548 | Ian Broucek | 1660 S. Crescent Heights Blvd. | | | | Los Angeles | CA | 90035 | |
| 6482563 | Ian Krol | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485806 | Ian Sefchick | 903 N. Orchard Dr. | | | | Burbank | CA | 91506 | |
| 6480092 | IATM LLC | 3115 SOUTH LA CIENEGA BLVD. | | | | LOS ANGELES | CA | 90016 | |
| 6483146 | IATM LLC | 3233 S. La Cienega Blvd. | | | | Los Angeles | CA | 90016 | |
| 6487911 | IATM, LLC | C/O FREEMAN FREEMAN & SMILEY, LLC | ATTN: THEODORE B. STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6480355 | IATM, LLC AND BANDITO BROTHERS LLC | C/O BLOOM HERGOTT DIEMER ROSENTHAL ET AL. | ATTN: STUART ROSENTHAL | 150 SOUTH RODEO DRIVE 3RD | | BEVERLY HILLS | CA | 90212 | |
| 6797519 | IATM, LLC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN | 150 S Rodeo Dr | 3rd Floor | | Beverly Hills | CA | 90212 | |
| 6485865 | IATSE | 10045 Riverside Drive, 2nd FL | | | | North Hollywood | CA | 91602 | |
| 6476093 | IATSE ANNUITY FUND | 417 5TH ST  3RD FLOOR | | | | NEW YORK | NY | 10016 | |
| 6492178 | IATSE ANNUITY FUND | C/O SPIVAK LIPTON LLP | ATTN: DANIEL FLAHERTY | 1700 BROADWAY, SUITE 2100 | | NEW YORK | NY | 10019 | |
| 6474927 | IATSE ENTERTAINMENT AND EXHIBITION | INDUSTRIES TRAINING TRUST FUND | 10045 RIVERSIDE DRIVE | | | TOLUCA LAKE | CA | 91602 | |
| 6478346 | IATSE LOCAL 480 | P.O. BOX 5351 | | | | SANTA FE | NM | 87502-5351 | |
| 6476094 | IATSE NATIONAL H&W FUND | 417 5TH AVE  3RD FL | | | | NEW YORK | NY | 10016 | |
| 6492180 | IATSE NATIONAL HEALTH AND WELFARE FUND | C/O SPIVAK LIPTON LLP | ATTN: DANIEL FLAHERTY | 1700 BROADWAY, SUITE 2100 | | NEW YORK | NY | 10019 | |
| 6476095 | IATSE NATIONAL PENSION FUND | 417 5TH AVE 3RD FL | | | | NEW YORK | NY | 10016 | |
| 6492182 | IATSE NATIONAL PENSION FUND | C/O SPIVAK LIPTON LLP | ATTN: DANIEL FLAHERTY | 1700 BROADWAY, SUITE 2100 | | NEW YORK | NY | 10019 | |
| 6483933 | IB Squared, Inc dba InSync Bemis Balkind | 6135 Wilshire Blvd. | | | | Los Angeles | CA | 90048 | |
| 6492631 | IB SQUARED, INC DBA INSYNC BEMISBALKIND | ATTN: VICTORIA ORTMAN, CONTROLLER | 6135 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90048 | |
| 6477324 | IBC AIRWAYS, INC. | 1535 PERIMETER RD., HANGAR 36A | | | | FT LAUDERDALE | FL | 33309 | |
| 6468694 | IBERIA BANK | 200 WEST CONGRESS STREET | 12TH FLOOR | | | LAFAYETTE | LA | 70501 | |
| 6468685 | IBERIA BANK | LEIGH SEAGO | 3412 ST. CHARLES AVE. | | | NEW ORLEANS | LA | 70115 | |
| 6468686 | IBERIA BANK | RENEE RODNEY | 3412 ST. CHARLES AVE. | | | NEW ORLEANS | LA | 70115 | |
| 6478076 | IBVADO SWEEPING LLC | 4205 SHELDON ST SE | | | | ALBUQUERQUE | NM | 87105 | |
| 6479927 | Icahn Associates Holding LLC | Address on File | | | | | | | |
| 6482690 | ICE Development, LLC | 3330 West Roosevelt Rd. | | | | Chicago | IL | 60624 | |
| 6477951 | ICE EXPRESS | 8257 GULF FREEWAY | | | | HOUSTN | TX | 77017-4503 | |
| 6481363 | Iced Media | 415 W Broadway | | | | New York | NY | 10012 | |
| 6478864 | ICM | 10250 CONSTELLATION BLVD., 7TH FLOOR | | | | LOS ANGELES | CA | 90067 | |
| 6468846 | ICM PARTNERS | ATTN: HEATHER BUSHONG | 730 FIFTH AVENUE | | | NEW YORK | NY | 10019 | |
| 6468827 | ICM PARTNERS | ATTN: RICH GREEN | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| 6486105 | Icon Signs | 3196 E. La Palma Ave. | | | | Anaheim | CA | 92806 | |
| 6468824 | ICONISUS L&Y | ATTN: STEPHAN LAPP - PRESIDENT | 10000 VENICE BLVD | | | CULVER CITY | CA | 90232 | |
| 6484793 | Iconisus, Inc. | 10000 Venice Blvd. | | | | Culver City | CA | 90232 | |
| 6492350 | ICONISUS, INC. | ATTN: EMRAH YUCEI, PRESIDENT | 10000 VENICE BLVD. | | | CULVER CITY | CA | 90232 | |
| 6483433 | ID Public Relations-DO NOT USE | 7060 Hollywood Blvd. 8th Floor | | | | Los Angeles | CA | 90028 | |
| 6479975 | IDAHO DEPARTMENT OF LABOR | DIRECTOR | 317 W. MAIN STREET | | | BOISE | ID | 83735 | |
| 6481970 | Idan Ravin | 11113 Broadgreen Dr. | | | | Potomac | MD | 20854 | |
| 6481900 | Idea Den, LLC | 150 North Radnor Chester Rd. Suite F-200 | | | | Wayne | PA | 19087 | |
| 6797505 | IDEA DEN, LLC | 624 GRASSMERE PARK | SUITE 16 | | | NASHVILLE | TN | 37211 | |
| 6479099 | IDEA ENGINE, INC. | 17619 Cohasset St | | | | Lake Balboa | CA | 91406-2318 | |
| 6485909 | Ideal Talent Agency, LLC | 10806 Ventura Blvd. #2 | | | | Studio City | CA | 91604 | |
| 6797506 | Identical Production Company, LLC | c/o City National Bank | Attn: Jerry Dasti, Esq. | Sloss Eckhouse Law Co LLP | 55 W. 25th St., 4th Floor | New York | NY | 10001 | |
| 6487822 | IDENTICAL PRODUCTION COMPANY, LLC | C/O KAITLIN WALSH, ATTORNEY | MINTZ, LEVIN, COHN, FERRIS, GLOVSKY | AND POPEO, P.C. | 666 THIRD AVENUE | NEW YORK | NY | 10017 | |
| 6485773 | ideocentric, LLC | 931 N. Kenwood Street | | | | Burbank | CA | 91505 | |
| 6482760 | IDFPR | 320 West Washington St. | | | | Springfield | IL | 62786 | |
| 6797487 | IDG + SAIF | 501 2nd street | Suite 600 | | | New York | CA | 94107 | |
| 6797493 | IDG CHINA MEDIA FUND II. L.P. | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6492142 | IDG CHINA MEDIA FUND, II LP | C/O IDG CAPITAL MANAGEMENT (HK) LTD. | ATTN: CHI SING HO | UNIT 5505, 55/F, THE CENTRE | 99 QUEEN'S ROAD | CENTRAL | | | KONG |
| 6480107 | IDG CHINA MEDIA FUND, II LP | C/O IDG CAPITAL MANAGEMENT (HK) LTD. | ATTN: CHI SING HO | UNIT 5505, 55/F, THE CENTRE, | 99 QUEEN'S ROAD | CENTRAL | | | KONG |
| 6479823 | IDG CHINA MEDIA FUND, II LP/IDG-ACCEL FUNDS | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797496 | IDG CHINA MEDIA FUNDS II L.P. | IDG-ACCEL FUNDS | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797486 | IDG MEDIA | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6484200 | iDiscover, LLC | 2049 Century Park East, Suite 4370 | | | | Los Angeles | CA | 90067 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 84 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481764 | Idolmaker Films, Inc. | 271 Columbia St. Suite #1 | | | | Brooklyn | NY | 11231 | |
| 6482698 | IEG, LLC | 350 N. Orleans, Suite 1200 | | | | Chicago | IL | 60654 | |
| 6481963 | IEP LLC dba Innovative Event Production | 9590 Lynn Buff Ct | | | | Laurel | MD | 20723 | |
| 6476601 | IF IT'S BASKETS | 2401 LAWNDALE DR. | | | | GREENSBORO | NC | 27408 | |
| 6481233 | IFC Theatres LLC | 11 Penn Plaza | | | | New York | NY | 10001 | |
| 6476144 | IFS AIR CARGO, INC. | 147-22 FARMERS BLVD., 2ND FLOOR | | | | JAMAICA | NY | 11434 | |
| 6483228 | IFTA | 10850 Wilshire Blvd. 9th Floor | | | | Los Angeles | CA | 90024 | |
| 6480388 | IFWT PRODUCTIONS, LLC | 4631 S. IDLEWILD ROAD | | | | SALT LAKE CITY | UT | 84124 | |
| 6479556 | IGNITE CREATIVE, LLC | 11146 VALLEY SPRING LANE | | | | STUDIO CITY | CA | 91602 | |
| 6797480 | IGNITION CREATIVE | 12959 CORAL TREE PLACE | | | | LOS ANGELES | CA | 90066 | |
| 6468834 | IGNITION CREATIVE | ATTN: CREATIVE DIRECTOR, EVP AV | 12959 CORAL TREE PLACE | | | LOS ANGELES | CA | 90066 | |
| 6484130 | Ignition Creative LLC | 12959 Coral Tree Place | | | | Los Angeles | CA | 90066 | |
| 6492326 | IGNITION CREATIVE LLC | ATTN: LYNDA COX, CFO | 12959 CORAL TREE PLACE | | | LOS ANGELES | CA | 90066 | |
| 6485071 | Ignition Interactive | 3211 Olympic Blvd. | | | | Santa Monica | CA | 90404 | |
| 6492327 | IGNITION PRINT | ATTN: LYNDA COX, CFO | 12959 CORAL TREE PLACE | | | LOS ANGELES | CA | 90066 | |
| 6492380 | IHEART MEDIA, INC. | 20880 STONE OAK PARKWAY | | | | SAN ANTONIO | TX | 78258 | |
| 6475967 | IKAKOS BAR | URB SUNRISE CALLE STARFIRE A12 | | | | HUMACOO | PR | 00791 | |
| 6478852 | IKEMEFUNA\OBI | 3979 CAZADOR | | | | LOS ANGELES | CA | 90065 | |
| 6492708 | IL- DEPARTMENT OF REVENUE | C/O BANKRUPTCY SECTION | P.O. BOX 64338 | | | CHICAGO | IL | 60664-0338 | |
| 6806571 | IL Dept of Revenue Bankruptcy Section | PO Box 19035 | | | | Springfield | IL | 62794-9035 | |
| 6482661 | Ilan Greenberg | 2426 Hartzell St. | | | | Evanston | IL | 60201 | |
| 6797476 | I'LL SLEEP WHEN I'M DEAD LLC | ATTN: GENERAL COUNSEL | 400 S. BEVERLY DRIVE | SUITE 400 | | BEVERLY HILLS | CA | 90212 | |
| 6487840 | I'LL SLEEPWHENI'MDEAD, LLC | C/O DONALDSON & CALLIF, LLP | ATTN: LISA CALLIF | 400 S. BEVERLY DRIVE | SUITE 400 | BEVERLY HILLS | CA | 90212 | |
| 6479946 | ILLINOIS DEPARTMENT OF LABOR | DIRECTOR | 160 N. LASALLE STREET | 13TH FLOOR SUITE-1300 | | CHICAGO | IL | 60601 | |
| 6797484 | ILLSLEEP WHENIMDEAD LLC | C/O DREAM CHASER PICTURES, INC. | D/B/A MEDIA WEAVER | ATTN: MATT WEAVER | 345 N MAPLE, SUITE 281 | BEVERLY HILLS | CA | 90210 | |
| 6797477 | ILLSLEEPWHENIMDEA, LLC | C/O DREAM CHASER PICTURES, INC. | D/B/A MEDIAWEAVER | ATTN: MATT WEAVER | 345 N. MAPLE DRIVE, SUITE | BEVERLY HILLS | CA | 90210 | |
| 6489695 | ILLSLEEPWHENIMDEAD, LLC | C/O DREAM CHASER PICTURES, INC. | 1230 N FAIRFAX AVENUE | | | W HOLLYWOOD | CA | 90046-5206 | |
| 6480341 | ILLSLEEPWHENIMDEAD, LLC | C/O DREAM CHASER PICTURES, INC. | D/B/A MEDIAWEAVER | 345 N. MAPLE DRIVE, SUITE 281 | ATTN: MATT WEAVER | BEVERLY HILLS | CA | 90210 | |
| 6484532 | ILLSLEEPWHENIMDEAD, LLC | c/o Dream Chaser Pictures, Inc. 345 N. Maple Dr. Suite 281 | | | | Beverly Hills | CA | 90210 | |
| 6480358 | ILLSLEEPWHENIMDEAD, LLC | C/O SANDLER DES ROCHERS LLP | GRAY KRAUSS STRATFORD | 400 SOUTH BEVERLY DRIVE, SUITE | | BEVERLY HILLS | CA | 90212 | |
| 6479638 | ILLUMINATE/HTV, INC. | PO BOX 80023 | | | | CITY OF INDUSTRY | CA | 91716-8023 | |
| 6476682 | ILLUMINATION DYNAMICS INC | 3823 BARRINGER DR | | | | CHARLOTTE | NC | 28217 | |
| 6482256 | Illusionati, Inc. fso Mark David Cohn | 819 Powder Horn Drive | | | | Smyrna | TN | 37167 | |
| 6485718 | Ilona Herman | 711 Roselli Street | | | | Burbank | CA | 91501 | |
| 6482826 | ILYPM, LLC | 14301 Caliber Dr., Suite 300 | | | | Oklahoma City | OK | 73134 | |
| 6797464 | IM GLOBAL ,LLC | ROW SALES AGENT | 2049 CENTURY PARK EAST | 4TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 6468821 | IM GLOBAL FILM FUND, LLC | ATTN: STUART FORD | 8322 BEVERLY BLVD | SUITE 300 | | LOS ANGELES | CA | 90048 | |
| 6797463 | IM GLOBAL, LLC | ATTN: GENERAL COUNSEL | 2049 CENTURY PARK EAST | 4TH FLOOR | | LOS ANGELES | CA | 90067 | |
| 6483934 | IM Global, LLC dba IM Global Film Fund, LLC | 2049 Century Park East | 4th Floor | | | Los Angeles | CA | 90067 | |
| 6797473 | IM GLOBAL, LLC, | 2049 CENTURY PARK EAST | 4TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 6476789 | IMAGE DISPLAYSIMAGE DISPLAYS | 4900 VINTNER CT | | | | WILMINGTON | NC | 28409-3617 | |
| 6486483 | Image Engine Design, Inc. | 15 W. 5th Ave. | | | | Vancouver | BC | V5Y 1H4 | CANADA |
| 6485383 | Image Entertainment, Inc. | 20525 Nordhoff Street, Suite 200 | | | | Chatsworth | CA | 91311 | |
| 6486383 | Image Impact, Ltd. | The Old Rectory, Wood LaneClapton-In-Gordano | | | | Bristol | | BS20 7RQ | KINGDOM |
| 6475760 | IMAGE LOCATIONS, INC. | 2404 WILSHIRE BOULEVARD, | SUITE # 7-A | | | LOS ANGELES | CA | 90057 | |
| 6475907 | IMAGE MONSTER | 4724 NEW CENTRE DRIVE | UNIT 1 & 2 | | | WILMINGTON | NC | 28405 | |
| 6485509 | Image Resources | 5325 Topanga Canyon Blvd | | | | Woodland Hills | CA | 91364 | |
| 6481185 | Image Stream Productions | 21 Berkeley Court | | | | Washington Township | NJ | 07676 | |
| 6475315 | IMAGE SYSTEMS | AKA DV SALES & SUPPORT, INC. | 4605 LANKERSHIM BLVD # 700 | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6476067 | IMAGEM HOLDING CORP | 229 W 28TH ST, 11TH FLOOR | | | | NEW YORK | NY | 10001 | |
| 6481234 | Imagem Holding Corp. dba Imagem Music, LLC | 229 West 28th St. 11th Floor | | | | New York | NY | 10001 | |
| 6485740 | Imagic | 2810 North Lima St | | | | Burbank | CA | 91504 | |
| 6476870 | IMAGINEER BUILDING CO. LLC | 2600 COULTER PLACE | | | | WILMINGTON | NC | 28409 | |
| 6482770 | ImaJAN Media dba FilmCrave | 3549 NE Austin Dr. | | | | Lees Summit | MO | 64064 | |
| 6486359 | IMDb | P.O. Box 84065 | | | | Seattle | WA | 98124 | |
| 6482214 | IMG Basketball Academy | Attn: Dan Barto5500 34th Street West | | | | Bradenton | FL | 34210 | |
| 6481235 | IMG dba Art + Commerce | 531 West 25th St., 4th Floor, 4 East | | | | New York | NY | 10001 | |
| 6491830 | IMG MODELS, LLC FKA IMG MODELS, INC. | 304 PARK AVENUE SOUTH - PENTHOUSE NORTH | | | | NEW YORK | NY | 10010 | |
| 6478476 | IMMACULATE HEART OF MARY | 3700 CANYON ROAD | | | | LOS ALAMOS | NM | 87544 | |
| 6482144 | Immediate Mode Interactive, LLC | 1 Purlieu PlaceSuite 130 | | | | Winter Park | FL | 32792 | |
| 6491569 | IMMEDIATE MUSIC LLC | 1540 7TH ST | | | | SANTA MONICA | CA | 90401 | |
| 6485124 | Immediate Music LLC | 2801 Ocean Park Blvd., PMB415 | | | | Santa Monica | CA | 90405 | |
| 6492426 | IMMEDIATE MUSIC LLC | ATTN: YOAV GOREN, PRESIDENT | 2801 OCEAN PARK BOULEVARD, PMB #415 | | | SANTA MONICA | CA | 90405 | |
| 6483044 | Impact Basketball | 121 E. Sunset Rd. | | | | Las Vegas | NV | 89119 | |
| 6480255 | IMPERIAL COUNTY TREASURER'S OFFICE | 40 WEST MAIN STREET | SUITE 105 | | | EL CENTRO | CA | 92243 | |
| 6484458 | Imperial Credit Corporation | PO Box 847615 | | | | Los Angeles | CA | 90084 | |
| 6477340 | IMPERIAL RESTROOMS,INC. | 5534 WRAY WAY | | | | HOLIDAY | FL | 34690 | |
| 6484391 | IMS International | 688 West 5th St., 28th Floor | | | | Los Angeles | CA | 90071 | |
| 6484695 | IMS Security Consultants, Inc. | 269 S. Beverly Dr. #987 | | | | Beverly Hills | CA | 90212 | |
| 6478291 | IMSCO DIV THE MINE SUPPLY CO. | PO BOX 90400 | | | | ALBUQUERQUE | NM | 87199 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484201 | In A Tree, Inc. | 10100 Santa Monica Blvd. Suite 1050Attn: RS Brenner | | | | Los Angeles | CA | 90067 | |
| 6490023 | IN A TREE, INC. | ATTN: RS BRENNER | 10100 SANTA MONICA BLVD. SUITE 1050 | | | LOS ANGELES | CA | 90067 | |
| 6484696 | In Character Inc c/o United Talent Agency | 3940 Laurel Canyon Blvd  ste.136 | | | | Beverly Hills | CA | 90212 | |
| 6797458 | IN DEMAND LLC | ATTN: EMILIS NUMEZ | 345 HUDSON STREET | 17TH FLOOR | | NEW YORK | NY | 10014 | |
| 6797459 | IN DEMAND LLC | ATTN: EXECUTIVE VICE PRESIDENT, PROGRAMMING AND GENERAL | 345 HUDSON STREET, 17TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6481470 | In Record Time, Inc. | 505 8th Ave. Suite 601 | | | | New York | NY | 10018-4556 | |
| 6470095 | IN RECORD TIME, INC. | 575 8TH AVE. SUITE 1900 | | | | NEW YORK | NY | 10018 | |
| 6483935 | In Sync Advertising (USE V005380) | 6135 Wilshire Blvd | | | | Los Angeles | CA | 90048 | |
| 6483936 | In Sync Graphics | 6135 Wilshire Blvd | | | | Los Angeles | CA | 90048 | |
| 6485125 | Inappropriate Laughter, Inc. fso Kathy Griffin | 2850 Ocean Park Blvd. Suite 300 | | | | Santa Monica | CA | 90405 | |
| 6485699 | Inconceivable, Inc. | 3446 Clairton Pl. | | | | Encino | CA | 91436 | |
| 6480191 | INCORPORATED VILLAGE OF LYNBROOK | LISA KENNY | 1 COLUMBUS DRIVE | | | LYNBROOK | NY | 11563 | |
| 6475340 | INDEPENDENCE TOWNSHIP | CODE SYS | 525 LAWRENCE AVENUE | | | ELLWOOD CITY | PA | 16117 | |
| 6491243 | INDEPENDENT FEATURE PROJECT INC | 68 JAY ST | | | | BROOKLYN | NY | 11201 | |
| 6483787 | Independent Logistics | PO Box 45646 | | | | Los Angeles | CA | 90045 | |
| 6484999 | Independent Public Relations | 1299 Ocean Ave. Suite 333 | | | | Santa Monica | CA | 90401 | |
| 6479135 | INDEPENDENT STUDIO SERVICES | 9545 WENTWORTH ST. | | | | SUNLAND | CA | 91040 | |
| 6479813 | INDEPENDENT TALENT GROUP LTD | 40 WHITFIELD STREET | | | | LONDON | | W1T 2RH | KINGDOM |
| 6480397 | INDEPENDENT TELEVISION SERVICE, INC. | 651 BRANNAN STREET, SUITE 410 | | | | SAN FRANCISCO | CA | 94107 | |
| 6483604 | Indian Film Festival of Los Angeles | 5225 Wilshire Blvd. Suite 417 | | | | Los Angeles | CA | 90036 | |
| 6476844 | INDIAN SPRING WATER CO. | PO BOX 12332 | | | | WILMINGTON | NC | 28405 | |
| 6479959 | INDIANA DEPARTMENT OF LABOR | COMMISSIONER | 402 WEST WASHINGTON STREET | ROOM W195 | | INDIANAPOLIS | IN | 46204 | |
| 6484794 | Indie-Pop Publishing, LLC | 8564 W. Washington Blvd. | | | | Culver City | CA | 90232 | |
| 6483127 | Indie-Pop, LLC | 817 S. Los Angeles St., Suite 4A | | | | Los Angeles | CA | 90014 | |
| 6478048 | INDUSTRY ONE / HTA PARTNERSHIP | C/O 600 CENTRAL SE, STE M | | | | ALBUQUERQUE | NM | 87102 | |
| 6483078 | inEntertainment, Inc. | c/o Paine & Co. 4078 W. 7th St. | | | | Los Angeles | CA | 90005 | |
| 6480371 | INFILTRATOR FILMS LIMITED | ATTN: MIRIAM SEGAL | 195 WARDOUR STREET | | | LONDON | | WIF 8ZG | KINGDOM |
| 6480352 | INFILTRATOR FILMS LIMITED | C/O BLODM HERGOTT DIEMER ROSENTHAL ET AL. | ATTN: RICHARD THOMPSON | 150 S. RODEO DR. | | BEVERLY HILLS | CA | 90212 | |
| 6483841 | Infinity Locksmith | 1215 N Hayworth Ave #101 | | | | Los Angeles | CA | 90046 | |
| 6484533 | Infinity Sports Management Corp. fso Chance Warmack | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6476036 | INFORMATION UNLIMITED | P.O. BOX 716 | | | | AMHERST | NH | 03031 | |
| 6492772 | INGBER* RICHARD | Address on File | | | | | | | |
| 6490293 | INGENIOUS PROJECT FINANCE LIMITED | ATTN: TED CAWREY | 15 GARDEN SQUARE | | | LONDON | | W1F 9JG | KINGDOM |
| 6476346 | INGHRAM\KEITH J | 504 SHELBOURNE AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 6484013 | Ingle Group dba Ingle Dodd Publishing, The | 11661 San Vicente Blvd. Suite 709 | | | | Los Angeles | CA | 90049 | |
| 6480243 | INGLEWOOD CITY HALL | OFFICE OF TAX COLLECTOR | ONE MANCHESTER BLVD. | | | INGLEWOOD | CA | 90301 | |
| 6477822 | INGRAM\LIONEL | 78233 KOOGIE RD | | | | COVINGTON | LA | 70435 | |
| 6478317 | INN OF THE ANASAZI | 113 WASHINGTON AVENUE | | | | SANTA FE | NM | 87501 | |
| 6477196 | INN ON BILTMORE ESTATE | ONE APPROACH ROAD | | | | ASHEVILLE | NC | 28803 | |
| 6478509 | INN ON THE SANTA FE TRAIL | 1133 NORTH GRAND AVENUE | | | | LAS VEGAS | NM | 87701 | |
| 6485072 | Inner-City Filmmakers | 3000 W Olympic Blvd | | | | Santa Monica | CA | 90404 | |
| 6483734 | Innovative Leisure, Inc. | 2658 Griffith Park Blvd. Unit 324 | | | | Los Angeles | CA | 90039 | |
| 6475290 | INNOVATIVE STRUCTURAL | ENGINEERING, INC. | 40 SHERIDAN ROAD | | | ASHEVILLE | NC | 28803 | |
| 6482435 | InsideOut Design and Development | 4870 Dover RD | | | | Bloomfield Hills | MI | 48304 | |
| 6484795 | Insight Creative Media Inc | 4006 Higuera St | | | | Culver City | CA | 90232 | |
| 6482421 | Insight Screening Room LLC | 24300 Southfield Rd | | | | Southfield | MI | 48075 | |
| 6475246 | INSOMNIAC HOLDINGS LLC | C/O PROVIDENT FINANCIAL MGMT | 2850 OCEAN PARK BLVD STE 300 | | | SANTA MONICA | CA | 90405 | |
| 6486134 | Insurance West Corporation | 2450 Tapo St. | | | | Simi Valley | CA | 93063 | |
| 6486081 | Integrated Access Solutions, Inc. | 23 Spectrum Pointe Drive, Suite 207 | | | | Lake Forest | CA | 92630 | |
| 6477457 | INTEGRITY BUSINESS | 3924 PEOPLES ST | | | | METAIRIE | LA | 70002 | |
| 6468862 | INTEL CORPORATION | 2200 MISSION COLLEGE BLVD., SUITE 300 | | | | BEVERLY HILLS | CA | 95054 | |
| 6484202 | Intelligence Group c/o Creative Artists Agency, The | 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6482147 | Intelligent Engineering & Media Corp. | 125 E. Merritt Island Cswy. #209-402 | | | | Merritt Island | FL | 32952 | |
| 6492219 | INTERACTIVE ONE, LLC | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6797446 | INTERCONTINENTAL FILM DISTRIBUTORS (H.K.) LTD. | ATTN: MICHAEL WONG | UNIT 1, 27/F, WYLER CENTRE | PHASE 2, 200 TAI LIN PAI ROAD | | KWAI CHUNG NEW TERRITORIES | | | HONG KONG |
| 6481364 | Interference Inc. | 611 Broadway | | | | New York | NY | 10012 | |
| 6483842 | Interior Plantscapes | 7308 Willoughby Ave. | | | | Los Angeles | CA | 90046 | |
| 6482238 | Interline | 5307 Lacpera Creek Rd. | | | | Franklin | TN | 37064 | |
| 6475036 | INTERMOUNTAIN MOTION PICTURES | 1112  SAN PEDRO, NE | #234 | | | ALBUQUERQUE | NM | 87110 | |
| 6480323 | INTERNAL REVENUE SERVICE | 1111 CONSTITUTION AVE., NW | | | | WASHINGTON | DC | 20224 | |
| 6482981 | Internal Revenue Service | Department of the Treasury | | | | Ogden | UT | 84201 | |
| 6797434 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS OF THE UNITED STATES | 207 W. 25TH ST. | 4TH FL | | | NEW YORK | NY | 10001 | |
| 6797438 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING | IATSE | ATTN: DANIEL MAHONEY | 207 W. 25TH ST. | 4TH FL | NEW YORK | NY | 10001 | |
| 6479869 | INTERNATIONAL BROTHERHOOD OF TEAMSTERS | ATTN: LEGAL DEPT. | 25 LOUISIANA AVENUE N.W. | | | WASHINGTON | DC | | |
| 6481692 | International Business Company Formation, Inc. | 101 Main Street, Suite One | | | | Tappan | NY | 10983 | |
| 6483843 | International Cinematographer Guild | 7755 W Sunset Blvd | | | | Los Angeles | CA | 90046 | |
| 6484204 | International Creative Management, LLC dba ICM Partners | 10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 86 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797427 | INTERNATIONAL CREATIVE MANAGEMENT,INC | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| 6483161 | International Documentary Association | 1201 W 5th St | | | | Los Angeles | CA | 90017 | |
| 6797429 | INTERNATIONAL FAMILY ENTERTAINMENT INC. | ATTN: SENIOR VICE PRESIDENT, BUSINESS AFFAIRS | GENERAL COUNSEL | 3800 W. ALAMEDA AVENUE | | BURBANK | CA | 91505 | |
| 6480075 | INTERNATIONAL FILM GUARANTORS LLC | 2828 DONALD DOUGLAS LOOP NORTH | SECOND FLOOR | | | SANTA MONICA | CA | 90405 | |
| 6797430 | INTERNATIONAL FILM GUARANTORS, LLC | 777 San Marin Drive | | | | Novato | CA | 94998 | |
| 6477975 | INTERNATIONAL JET AVIATION | 8511 AVIATOR LANE | | | | CENTENIAL | CO | 80112 | |
| 6475617 | INTERNATIONAL LONGSHOREMEN'S | ASSOCIATION LU1838 | P.O. BOX 10007 | | | SOUTHPORT | NC | 28461 | |
| 6484697 | International Passport & Visa Inc. | 204 South Beverly Drive Suite 115 | | | | Beverly Hills | CA | 90212 | |
| 6474995 | INTERNATIONAL PETROLEUM MUSEUM | & EXPOSITION, INC | | | | MORGAN CITY | LA | 70381 | |
| 6481743 | International Rescue Artists Development | 524 17th St . 3rd Fl | | | | Brooklyn | NY | 11215 | |
| 6478805 | INTERNATIONAL SILKS & WOOLENS | 8347 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6476098 | INTERNAT'L ALLIANCE OF THEATRI | 1430 BROADWAY | | | | NEW YORK | NY | 10018 | |
| 6484831 | Internet Brands | 909 N. Sepulveda Blvd. 11th Floor | | | | El Segundo | CA | 90245 | |
| 6481205 | Internet Crimes Group | P.O. Box 3599 | | | | Princeton | NJ | 08543 | |
| 6481201 | Internet Video Archive | 207 White Horse Pike | | | | Haddon Heights | NJ | 08035 | |
| 6475218 | INTERSCOPE, GEFFEN, | A & M RECORDS, INC | 2220 COLORADO AVE 4TH FLR | | | SANTA MONICA | CA | 90404 | |
| 6483229 | Intersection Ventures, LLC | 10900 Wilshire Blvd. #1400 | | | | Los Angeles | CA | 90024 | |
| 6479524 | INTERVIDEO | P.O. BOX 10277 | | | | BURBANK | CA | 91510-0277 | |
| 6479860 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 514 - LEGAL DEPT. | 4530 RUE MOLSON | MONTREAL | QC | H1Y 0A3 | CANADA |
| 6479856 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 617 - LEGAL DEPT. | 229 WALLACE AVENUE | TORONTO | ON | M6H 1V5 | CANADA |
| 6479857 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 667 - LEGAL DEPT. | 229 WALLACE AVENUE | TORONTO | ON | M6H 1V5 | CANADA |
| 6479855 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S., TERRIS AND CANADA | ATTN: LEGAL DEPT. | 207 W. 25TH ST., 4TH FL. | NEW YORK | NY | 10001 | |
| 6479861 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 161 - LEGAL DEPT. | 630 9TH AVE, STE. 1103 | NEW YORK | NY | 10036 | |
| 6479853 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 481 - LEGAL DEPT. | 10 TOWER OFFICE PARK, SUITE 218 | WOBURN | MA | 01801 | |
| 6479859 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 52 - LEGAL DEPT. | 326 WEST 48TH STREET | NEW YORK | NY | 10036 | |
| 6479858 | INTL. ALLIANCE OF THEATRICAL STAGE EMPLOYEES | MOVING PICTURE TECHNICIANS, ARTISTS AND | ALLIED CRAFTS OF THE U.S.,& TERRIS AND CANADA | ATTN: LOCAL 829 - LEGAL DEPT. | 31 WEST 34TH STREET #7013 | NEW YORK | NY | 10001 | |
| 6479881 | INTL. BROTHERHOOD OF TEAMSTERS, LOCAL 249 | ATTN: LEGAL DEPT. | P. O. BOX 40128 | | | PITTSBURGH | PA | 15201 | |
| 6479876 | INTL. BROTHERHOOD OF TEAMSTERS, LOCAL 25 | ATTN: LEGAL DEPT. | 544 MAIN STREET | | | BOSTON | MA | 02129 | |
| 6479882 | INTL. BROTHERHOOD OF TEAMSTERS, LOCAL 399 | ATTN: LEGAL DEPT. | P. O. BOX 6017 | | | NORTH HOLLYWOOD | CA | 91603 | |
| 6479879 | INTL. BROTHERHOOD OF TEAMSTERS, LOCAL 817 | ATTN: LEGAL DEPT. | 817 OLD CUTTERMILL RD | | | GREAT NECK | NY | 11021 | |
| 6476790 | INTRACOASTAL REALTY CORP | 1902 EASTWOOD RD | | | | WILMINGTON | NC | 28403 | |
| 6483937 | Intralink Limited | 155 N La Peer Drive | | | | Los Angeles | CA | 90048 | |
| 6481590 | Intrepid Museum Foundation | One Intrepid Square, 12th Ave & 46th St. | | | | New York | NY | 10036 | |
| 6486774 | INTREPID PICTURES, LLC | DBA INTREPID PICTURES MUSIC, LLC | C/O SINGER LEWAK | ATTN: CHELSEY MILES | 10960 WILSHIRE BLVD. 7TH | LOS ANGELES | CA | 90024 | |
| 6479934 | Investcorp International, Inc. | Address on File | | | | | | | |
| 6492811 | ION MEDIA NETWORKS, INC. | ATTN: ALICIA C. SUAREZ, DIRECTOR OF CORPORATE | CREDIT & COLLECTIONS | 810 7TH AVE., 31ST FL | | NEW YORK | NY | 10019 | |
| 6475044 | IOVINO, PETER | 7095 HOLLYWOOD BLVD. | #365 | | | LOS ANGELES | CA | 90028 | |
| 6479964 | IOWA WORKFORCE DEVELOPMENT | DIRECTOR | 1000 EAST GRAND AVENUE | | | DES MOINES | IA | 50319 | |
| 6491488 | IOWA, LLC DBA WIREDRIVE | 5340 ALLA RD. SUITE 109 | | | | LOS ANGELES | CA | 90066 | |
| 6481112 | IP21 Studio | 435 Wayland Ave. | | | | Providence | RI | 02906 | |
| 6485275 | IPFS Corporation | P.O. Box 100391 | | | | Pasadena | CA | 91189 | |
| 6797420 | IPIC ENTERTAINMENT | 433 Plaza Real Suite 335 | SUITE #203 | | | BOCA RATON | FL | 33432-3945 | |
| 6490442 | IPIC GOLD CLASS ENTERTAINMENT, LLC | DBA IPIC THEATERS | 433 PLAZA REAL, SUITE 335 | | | BOCA RATON | FL | 33432 | |
| 6483605 | iPost, LLC | 5757 Wilshire Blvd. Suite 401 | | | | Los Angeles | CA | 90036 | |
| 6485073 | iPromptLA | 1220 24th Street, Suite 6 | | | | Santa Monica | CA | 90404 | |
| 6476161 | IPSCO KOPPEL TUBULARS LLC | 6403 6TH AVE | | | | KOPPEL | PA | 15003 | |
| 6482517 | Ipsos OTX Corporation | DEPT CH 16684 | | | | Palatine | IL | 60055 | |
| 6481456 | IQPC | 535 5th Ave., 8th Floor | | | | New York | NY | 10017 | |
| 6475429 | IRELAND\MICHAEL | APPIAN WAY | 9255 SUNSET BLVD #615 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6485156 | Irina Chirkova | 1523 Torrance Blvd., Apt. D | | | | Torrance | CA | 90501 | |
| 6481236 | Irish America | 875 Avenue of the Americas, Ste 201 | | | | New York | NY | 10001 | |
| 6476384 | IRON CITY GRIPS LLC | 121 VENANGO PLACE | | | | PITTSBURGH | PA | 15237 | |
| 6485396 | Iron Horse Entertainment | 17530 Ventura Blvd. #201 | | | | Encino | CA | 91316 | |
| 6468826 | IRON MOUNTAIN | ATTN: GABRIEL SEGOVIA | 1025 NORTH HIGHLAND AVE | | | HOLLYWOOD | CA | 90038 | |
| 6491716 | IRON MOUNTAIN INFORMATION MANAGEMENT LLC | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 6476111 | IRON MOUNTAIN MANAGEMENT, INC. | P.O. BOX 27128 | | | | NEW YORK | NY | 10087-7128 | |
| 6478246 | IRON MOUNTAIN RECORDS MANAGEME | 555 GALLATIN PLACE NW | | | | ALBUQUERQUE | NM | 87121 | |
| 6486212 | Irondelta Inc | 1301 South B Street#2 | | | | San Mateo | CA | 94402 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475267 | IRONLIGHT | AKA BOOTSTRAP LLC. | 3344 BONNIE HILL DRIVE | | | LOS ANGELES | CA | 90068 | |
| 6480324 | IRS (INTERNAL REVENUE SERVICE) | 10TH ST AND PENNSYLVANIA AVE, NW | | | | WASHINGTON | DC | 20530 | |
| 6492712 | IRS- DEPARTMENT OF THE TREASURY | C/O INTERNAL REVENUE SERVICE | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 | |
| 6480091 | IRS/OHIO | P.O. BOX 145595 | | | | CINCINNATI | OH | 45250 | |
| 6482102 | Isaac Hayes III dba Chartcontrol, LLC | 1964 Sterling Oaks Cir. | | | | Atlanta | GA | 30319 | |
| 6477631 | ISHEIM\KATHERINE | 1661 PAUL MORPHY | | | | NEW ORLEANS | LA | 70119 | |
| 6475855 | ISHIOKA\EIKO | 146 WEST 57TH STREET | SUITE 70B | | | NEW YORK | NY | 10019 | |
| 6478573 | ISIS HAIR SALON | 5774 RODEO RD | | | | LOS ANGELES | CA | 90016-5040 | |
| 6476982 | ISLAND CONTRACTING | 1008 CAPTAIN ADKINS DR. | | | | SOUTHPORT | NC | 28461 | |
| 6480968 | Islas, Carlos | Address on File | | | | | | | |
| 6485700 | Isolation Network Inc. | dba INgrooves Music Group15821 Ventura Blvd., Ste. 420 | | | | Encino | CA | 91436 | |
| 6486331 | ISPOTTV INC | 15831 NE 8th Street, Suite 100 | | | | Bellevue | WA | 98008 | |
| 6483550 | IsraFest Foundation Inc | c/o Levy, Pazanti & Associates9911 W. Pico Blvd, Ste 510 | | | | Los Angeles | CA | 90035 | |
| 6477675 | ISS - LOUISIANA, LLC | 5605 SALMEN STREET | | | | JEFFFERSON PARISH | LA | 70123 | |
| 6479136 | ISS-LOUISIANA, LLC | 9545 WENTWORTH ST | | | | SUNLAND | CA | 91040 | |
| 6482876 | iStockphoto LP | C/O Dept 2587PO Box 122587 | | | | Dallas | TX | 75312 | |
| 6490489 | IT IS DONE COMMUNICATIONS | FSO LINDA J. STEWART | 616 RED LANE RD. SUITE B3-5 | | | BIRMINGHAM | AL | 35215 | |
| 6474778 | ITALIANO*LUCAS | Address on File | | | | | | | |
| 6491820 | ITEAM TECHNOLOGY ASSOCIATES, LLC | 147 WEST 26TH ST. 2ND FLOOR | | | | NEW YORK | NY | 10001 | |
| 6492354 | ITEAM TECHNOLOGY ASSOCIATES, LLC | ATTN: SID EDELSTEIN, PRESIDENT & CEO | 147 WEST 26TH STREET, 2ND FLOOR | | | NEW YORK | NY | 10001 | |
| 6483844 | ITM Productions, Inc. | Montana Artists Agency7715 W Sunset Blvd 3rd Floor | | | | Los Angeles | CA | 90046 | |
| 6486327 | ITV-Illusion Television Productions, Inc. | 4864 Donald Street | | | | Eugene | OR | 97405 | |
| 6479515 | IVEY SLATES | 340 N. BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 6480756 | Ivie, Laura | Address on File | | | | | | | |
| 6492781 | IVINS* MICHAEL JAMES | Address on File | | | | | | | |
| 6476918 | IVY COTTAGE,LLC\THE | 3030 MARKET STREET | | | | WILMINGTON | NC | 28435 | |
| 6491494 | IVY LEVAN | Address on File | | | | | | | |
| 6478845 | IZACAPA\DANIEL | 11305 GRAHAM PLAZA #4 | | | | WEST LOS ANGELES | CA | 90064 | |
| 6477108 | J & B DISPOSAL INC. | 2076 HIGHLANDS RD. | | | | FRANKLIN | NC | 28734 | |
| 6477239 | J & J CAB SERVICE | P O BOX 6954 | | | | ASHEVILLE | NC | 28816 | |
| 6479137 | J & J STUDIO RENTALS | 9850 SHAWDOW ISLAND DR | | | | SHADOW HILLS | CA | 91040 | |
| 6491662 | J & R FILM COMPANY | 1400 W. BURANK BLVD | | | | BURBANK | CA | 91506 | |
| 6479491 | J & R PRODUCTIONS | 201 N. HOLLYWOOD WAY #102 | | | | BURBANK | CA | 91505 | |
| 6485952 | J Carey Loomis | 12614 Morrison St. | | | | Valley Village | CA | 91607 | |
| 6477512 | J J GRETNA LLC | P O BOX 1370 | | | | GRETNA | LA | 70054 | |
| 6477145 | J M TEAQUE ENGINEERING PLLC | 525 N MAIN ST | | | | WAYNESVILLE | NC | 28786 | |
| 6797326 | J TRAX LLC | ATTN: MR. JAMIE ANDERSON | 2408 ROSCOMARE ROAD | | | LOS ANGELES | CA | 90077 | |
| 6492768 | J TRAX, LLC | 228 HAMPDEN TERRACE | | | | ALHAMBRA | CA | 91801 | |
| 6484449 | J Trax, LLC | 2408 Roscomare Rd. | | | | Los Angeles | CA | 90077 | |
| 6476728 | J&E CARRIERS,INC. | 7211 WALKING HORSE CT | | | | WILMINGTON | NC | 28401 | |
| 6479516 | J&M RACKS, INC. | 1013 BRIGHTON STREET | | | | BURBANK | CA | 91506 | |
| 6491445 | J&R FILM COMPANY DBA MOVIOLA DIGITAL | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2526 | |
| 6483686 | J&R Film dba Moviola | 1015 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505-2526 | |
| 6476514 | J&S WHOLESALE & RENTALS LLC | PO BOX 1104 | | | | ASHEBORO | NC | 27204 | |
| 6483520 | J. Andre Chaintreuil | 3530 Clarington Ave. | | | | Los Angeles | CA | 90034 | |
| 6483845 | J. Artist Mgmt | 8033 Sunset Blvd. | | | | Los Angeles | CA | 90046 | |
| 6478975 | J.C. BACKINGS | PO BOX 1337 | | | | CULVER CITY | CA | 90232 | |
| 6479517 | J.L. FISHER, INC. | 1000 W. ISABEL ST. | | | | BURBANK | CA | 91506 | |
| 6479318 | J.MICHAEL, INC. | 31300 VIA COLINAS  #108 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 6483687 | J.O.B. Productions, Ltd. fso John O'Brien | Attn: Tierney O'Brien1247 Seward Street | | | | Los Angeles | CA | 90038 | |
| 6481630 | J.P. Morgan Chase Bank, N.A. | WSS Global Fee BillingPO Box 26040 | | | | New York | NY | 10087 | |
| 6476706 | J.Q. ENTERPRISES, INC. | 12041 CYPRESS DRIVE | | | | LAURINBURG | NC | 28352 | |
| 6479253 | J.W. CUSTOM WOOD WORK | 12627 FOOTHILL BLVD. | | | | SYLMAR | CA | 91342 | |
| 6483434 | j2 Global, Inc | 6922 Hollywood Blvd | | | | Los Angeles | CA | 90028 | |
| 6485233 | JAAM Messengers | 10416 Leolang Ave. | | | | Sunland | CA | 91040 | |
| 6477606 | JABALEY\JOHN | 7600 JEANNETTE ST | | | | NEW ORLEANS | LA | 70118 | |
| 6475094 | JACARANDA FILMS, INC | ATTN: LAWRENCE JORDAN | 11217 OSTEGA STREET | | | ENCINO | CA | 91316 | |
| 6482564 | Jace Peterson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483054 | Jack Cannon | 10885 Dancing Aspen Dr. | | | | Reno | NV | 89521 | |
| 6478878 | JACK LIETZKE STUDIO RTLS INC | 6420 INNSDALE DR | | | | LA | CA | 90068 | |
| 6477518 | JACK STUMPF & ASSOCIATES, INC | 1720 CENTRAL BLVD | | | | HARVEY | LA | 70058 | |
| 6486016 | Jack Tsou | 1420 S. 5th Street, #C | | | | Alhambra | CA | 91803 | |
| 6478009 | JACKALOPE INTERNATIONAL | 834 WEST HIGHWAY 550 | | | | BERNALILLO | NM | 87004 | |
| 6478410 | JACKALOPE, INC. | 2820 CERRILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 6475071 | JACKIE AND JJ PRODUCTIONS | FSO JACKIE CHAN | 1 WILLIAM MORRIS PL | | | BEVERLY HILLS | CA | 90212 | |
| 6490341 | JACKOWAY TYERMAN WERTHEIMER AUSTEN | MANDELBAUM MORRIS & KLEIN | 1925 CENTURY PARK EAST, 22ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| 6483173 | Jackson Catering & Events | 3515 W. Washington Blvd. | | | | Los Angeles | CA | 90018 | |
| 6476184 | JACKSON III\CHARLES J | 118 LANGHAM DRIVE | | | | HOOKSTOWN | PA | 15050 | |
| 6481685 | Jackson Lewis, LLP | One North Broadway, 15th Floor | | | | White Plains | NY | 10601 | |
| 6479602 | JACKSON SHRUB SUPPLY, INC. | 11505 VANOWEN ST. | | | | NORTH HOLLYWOOD | CA | 91605 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 88 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477157 | JACKSON STEEL | P O BOX 1718 | | | | HANDERSONVILLE | NC | 28793 | |
| 6476337 | JACKSON WELDING | 1421 W CARSON ST | | | | PITTSBURGH | PA | 15219 | |
| 6477882 | JACKSON\BARBARA | 228 LAKE VILLAGE BLVD | | | | SLIDELL | LA | 70461 | |
| 6479557 | JACKSON\PAT | 11136 ACAMA ST #310 | | | | N HOLLYWOOD | CA | 91602 | |
| 6485291 | Jacob Charney | 1648 Riverside Dr. | | | | Glendale | CA | 91201 | |
| 6482899 | Jacob Edward Hamilton | 9800 Pagewood Ln. #2503 | | | | Houston | TX | 77042 | |
| 6482565 | Jacob L. Scavuzzo | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6476135 | JACOB\JENNIFER | 991 PRESIDENT ST APT 3F | | | | BROOKLYN | NY | 11225 | |
| 6476729 | JACOBI-LEWIS COMPANY | 622 S. FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 6480549 | Jacobs, Steven | Address on File | | | | | | | |
| 6478620 | JACOBS\CHERI | 4238 FRANKLIN AVENUE | | | | LOS ANGELES | CA | 90027 | |
| 6478370 | JACOBS\DALE | 746 BACA STREET | | | | SANTA FE | NM | 87505 | |
| 6478835 | JACOVES\STEPHEN | 6033 S. HALM AVENUE | | | | LOS ANGELES | CA | 90056 | |
| 6482943 | Jacqueline Kane | 1830 E. Arapahoe St. | | | | Denver | CO | 80202 | |
| 6474953 | JADEE DESIGNS | DBA: ORGANIC BEAN COFFEE TRUCK | 311 GUERRANT ST | | | GREENSBORO | NC | 27401 | |
| 6479056 | JAFFE, TOBIAS | 217 16TH STREET | | | | SANTA MONICA | CA | 90402 | |
| 6484207 | Jaime Primak-Sullivan | c/o ICM Partners10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 6484967 | Jaime Rigal | 3662 Via Dolce | | | | Marina Del Rey | CA | 90292 | |
| 6484534 | Jairus Byrd | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6482141 | Jaiya Hawkins | 1213 Norvel Avenue | | | | Altamonte Springs | FL | 32716 | |
| 6479414 | JAI ENTERPRISES, INC. | 15040 CALVERT STREET | | | | VAN NUYS | CA | 91411 | |
| 6482400 | JaJuan Harley | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6482566 | Jake Hager | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6797417 | JAKE JONES | JAKEJONESPRODUCTIONS | ATLANTIC RECORDS | 1635 N CAHUENGA BLVD | | LOS ANGELES | CA | 90028 | |
| 6474988 | JAM JAM PRODUCTIONS, INC. | F/S/O CAITLIN MCKENNA | P. O. BOX 3155 | | | PASADENA | CA | 91031 | |
| 6479132 | JAM JAM PRODUCTIONS, INC. | P. O. BOX 3155 | | | | SOUTH PASADENA | CA | 91031 | |
| 6482285 | JAM Productions, Inc. | 2806 Azalea Place | | | | Nashville | TN | 37204 | |
| 6475243 | JAM PRODUCTIONS, INC. | BLACKBIRD STUDIO-AUDIO RENTALS | 2806 AZALEA PLACE | | | NASHVILLE | TN | 37204 | |
| 6482096 | James Anthony Rotella | 343 Marietta St. NW #404 | | | | Atlanta | GA | 30313 | |
| 6483006 | James E. Ferguson | 4525 Quartz Hill | | | | Tucson | AZ | 85750 | |
| 6486737 | James E. Harris | c/o L+G, LLP | Attn: Robert Rosenthal, David Balch, Nevin | 318 Cayuga Street | | Salinas | CA | 93901 | |
| 6479518 | JAMES E. PERRY CO., INC. | 1924 WEST OLIVE AVENUE | | | | BURBANK | CA | 91506 | |
| 6483030 | James E. Smith | 3026 Tara Murphy Dr. | | | | Henderson | NV | 89044 | |
| 6486325 | James E. Svoboda Estate | 24391 Columbine Dr. | | | | Philomath | OR | 97370 | |
| 6482519 | James Evens | 207 Catino Ct. | | | | Mount Prospect | IL | 60056 | |
| 6482520 | James Evens obo Helen Stellar | 207 Catino Court | | | | Mount Prospect | IL | 60056 | |
| 6491335 | JAMES EVENS OBO POPRIS PUBLISHING | 207 N. CATINO CT. | | | | MOUNT PROSPECT | IL | 60056 | |
| 6485428 | James G Nord dba Nord Light and Sound | 16710 Pineridge Dr | | | | Granada Hills | CA | 91344 | |
| 6484892 | James M. Ellis | 17589 Camino de Yatasto | | | | Pacific Palisades | CA | 90272 | |
| 6483369 | James H. Melkonian | 4531 Finley Ave. | | | | Los Angeles | CA | 90027 | |
| 6485234 | James H. Spencer | 10634 Art St. | | | | Sunland | CA | 91040 | |
| 6485953 | James Jule | 4959 Whitsett Ave. | | | | Valley Village | CA | 91607 | |
| 6485546 | James K. Sartain | 18141 American Beauty Dr. #144 | | | | Canyon Country | CA | 91387 | |
| 6797411 | JAMES LAVELLE | LULLABIES AND WAR CRIES SONGS | C/O RED LIGHT MANAGEMENT | PO BOX 1467 | | CHARLOTTESVILLE | VA | 22902 | |
| 6491277 | JAMES LAVELLE OBO CRIES SONGS | 321 E. MAIN STREET, SUITE 500 | | | | CHARLOTTESVILLE | VA | 22902 | |
| 6483370 | James Lewis | 1928 N. Serrano Avenue | | | | Los Angeles | CA | 90027 | |
| 6483846 | James Martin | 8607 Wonderland Ave | | | | Los Angeles | CA | 90046 | |
| 6485219 | James Murray | 215 East Chestnut Ave. Unit L | | | | Monrovia | CA | 91016 | |
| 6481149 | James Percelay DBA Thinkmodo | 99 Cooper Avenue | | | | Montclair | NJ | 07043 | |
| 6491382 | JAMES R. HUDSON DBA MEMORIAL-MAYA MUSIC | Address on File | | | | | | | |
| 6483231 | James Reifenberg | 1396 Veteran Avenue | | | | Los Angeles | CA | 90024 | |
| 6797402 | JAMES ROBERSON | 12736 CASWELL AVE | # 103 | | | LOS ANGELES | CA | 90066 | |
| 6481889 | James Rocco Bognet | 1345 Woodlawn Dr. | | | | Hazleton | PA | 18202 | |
| 6484133 | James Rucche | 12311 Vash Pl. Unit D | | | | Los Angeles | CA | 90066 | |
| 6485208 | James Tamborello | 1230 Sunny Oaks Circle | | | | Altadena | CA | 91001 | |
| 6484909 | James Towns | 5858 S. Pacific Coast Hwy#8 | | | | Redondo Beach | CA | 90277 | |
| 6481911 | James Watkins and Simon Rosen Esq. | 2019 Walnut StreetRittenhouse Square | | | | Philadelphia | PA | 19103 | |
| 6482050 | James William Bridges, II | P.O. Box 7601 | | | | Wilmington | NC | 28406 | |
| 6475583 | JAMES, NICOLA | 61 BISHOPS WALK | LLANDAFF | | | CARDIFF | AL | GL50 3WG | WALES |
| 6475445 | JAMES\MATTHEW W. | 138 GRESSON TRAIL | APT #2201 | | | NEWNAN | GA | 30263 | |
| 6479744 | JAMES\YELLENA | 5029 NE 73RD AVE. | | | | PORTLAND | OR | 97218 | |
| 6492600 | JAMESTOWN PRODUCTIONS | ATTN: DAVID JAMES, CEO/PRES. | 4223 GLENCOE AVENUE, SUITE A223 | | | MARINA DEL REY | CA | 90292 | |
| 6485344 | Jamie Fassberg | 23270 W. Bluebird Drive | | | | Calabasas | CA | 91302 | |
| 6483938 | Jamie Feld | 467 Arnaz Drive, Apt. # 307 | | | | Los Angeles | CA | 90048 | |
| 6480367 | JAMIE LINDEN AND JASON SPIRE | C/O STONE MEYER GENOW SMELKINSON ET AL. | ATTN: STUART ROSENTHAL | 9665 WILSHIRE BLVD., 5TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6484969 | Jamie Marshall | 578 Washinton Blvd. #121 | | | | Marina Del Rey | CA | 90292 | |
| 6485557 | Jamie Richmond | 13341 Burbank Blvd | | | | Van Nuys | CA | 91401 | |
| 6482473 | Jamil Wilson | 1415 Carlisle Ave. | | | | Racine | WI | 53404 | |
| 6484208 | JAMS ADR | Attn: Britani N. NaisbittBusiness Manager1925 Century Park E., Ste. | | | | Los Angeles | CA | 90067 | |
| 6484459 | JAMS, Inc. | PO Box 845402 | | | | Los Angeles | CA | 90084 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6471289 | JAN RUDOLPH | 1025 CAMINO DE CHELLY | | | | SANTA FE | NM | 87505 | |
| 6486423 | Jan Thijs | 77 Oakland | | | | Hudson Heights | QC | J0P 1J0 | CANADA |
| 6478022 | JANDREAU-HEIL\ALLISON LEAH | PO BOX 834 | | | | CERRILLOS | NM | 87010 | |
| 6468822 | JANE GOT A GUN PRODUCTIONS, LLC | ATTN: AMY HABIE | 2200 CORPORATE BOULEVARD, NW | SUITE 400 | | BOCA RATON | FL | 33431 | |
| 6474450 | JANECEK*JOSEPH | Address on File | | | | | | | |
| 6480821 | Janecek, Joseph W | Address on File | | | | | | | |
| 6491709 | JANET WAINWRIGHT PUBLIC RELATIONS INC | 4001 SW CLOVERDALE | | | | SEATTLE | WA | 98136 | |
| 6481212 | Janice L. Fechtman | 397 Pursel St. | | | | Phillipsburg | NJ | 08865 | |
| 6486099 | Janney & Janney attorney service, inc. | 840 N Birch St. | | | | Santa Ana | CA | 92701 | |
| 6492742 | JAN-PRO OF THE WEST | 3540 WILSHIRE BLVD. #807 | | | | LOS ANGELES | CA | 90010 | |
| 6483094 | Jan-Pro of the West | 3550 Wilshire Blvd., Ste. 510 | | | | Los Angeles | CA | 90010 | |
| 6485173 | Jan's Electrical Services Inc. fso Janice Mabie | 13421 Curtis and King Rd. | | | | Norwalk | CA | 90650 | |
| 6481750 | Jantzer Consulting | 403 Bergen Street, #1 | | | | Brooklyn | NY | 11217 | |
| 6482016 | Janus Theatres of Burlington, Inc. dba Carousel Cinemas | 1305 Battleground Ave. | | | | Greensboro | NC | 27408 | |
| 6476026 | JANUSEK\JOHN | 27209 BLUERIDGE DRIVE | | | | VALENCIA | CA | 01354-1933 | |
| 6478441 | JARAMILLO\JOHN R. | 24 PINE EAST | | | | SANTA FE | NM | 87508 | |
| 6484536 | Jared Odrick | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6483232 | Jared Rosenberg | 10434 Lindbrook Dr. | | | | Los Angeles | CA | 90024 | |
| 6479816 | JARMAN\DUNCAN | 82 BRIGHTWELL ROAD | | | | WATFORD | Herts | WD18 0SH | KINGDOM |
| 6482761 | Jarod Roberts | 211 Prarie Road | | | | Carterville | IL | 62918 | |
| 6483551 | Jasmine Kimble | 6115 Horner St. | | | | Los Angeles | CA | 90035 | |
| 6481336 | Jason Andrew Wald | 907 7TH ST APT 1 | | | | SANTA MONICA | CA | 90403-2747 | |
| 6482251 | Jason B. Campbell | 3208 Monmouth Dr. | | | | La Vergne | TN | 37086 | |
| 6485586 | Jason Best Staffing | 15303 Ventura Blvd, 9th Floor | | | | Sherman Oaks | CA | 91403 | |
| 6482567 | Jason Brewster Hursh | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481410 | Jason Byers | 332 Bleecker St. #K46 | | | | New York | NY | 10014 | |
| 6485182 | Jason Chu dba Blue 8 Productions | 9818 Rosecrans Ave. | | | | Bellflower | CA | 90706 | |
| 6484893 | Jason Clark | 941 Kagawa St. | | | | Pacific Palisades | CA | 90272 | |
| 6483939 | Jason Eksuzian | 8899 Beverly Blvd. Ste. #510 | | | | Los Angeles | CA | 90048 | |
| 6485476 | Jason Geffen | 32514 Carrie Place | | | | Westlake Village | CA | 91361 | |
| 6485661 | Jason Horton | 4445 Colbath Ave. 104 | | | | Sherman Oaks | CA | 91423 | |
| 6668714 | JASON KELLER | C/O BLOOM, HERGOTT, DIEMER, ROSENTHAL, | LAVIOLETTE, FELDMAN, SCHENKMAN & GOODMAN,LLP | ATTN: CARLOS GOODMAN AND GREGORY SLEWETT | 150 SOUTH RODEO DRIVE, THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6483521 | Jason Konschak dba Wilder Konschak | 3725 S. Canfield Ave. #201 | | | | Los Angeles | CA | 90034 | |
| 6484278 | Jason M. Resnick | 2810 Sunday Trail | | | | Los Angeles | CA | 90068 | |
| 6485326 | Jason Markey | 26824 Cactus Trail | | | | Agoura Hills | CA | 91301 | |
| 6482568 | Jason Michael Castro | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486008 | Jason Pantages | 970 Pebble Creek Ln. | | | | Walnut | CA | 91789 | |
| 6481200 | Jason Pinardo | 49 Oriole Place | | | | Clementon | NJ | 08021 | |
| 6482255 | Jason Rogan | 524 North Harris Rd | | | | Portland | TN | 37148 | |
| 6485617 | Jason Sweers | PO Box 8311 | | | | Van Nuys | CA | 91406 | |
| 6486215 | Jason Verrett | 4917 Couples Court | | | | Fairfield | CA | 94544 | |
| 6484970 | Jason Ziemianski | 13900 Tahiti Way #210 | | | | Marina Del Rey | CA | 90292 | |
| 6479273 | JAVADI, GISOO | 22003 KLEISTIN LN | | | | SANTA CLARITA | CA | 91350 | |
| 6491638 | JAY & TONY SHOW, INC./THE | 14331 ROBLAR PL | | | | SHERMAN OAKS | CA | 91423 | |
| 6484538 | Jay and Tony Show, The | Attn:  Joe Labracio9336 Civic Center Dr. | | | | Beverly Hills | CA | 90210 | |
| 6485463 | Jay Cohen | 19061 Ginger Place | | | | Tarzana | CA | 91356 | |
| 6486408 | Jay Randall | 4533 Rue Boyer | | | | Montreal | QC | H2J 3E5 | CANADA |
| 6484344 | Jaylynn Bailey | 9229 Sunset Blvd., Suite 700 | | | | West Hollywood | CA | 90069 | |
| 6797401 | JAYLYNN BAILEY | C/O HOHMAN-MAYBANK-LIEB | ATTN: BAYARD MAYBANK | 9465 WILSHIRE BOULEVARD | 6TH FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6483606 | Jayme Phillips | 416 1/4 N. Gardner St. | | | | Los Angeles | CA | 90036 | |
| 6478371 | JAYNES\RONALD | 832 EL CAMINITO ST | | | | SANTA FE | NM | 87505 | |
| 6475271 | JBBM INC | 1090 3RD ST | STE C | | | N VERSAILLES | PA | 15137-2068 | |
| 6485438 | JC Entertainment Lighting Services | 11440 Sheldon St | | | | Sun Valley | CA | 91352 | |
| 6484209 | JCB Music, Inc. | 10100 Santa Monica Blvd. #1050 | | | | Los Angeles | CA | 90067 | |
| 6478583 | JCL BARRICADE | 2334 EAST EIGHTH STREET | | | | LOS ANGELES | CA | 90021-1746 | |
| 6478584 | JCL BARRICADE COMPANY | 2334 EAST 8TH STREET | | | | LOS ANGELES | CA | 90021-1746 | |
| 6482780 | JCR Hotel Inc - Truman Hotel and Conference Center | 1510 Jefferson Street | | | | Jefferson City | MO | 65109 | |
| 6482781 | JCR Hotel, Inc. dba Ramada 4 Theatres | 1510 Jefferson St. | | | | Jefferson City | MO | 65109 | |
| 6484698 | JD Payne & Patrick McKay | c/o United Talent Agency9560 Wilshire Blvd. 5th Flr | | | | Beverly Hills | CA | 90212 | |
| 6476845 | JDC WILMINGTON CAMERA SVC INC | 905 N. 23RD STREET | | | | WILMINGTON | NC | 28405 | |
| 6479207 | JDS STUDIO RENTALS, INC. | P.O. BOX 4572 | | | | WEST HILLS | CA | 91307 | |
| 6486425 | Jean Frenette | 790 Des Bois Francs | | | | Boucherville | QC | J4B 8P9 | CANADA |
| 6482935 | Jean Pierre Targete | 5518 SW 50th Ave. | | | | Amarillo | TX | 79109 | |
| 6475682 | JEAN\SILENISE | SECTOR PLAYA HUCARES | ROAD #3 BUZON A-86 | | | NAGUABO | PR | 00718 | |
| 6483552 | Jean-Baptiste LeConte | 1441 S. Wooster St. #2 | | | | Los Angeles | CA | 90035 | |
| 6486147 | Jeanette Leal | 831 N. Orange Ave. | | | | Lindsay | CA | 93247 | |
| 6483522 | Jeanne Kowalski | 1972 Preuss Rd | | | | Los Angeles | CA | 90034 | |
| 6483847 | Jeanne Manos, CPA | 1636 N. Vista St. | | | | Los Angeles | CA | 90046 | |
| 6484539 | Jedburgh Group, The | f/s/o Kurt JohnstadWME, Attn:Mike Esola9601 Wilshire Blvd, 3rd Fl | | | | Beverly Hills | CA | 90210 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485840 | Jef Leinenkugel | 5751 Camellia Ave., Apt. #216 | | | | North Hollywood | CA | 91601 | |
| 6484279 | Jeff Davis Productions | 6166 Mulholland Highway | | | | Los Angeles | CA | 90068 | |
| 6485866 | Jeff Jones | 10153-1/2 Riverside Dr. | | | | North Hollywood | CA | 91602 | |
| 6485841 | Jeff Leinenkugel | 5751 Camellian Ave, Apt #216 | | | | North Hollywood | CA | 91601 | |
| 6476057 | JEFF MUHLSTOCK, INC | 524 JEMCO PLACE | | | | RIDGEWOOD | NJ | 07450 | |
| 6481640 | Jeff Richmond | 250 57th Street | | | | New York | NY | 10107 | |
| 6484280 | Jeff Sobel | 2039 N. Las Palmas AvenueApt.315 | | | | Los Angeles | CA | 90068 | |
| 6481819 | Jeff Waxman | 24 Bluebird Lane | | | | Plainview | NY | 11803 | |
| 6480798 | Jeffcoat, Allison | Address on File | | | | | | | |
| 6475329 | JEFFERSON PARISH PUBLIC | SCHOOL SYSTEM | 501 MANHATTAN BLVD | | | HARVEY | LA | 70058 | |
| 6477519 | JEFFERSON PARISH SHERIFF'S OFC | 1233 WESTBANK EXPRESSWAY | | | | HARVEY | LA | 70058 | |
| 6477443 | JEFFERSON TROPHIES & AWARDS | 3820 AIRLINE DR | | | | METAIRIE | LA | 70001 | |
| 6477526 | JEFFERSON WHOLESALE, LLC | 2020 WILLIAMS BLVD | | | | KENNER | LA | 70062 | |
| 6474799 | JEFFERSON*REGINALD J | Address on File | | | | | | | |
| 6483940 | Jeffrey A. Friedman | 153 S. Hayworth Ave. #308 | | | | Los Angeles | CA | 90048 | |
| 6485406 | Jeffrey Alan Levitt | 24241 Bella Ct. | | | | Newhall | CA | 91321 | |
| 6483848 | Jeffrey B Walker, Inc. | P.O. Box 46494 | | | | Los Angeles | CA | 90046 | |
| 6483607 | Jeffrey Mark Stewart | 432 S. Detroit St., Apt.6 | | | | Los Angeles | CA | 90036 | |
| 6481210 | Jeffrey Marvin | 47 Morgan Place | | | | East Brunswick | NJ | 08816 | |
| 6483204 | Jeffrey Wachs | 320 S. Ardmore Ave. # 204 | | | | Los Angeles | CA | 90020 | |
| 6483849 | Jeffrey B Walker DO NOT USE | PO Box 46494 | | | | Los Angeles | CA | 90046 | |
| 6482396 | Jelena Grozdanich | 9450 Walnut Dr. | | | | Munster | IN | 46321 | |
| 6481504 | JellyNYC LLC c/o PSBM | 140 W. 57th Street  Ste.2A | | | | New York | NY | 10019 | |
| 6481933 | Jen Groover | 100 Four Falls. Suite 101 | | | | Conshohocken | PA | 19428 | |
| 6484764 | Jenelle Riley | 11211 Greenlawn Ave | | | | Culver City | CA | 90230 | |
| 6479620 | JENETIC AUDIO, INC. | 11499 BESSEMER ST. | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6478754 | JENIFER NASH/ARROYO VIEW MUSIC | 1046 RUTLAND AVENUE | | | | LOS ANGELES | CA | 90042 | |
| 6477791 | JENKINS FARM AND NURSERY LLC | 62188 DUMMYLINE RD | | | | AMITE | LA | 70422 | |
| 6477906 | JENKINS\GARIC | 4112 CHATFIELD AVE | | | | BATON ROUGE | LA | 70808 | |
| 6483608 | Jenna Marion Nelson | 465 N. Curson Ave. #104 | | | | Los Angeles | CA | 90036 | |
| 6482217 | Jennette Properties | 129 N. Pineapple Ave. | | | | Sarasota | FL | 34238 | |
| 6482087 | Jennifer A. Santiago | 138 Braelinn Ct. | | | | Peachtree City | GA | 30269 | |
| 6482569 | Jennifer Bautista | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485074 | Jennifer Berry (expenses) | 1630 12th Street | | | | Santa Monica | CA | 90404 | |
| 6491798 | JENNIFER BLOCK | 333 43RD ST. | UPSTAIRS APT. | | | BROOKLYN | NY | 11232 | |
| 6481751 | Jennifer Egan | 43 S. Portland Ave | | | | Brooklyn | NY | 11217 | |
| 6483941 | Jennifer Faison | 654 S Sweetzer Ave | | | | Los Angeles | CA | 90048 | |
| 6481752 | Jennifer Holiner | 22 Lincoln Place, #1R | | | | Brooklyn | NY | 11217 | |
| 6483332 | Jennifer Hwang | 1730 Silver Lake Blvd. | | | | Los Angeles | CA | 90026 | |
| 6483942 | Jennifer Katherine Alden | 6227 W. 5th St. | | | | Los Angeles | CA | 90048 | |
| 6486113 | Jennifer L. Ygual dba Steady Jenny | 5927 E. Creekside Ave. #10 | | | | Orange | CA | 92860 | |
| 6483487 | Jennifer Lanchart dba Syncalicious Music | 1825 N. Vermont Ave. #292421 | | | | Los Angeles | CA | 90029 | |
| 6797383 | JENNIFER LEIGH MANN | 314 OLD SALEM ROAD | | | | ROXBORO | NC | 27573 | |
| 6489687 | JENNIFER NETTLES | Address on File | | | | | | | |
| 6484699 | Jennifer Rettig | 149 Roxbury DriveApt. 201 | | | | Beverly Hills | CA | 90212 | |
| 6481204 | Jennifer Robyn Madeloff | 27 Huber Court | | | | Hightstown | NJ | 08520 | |
| 6477090 | JENNINGS BUILDERS SUPPLY LLC | 2196 ASHEVILLE HWY | | | | BREVARD | NC | 28712 | |
| 6486316 | Jenny Fitzgibbons | 1109 Stanfield Rd | | | | Woodburn | OR | 97071 | |
| 6481411 | Jenny Karakaya | 123 Bank St. #290 | | | | New York | NY | 10014 | |
| 6486518 | Jens Peter Johannsen | Transvaalstrasse 3D-13351 | | | | Berlin | | | Germany |
| 6479086 | JENSCH, ERIC | 1033 GRANT STREET | | | | SANTA MONICA | CA | 90405 | |
| 6478493 | JENSEN\LISA | 125 CR 58 | | | | SI GUIQUE | NM | 87566 | |
| 6481831 | Jensen's Sound Generations LLC | 31 Alexander Blvd | | | | Poughkeepsie | NY | 12603 | |
| 6482570 | Jerad Eickhoff | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6477695 | JERAD PRODUCTIONS INC | 6221 S CLAIBORNE AVE #593 | | | | NEW ORLEANS | LA | 70125 | |
| 6483371 | Jeremiah Chad Sosenko | 4316 Russell Ave. | | | | Los Angeles | CA | 90027 | |
| 6483435 | Jeremy Edwards | 7035 Lanewood Ave # 105 | | | | Los Angeles | CA | 90028 | |
| 6482322 | Jeremy Hunter | 1716 Shackleford Rd. | | | | Nashville | TN | 37221 | |
| 6481726 | Jeremy Lawson | 64 Stagg St. #2 | | | | Brooklyn | NY | 11206 | |
| 6484541 | Jeremy Passmore | 360 N. Crescent Drive, North Building | | | | Beverly Hills | CA | 90210 | |
| 6483850 | Jericho Entertainment | 8504 Brier Dr. | | | | Los Angeles | CA | 90046 | |
| 6482571 | Jesse Crain | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6491278 | JESSE HARPER DBA JAYHARP | 300 NORTH HIGH ST. | | | | GORDONSVILLE | VA | 22942 | |
| 6483788 | Jesse Kerns | 6748 W. 87th St. | | | | Los Angeles | CA | 90045 | |
| 6484014 | Jesse Wang | 11116 Montana Ave. | | | | Los Angeles | CA | 90049 | |
| 6491677 | JESSE-BEAN INC. | 4843 BEN AVE. | | | | VALLEY VILLAGE | CA | 91607 | |
| 6485954 | Jesse-Bean, Inc. | 4843 Bea Ave. | | | | Valley Village | CA | 91607 | |
| 6477862 | JESSES JEEPS LLC | 1600 WEST LINDBERG | | | | SLIDELL | LA | 70458 | |
| 6484281 | Jessica Biddle | 2001 N. Gramercy Pl. | | | | Los Angeles | CA | 90068 | |
| 6485075 | Jessica Courter | 1227 Franklin StreetApt A | | | | Santa Monica | CA | 90404 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485662 | Jessica Liparoto | 4321 Matilija Ave #21 | | | | Sherman Oaks | CA | 91423 | |
| 6483186 | Jessica Nguyen | 1333 1/2 S. Cloverdale Ave. | | | | Los Angeles | CA | 90019 | |
| 6483233 | Jessica Rhoades | 10960 Wilshire Blvd. 5th Floor | | | | Los Angeles | CA | 90024 | |
| 6482410 | Jessie Gulati c/o Dead Oceans | 1499 West 2nd Street | | | | Bloomington | IN | 47403 | |
| 6477493 | JESUIT BEND HELICOPTERS | 12216 HWY 23 | | | | BELLE CHASE | LA | 70037 | |
| 6476211 | JESUS DWELLING PLACE | 408 LOBINGER ST | | | | NORTH BRADDOCK | PA | 15104 | |
| 6486519 | Jet Aviation Business Jets AG | Aeschengraben 26CH-4051 | | | | Basel | | | Switzerland |
| 6475851 | JET MANAGEMENT ASSOCIATES, LLC | 8101 BISCAYNE BLVD. | SUITE 609 | | | MIAMI | FL | 33138 | |
| 6482159 | Jet Management Associates, LLC | 8101 Biscayne Blvd. | | | | Miami | FL | 33138 | |
| 6490368 | JET PRODUCTIONS, INC | Address on File | | | | | | | |
| 6479227 | JETS & PROPS AIRCRAFT MOCK-UPS | 3599 CORDOVA CT. | | | | NEWBURY | CA | 91320 | |
| 6484071 | Jetset Studios Inc | 2211 Corinth Ave | | | | Los Angeles | CA | 90064 | |
| 6484971 | Jewel Box Platinum, Inc. | 4049 Lincoln Blvd. | | | | Marina Del Rey | CA | 90292 | |
| 6477646 | JEWELL JR\DANIEL J | 309 BROOKLYN AVE | | | | JEFFERSON | LA | 70121 | |
| 6797369 | JGJ EQUITY HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 160 GREENTREE DR. | SUITE. 101 | | DOVER | DE | 19904 | |
| 6478224 | J-H SUPPLY CO. | 2132 OSUNA RD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6482314 | JHDWTS, Inc. | 1920 Adelicia St. #300 | | | | Nashville | TN | 37215 | |
| 6475184 | JHDWTS, INC. FSO J. HOUGH | C/O HABER CORP - CPA | 1920  ADELICIA ST.  #300 | | | NASHVILLE | TN | 37212 | |
| 6483372 | Jhizet Panosian | 2046 Hillhurst Ave. #42 | | | | Los Angeles | CA | 90027 | |
| 6476509 | JHS MASTER CAPITAL, LLC | 1947 N. FAYETTVILLE ST. | | | | ASHBORO | NC | 27203 | |
| 6481471 | JHud Productions, Inc. | 1430 Broadway, 17th Floor | | | | New York | NY | 10018 | |
| 6484542 | Jiachen Zong | 345 N. Maple Dr. Ste.Ste 205 #214A | | | | Beverly Hills | CA | 90210 | |
| 6481591 | Jill Kaplan | 130 W. 42nd St. #614 | | | | New York | NY | 10036 | |
| 6485000 | Jill Meyers | 1460 4th St, Ste 302 | | | | Santa Monica | CA | 90401 | |
| 6797361 | JILL MEYERS MUSIC CONSULTANTS | ATTN: TRAVIS WILLIAMS | 1460 4TH STREET | SUITE 302 | | SANTA MONICA | CA | 90401 | |
| 6481192 | Jill V. Mangino dba Circle 3 Media | 30 Johnson Rd. | | | | Hackettstown | NJ | 07840 | |
| 6486011 | Jim Champagne | 2327 East Mardina St | | | | West Covina | CA | 91791 | |
| 6484880 | Jim Fredrick Motion Picture Marketing | 636 31st St. | | | | Manhattan Beach | CA | 90266 | |
| 6474066 | JIM HAJICOSTA | 124 CHESTERTON RD. | | | | LONDON | | W10 6EP | KINGDOM |
| 6481895 | Jim Hajicosta | 124 Chesterton Rd, | | | | Fairless Hills | PA | 19030 | |
| 6476189 | JIM MEYERS PLUMBING & HEATING | 1561 OAKDALE RD | | | | OAKDALE | PA | 15071 | |
| 6480130 | JIM MUELLER | C/O SHOUTZ, INC. | 11181 OVERBROOK RD. | | | LEAWOOD | KS | 66211 | |
| 6468789 | JIM SHEPARD | C/O HOTCKISS & ASSOCIATES | ATTN: JODY HOTCKISS, ESQ. | 611 BROADWAY, SUITE 741 | | NEW YORK | NY | 10012 | |
| 6477911 | JIM STONE CO OF LA LLC | P O BOX 41016 | | | | BATON ROUGE | LA | 70835 | |
| 6475565 | JIMENEZ MORALES\VASHTI | RES VILLA FAJARDO 1 APT 92 | EDIF G | | | FAJARDO | PR | 00738 | |
| 6478521 | JIMENEZ\SANTINO | 4341 S. HWY 28 | | | | LAS CRUCES | NM | 88005 | |
| 6486116 | Jimmy Calloway Jr. dba BJC Consulting | 6815 Red Cardinal Ct. | | | | Corona | CA | 92880 | |
| 6475553 | JINGLE JUNGLE AG | RIEDTLISTRASSE 15A | CH-8006 | | | ZURICH | | | GERMANY |
| 6491829 | JINGLE PUNKS MUSIC LLC | 11 PARK PLACE , SUITE 1400 | | | | NEW YORK | NY | 10007 | |
| 6475214 | JINX PROPS | AKA THOMAS E. SPENCE | 21757 S. WESTERN AVE, UNIT B | | | TORRANCE | CA | 90501 | |
| 6484543 | JJ Barea | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6478279 | JLS SECURITY | P.O. BOX 36497 | | | | ALBUQUERQUE | NM | 87176 | |
| 6478277 | J-MAR & ASSOCIATES, INC. | P.O. BOX 21941 | | | | ALBUQUERQUE | NM | 87154 | |
| 6485741 | JMOATL, LLC | 2835 N. Naomi St., 2nd Floor | | | | Burbank | CA | 91504 | |
| 6486457 | JMS Group, The | Hethersett Norwich | | | | Norfolk | | NR9 3DL | KINGDOM |
| 6483851 | Joan Cohen | 1555 N Gardner St | | | | Los Angeles | CA | 90046 | |
| 6483852 | Joanna Bush | 8039 Hemet Place | | | | Los Angeles | CA | 90046 | |
| 6483373 | Joanna Colbert Casting LLC | 4470 W Sunset Blvd Suite 600 | | | | Los Angeles | CA | 90027 | |
| 6483147 | Joanne Thomas | 2841 S. Sycamore Ave., #1 | | | | Los Angeles | CA | 90016 | |
| 6481722 | Joaquin Diego Prange | 275 Park Ave #4N | | | | Brooklyn | NY | 11205 | |
| 6481728 | Joaquin Enrique Tomas dba Jack Tomas | 145 72nd St. #C10 | | | | Brooklyn | NY | 11209 | |
| 6484134 | Jody Spilkoman | 12773 Brooklake Street | | | | Los Angeles | CA | 90066 | |
| 6480337 | JODY WILLIAMS, A VIEWER OF (8 MINUTES) | SEX WORKERS ANONYMOUS | (FKA PROSTITUTES ANONYMOUS) | JODY WILLIAMS, DIRECTOR | 6311 VAN NUYS BLVD. # 108 | VAN NUYS | CA | 91401 | |
| 6482572 | Joe Alexander Jiminez | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482961 | Joe Bereta | 606 Stillwell Dr. | | | | Eagle | ID | 83616 | |
| 6485587 | Joe Cappelletti | 4648 Lemona Ave. | | | | Sherman Oaks | CA | 91403 | |
| 6475755 | JOE D'AMBROSIO MANAGEMENT, INC | 875 MAMARONECK AVENUE, | SUITE # 403 | | | MAMARONECK | NY | 10543-1976 | |
| 6475043 | JOE DUGAN STUDIO RENTALS, INC. | 19425 SOLEDAD CANYON ROAD | #305 | | | CANYON COUNTRY | CA | 91351 | |
| 6481662 | Joe Kern | 521 5th ave. ste.1900 | | | | New York | NY | 10175 | |
| 6475830 | JOE L. RUIZ, M.D. INC. | 9615 BRIGHTON WAY | SUITE 332 | | | BEVERLY HILLS | CA | 90210 | |
| 6482573 | Joe Mantiply | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6797355 | JOE NICHOLAS | ATTN: GENERAL COUNSEL | 17001 COLLINS AVE. #4305 | | | SUNNY ISLES | FL | 33160 | |
| 6480793 | Joe, Michael J | Address on File | | | | | | | |
| 6492123 | JOE'S PRODUCTIONS, INC. F/S/O JOE STILLMAN | C/O HANSEN JACOBSON TELLER HOBERMAN NEWMAN | WARREN RICHMAN RUSH & KALLER, L.L.P. | ATTN: KEN RICHMAN, ESQ. | 450 NORTH ROXBURY DRIVE, | BEVERLY HILLS | CA | 90210 | |
| 6483943 | Joe's Productions, Inc. fso Joe Stillman | 6239 1/2 Orange St. | | | | Los Angeles | CA | 90048 | |
| 6482664 | Joey Domaracki Production Services | 23742 Plum Valley Dr | | | | Crete | IL | 60417 | |
| 6482268 | Joey M. Feek | 3310 West End AvenueSuite 400 | | | | Nashville | TN | 37203 | |
| 6484016 | Johanna Byer | 11640 Gorham Ave #5 | | | | Los Angeles | CA | 90049 | |
| 6476758 | JOHN BANKSON PERS. PROP. INC. | BOX 1251 | | | | WILMINGTON | NC | 28402 | |
| 6482045 | John Bankson Personal Property Appraisal Co. | P.O. Box 1251 | | | | Wilmington | NC | 28402 | |

Exhibit D

Master Mailing List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475824 | JOHN BLAKE'S WIGS/FACIAL HAIR | 949 N CROFT AVE. | SUITE 301 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6481080 | John Brien Jr. | 11 Broad Street | | | | Groveland | MA | 01834 | |
| 6475408 | JOHN C. WILLIAMS | ARCHITECTS, LLC | 824 BARONNE ST | | | NEW ORLEANS | LA | 70113 | |
| 6482948 | John Christophe Pareite | 2915 Emporia St. | | | | Denver | CO | 80230 | |
| 6484282 | John Cunningham | 1944 Whitley Ave, Apt 16 | | | | Los Angeles | CA | 90068 | |
| 6486070 | John D. Wenger dba AC Cabling | 4521 Campus Dr. #210 | | | | Irvine | CA | 92612 | |
| 6485638 | John F. Bray | 14810 Delano St. | | | | Van Nuys | CA | 91411 | |
| 6473367 | JOHN F. BRAY | 23721 GREYSTONE CT | | | | VALENCIA | CA | 91354-1405 | |
| 6476483 | JOHN F. WARREN & ASSOCIATES, PA | 840 W. 4TH ST | | | | WINSTON-SALEM | NC | 27101 | |
| 6473079 | JOHN GARDINER | 13147 BASSETT ST | | | | N HOLLYWOOD | CA | 91605-4726 | |
| 6485245 | John Horn | 261 San Miguel Rd. | | | | Pasadena | CA | 91105 | |
| 6469828 | JOHN J. MOLSON | 1 SOUTH AVE. E APT #304 | | | | CRANFORD | NJ | 07016 | |
| 6481143 | John J. Molson | 2 South Avenue West, apt #205 | | | | Cranford | NJ | 07016 | |
| 6482889 | John Jacob Stilson | 242 F, 2253 | | | | Texarkana | TX | 75503 | |
| 6483523 | John Joseph Anthony, III | 3106 Bagley AvenueApt. #2 | | | | Los Angeles | CA | 90034 | |
| 6485955 | John Karl Holladay | 11710 Otsego Street, Apt 5 | | | | Valley Village | CA | 91607 | |
| 6484700 | John Kolvenbach | c/o United Talent Agency9560 Wilshire Blvd, Suite 500 | | | | Beverly Hills | CA | 90212 | |
| 6483553 | John Mark Cacavas | 6551 Olympic Place | | | | Los Angeles | CA | 90035 | |
| 6480131 | JOHN MUELLER | C/O SHOUTZ, INC. | 11181 OVERBROOK RD. | | | LEAWOOD | KS | 66211 | |
| 6469272 | JOHN NICHOLAS MARONDE | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6482574 | John Nicholas Maronde | c/o SFX Baseball Group400 Skokie Blvd, Ste.280 | | | | Northbrook | IL | 60062 | |
| 6483234 | John Nicolas Martin | 1001 Tiverton AveApt 3109 | | | | Los Angeles | CA | 90024 | |
| 6483018 | John P. Meade | P. O. Box 22002 | | | | Santa Fe | NM | 87502 | |
| 6480149 | JOHN PAYNE | C/O MONSTER VISION, LLC | 555 SOUTH LAKE DESTINY DRIVE | | | ORLANDO | FL | 32810 | |
| 6468908 | JOHN PLANTE | C/O PARADIGM AGENCY | ATTN: DAVID BOXERBAUM | 360 N. CRESCENT HEIGHTS DR. NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6484544 | John Plante | c/o Paradigm Agency360 N. Crescent Heights Dr. North BuildingAttn: | | | | Beverly Hills | CA | 90210 | |
| 6484701 | John Primac | 476 S. Roxbury Dr. | | | | Beverly Hills | CA | 90212 | |
| 6481872 | John R. Mitchell | 17 Lash Trailer Court Rd. | | | | Curwensville | PA | 16833 | |
| 6480110 | JOHN RADZIWILL | C/O ND CAPITAL GROUP, LLC | ATTN: PHILIP RADZIWILL/BRIAN ROSSING | 10 E 53RD STREET, 29TH FLOOR | | NEW YORK | NY | 10022 | |
| 6471854 | JOHN RASH | 748 N. VINE STREET | | | | LOS ANGELES | CA | 90038 | |
| 6483688 | John Rash | 748 N. Vine Street #410 | | | | Los Angeles | CA | 90038 | |
| 6482452 | John Robert Williams Commercial Photo | 227 E State St | | | | Traverse City | MI | 49684 | |
| 6482575 | John Ryan Murphy | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485397 | John Sinayi | 17962 Tiara St. | | | | Encino | CA | 91316 | |
| 6484702 | John Solomon | c/o United Talent Agency9560 Wilshire Boulevard, 5th Floor | | | | Beverly Hills | CA | 90212 | |
| 6482456 | John T Busbee Jr | 1347 NW 104th St | | | | Clive | IA | 50325 | |
| 6485038 | John Teed | 1704 Washington Ave. | | | | Santa Monica | CA | 90403 | |
| 6481126 | John Wergeles | 14 Flat Rock Rd. | | | | Easton | CT | 06612 | |
| 6477076 | JOHN WOODIE ENTERPRISES INC | 1836 SHELTON AVE | | | | STATESVILLE | NC | 28677 | |
| 6481695 | John Z. Shahinian | 1 Sussex Rd. | | | | Great Neck | NY | 11020 | |
| 6484283 | Johnny Knight dba Johnny Knight Entertainment | 2318 Canyon Dr. | | | | Los Angeles | CA | 90068 | |
| 6476983 | JOHN'S PLUMBING CO. | PO BOX 10275 | | | | SOUTHPORT | NC | 28461 | |
| 6484545 | Johnson & Johnson, LLP | 439 N. Canon Drive, Suite 200 | | | | Beverly Hills | CA | 90210 | |
| 6482883 | Johnson Controls | PO Box 730068 | | | | Dallas | TX | 75373 | |
| 6488545 | JOHNSON* CLAUDIA FORSTERLING | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 3809 PARRY AVENUE, SUITE 106 | | DALLAS | TX | 75226 | |
| 6488546 | JOHNSON* CLAUDIA FORSTERLING | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 6621 CLEARHAVEN CIRCLE | | DALLAS | TX | 75248-4019 | |
| 6475457 | JOHNSON, CALEB | 1315 S JEFFERSON DAVIS PKWY | APT 206 | | | NEW ORLEANS | LA | 70125 | |
| 6480622 | Johnson, Charity | Address on File | | | | | | | |
| 6480586 | Johnson, Eric | Address on File | | | | | | | |
| 6476675 | JOHNSON, JASON | 2208 WINTHROP CHASE DR | | | | CHARLOTTE | NC | 28212 | |
| 6477550 | JOHNSON\DANIEL P | 1329 CHIPLEY ST | | | | WESTWEGO | LA | 70094 | |
| 6476212 | JOHNSON\DARA L | 507 VERONA STREET | | | | NORTH BRADDOCK | PA | 15104 | |
| 6478806 | JOHNSON\JEFFON AVIN | P.O. BOX 480911 | | | | LOS ANGELES | CA | 90048 | |
| 6475006 | JOHNSON\MAGGIE | 1704 B LLANO ST #340 | # 340 | | | SANTA FE | NM | 87505 | |
| 6487903 | JOHNSTON* BRET ANTHONY | C/O FREEMAN FREEMAN & SMILEY LLP | ATTN: THEODORE B STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6477607 | JOHNSTON\JANICE EMILY | 8338 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6483609 | Joleen Garnett dba Get Dressed Up LLC | 5115 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 6480828 | Jolton, Cassandra | Address on File | | | | | | | |
| 6482390 | Jon Paul Michael Buran | 10280 Tournon Dr | | | | Fishers | IN | 46038 | |
| 6486079 | Jon Seck | 19401 Hillsboro Circle | | | | Costa Mesa | CA | 92627 | |
| 6483079 | Jonah M. Johnson | 621 S. Gramercy Pl. #401 | | | | Los Angeles | CA | 90005 | |
| 6483610 | Jonathan Abrams | c/o Underground Films, 447 S. Highland Ave | | | | Los Angeles | CA | 90036 | |
| 6485039 | Jonathan Bourne | 1158 26the Street#375 | | | | Santa Monica | CA | 90403 | |
| 6485126 | Jonathan Erlichman | 1127 Ozone Ave. | | | | Santa Monica | CA | 90405 | |
| 6481765 | Jonathan Givony | 91st Street | | | | Brooklyn | NY | 11231 | |
| 6490316 | JONATHAN GOLDSMITH | Address on File | | | | | | | |
| 6491422 | JONATHAN KARSH | Address on File | | | | | | | |
| 6485209 | Jonathan McGarry | The Silverlake Project4003 Canyon Dell Drive | | | | Altadena | CA | 91001 | |
| 6486463 | Jonathan Mills | 46 Westlands Way Oxted | | | | Surrey | | RH8 0ND | KINGDOM |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485040 | Jonathan Schwartz | 948 19th Street, Unit 4 | | | | Santa Monica | CA | 90403 | |
| 6468776 | JONATHAN SPAIGHTS ('WRITER') | C/O CREATIVE ARTIST AGENCY | ATTN: TREVOR ASTBURY ('AGENT') | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6483611 | Jonathan Tapp | 143 S. Highland Ave. | | | | Los Angeles | CA | 90036 | |
| 6483333 | Jonathan Temkin Walker | 3408 W. Sunset Blvd. #205 | | | | Los Angeles | CA | 90026 | |
| 6486455 | Jonathon Crocker | 5 Lancaster Rd. | | | | London | | N4 4PJ | KINGDOM |
| 6483612 | Jonathon Plescher | 607 North Martel Avenue | | | | Los Angeles | CA | 90036 | |
| 6482576 | Jonathon Schoop | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481757 | Jonathon Sheflin | 44 Driggs Ave. #1R | | | | Brooklyn | NY | 11222 | |
| 6483334 | Jonathon Temkin | 3408 W. Sunset Blvd. #205 | | | | Los Angeles | CA | 90026 | |
| 6797343 | JONES DAY | ATTN: GENERAL COUNSEL | 250 VESEY STREET | | | NEW YORK | NY | 10281-1047 | |
| 6484392 | Jones Day Client Trust Account | 555 South Flower Street, 15th Fl | | | | Los Angeles | CA | 90071 | |
| 6474711 | JONES*ANN | Address on File | | | | | | | |
| 6480882 | Jones, Alyson | Address on File | | | | | | | |
| 6480989 | Jones, Ann Courtney | Address on File | | | | | | | |
| 6480859 | Jones, Elizabeth | Address on File | | | | | | | |
| 6476701 | JONES, HERITA R. | 14306 PINTAIL LN | | | | CHARLOTTE | NC | 28278 | |
| 6476630 | JONES, KELLY D. | 2629 ST MARY'S STREET | | | | RALEIGH | NC | 27609 | |
| 6476329 | JONES\ALEX R | 3068 TEXAS AVENUE | | | | PITTSBURGH | PA | 15216 | |
| 6477536 | JONES\DARREN | 1129 MARTIN DR | | | | MARRERO | LA | 70072 | |
| 6476984 | JONES\EDWARD | P.O. BOX 11211 | | | | SOUTHPORT | NC | 28461 | |
| 6479809 | JONES\GERALDINE | 5 FOLIOT ST. | | | | E ACTON -LONDON | | W12 OBQ | KINGDOM |
| 6476165 | JONES\GREGORY | 21 SELDOM SEEN RD. | | | | BRADFORD WOODS | PA | 15015 | |
| 6478442 | JONES\JACK | 19 SOUTHERN EXPOSURE ROAD | | | | SANTA FE | NM | 87508 | |
| 6478443 | JONES\STEVE B. | #19 SOUTHERN EXPOSURE | | | | SANTA FE | NM | 87508 | |
| 6476791 | JONKHEER\MITZY | 4410 WRIGHTSVILLE AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6470257 | JOOST VAN BELLEN | SWAMMERDAMSTRAAT 28 | | | | RV AMSTERDAM | | 1091 | NETHERLA |
| 6486520 | Joost Van Bellen | Swammerdamstraat 281091 | | | | Amsterdam | RV | | Netherlands |
| 6486361 | Jordan Butcher | 525 N. 101st Street | | | | Seattle | WA | 98133 | |
| 6471592 | JORDAN CASSIDY LIGHT | 701 S ADAMS ST | | | | HUGOTON | KS | 64951-2711 | |
| 6483375 | Jordan Cassidy Light | 701 S ADAMS ST | | | | HUGOTON | KS | 67951-2711 | |
| 6483187 | Jordan DeSaulnier | 3748 W. 9th StreetApt. #404 | | | | Los Angeles | CA | 90019 | |
| 6483524 | Jordan Edelstein | 10735 Francis Place, Apt 5 | | | | Los Angeles | CA | 90034 | |
| 6485910 | Jordan Horowitz | 4330 Irvine Ave | | | | Studio City | CA | 91604 | |
| 6482218 | Jordan Klein, Jr. dba Jordan Klein, Inc. | 10197 S.E. 144th Place | | | | Summerfield | FL | 34491 | |
| 6476546 | JORDAN MEMORIAL UNITED METHODIST CHURCH | PO BOX 848 | | | | RAMSEUR | NC | 27316 | |
| 6485990 | Jordan Rojas | 841 E. Virginia Ave. | | | | Glendora | CA | 91741 | |
| 6482577 | Jordan Schafer | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485197 | Jordanah, Inc. | 5318 E. 2nd St. #361 | | | | Long Beach | CA | 90803 | |
| 6485206 | Jorge Andrade | 2249 Euclid Ave. | | | | Long Beach | CA | 90815 | |
| 6485231 | Jorge Carreon Jr. | 1825 Wayne Ave. | | | | South Pasadena | CA | 91030 | |
| 6482578 | Jorge Mario Alfaro | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482579 | Jorge Polanco | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6491640 | JORGENSEN/ODESSA ROSE | Address on File | | | | | | | |
| 6485451 | JorgensenHR | 28494 Westinghouse Place, #212 | | | | Valencia | CA | 91355 | |
| 6476150 | JORISCH\BERT | 366 N BOWY SUITE 410 | | | | JERICHO | NY | 11753 | |
| 6484546 | Jorma Taccone | c/o United Talent Agency9560 Wilshire Boulevard, 5th Floor | | | | Beverly Hills | CA | 90210 | |
| 6475968 | JOSE G FLORES,INC. | PO BOX 9022695 | | | | SAN JUAN | PR | 00902-2695 | |
| 6484052 | Jose Hernandez | 726 1/2 S. Carondelet Street | | | | Los Angeles | CA | 90057 | |
| 6469275 | JOSE IGLESIAS | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6482580 | Jose Iglesias | c/o SFX Baseball Group400 Skokie Blvd, Ste.280 | | | | Northbrook | IL | 60062 | |
| 6486284 | Jose Louis Angelini | P.O. Box 970 | | | | Hana | HI | 96713 | |
| 6482581 | Jose Peraza | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484942 | Joseph A Lisanti | 906 Marco Place | | | | Venice | CA | 90291 | |
| 6481184 | Joseph A. Favorito | 723 Beechcrest Dr. | | | | Westwood | NJ | 07675 | |
| 6485248 | Joseph Amplo | 987 E. Del Mar Ave #18 | | | | Pasadena | CA | 91106 | |
| 6485398 | Joseph Anderson dba JoeNationTV | 5533 Edward E. Horton Lane #10 | | | | Encino | CA | 91316 | |
| 6485842 | Joseph Anderton | 11255 Huston St. Apt #206 | | | | North Hollywood | CA | 91601 | |
| 6485663 | Joseph Bereta | 14333 Addision St #105 | | | | Sherman Oaks | CA | 91423 | |
| 6485477 | Joseph C. Foley | 3506 Twin Lake Ridge | | | | Westlake Village | CA | 91361 | |
| 6485076 | Joseph Cali Systems Design, Inc. | 1744 Berkely Street | | | | Santa Monica | CA | 90404 | |
| 6483188 | Joseph D. Matukewicz | 5110 Packard St. | | | | Los Angeles | CA | 90019 | |
| 6485701 | Joseph F. Pizzula | 5006 Noeline Ave. | | | | Encino | CA | 91436 | |
| 6485742 | Joseph Glen Hedge | 2033 North Parish Place | | | | Burbank | CA | 91504 | |
| 6486135 | Joseph Haag | 4130 Helene St. | | | | Simi Valley | CA | 93063 | |
| 6484017 | Joseph Matthew Pistoresi | 11669 Chenault St. #10 | | | | Los Angeles | CA | 90049 | |
| 6479819 | JOSEPH NICHOLAS | 17001 COLLINS AVE | #4305 | | | SUNNY ISLES BEACH | FL | 33160 | |
| 6483853 | Joseph Smithey | 7939 Hillsdale Ave. | | | | Los Angeles | CA | 90046 | |
| 6483613 | Josh Godfrey | 400 N. Gardner St. | | | | Los Angeles | CA | 90036 | |
| 6484703 | Josh Hamilton | c/o Law Offices of Matthew Saver269 S. Beverly Dr., Suite 330 | | | | Beverly Hills | CA | 90212 | |
| 6486230 | Josh Lebowitz | 1049 Key Route Blvd. | | | | Albany | CA | 94706 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485911 | Josh Orenstein | 12938 Bloomfield St | | | | Studio City | CA | 91604 | |
| 6484018 | Josh Surkin | 550 S. Barrington Ave. Apt #2103 | | | | Los Angeles | CA | 90049 | |
| 6484704 | Josh Weiner | c/o Principato-Young Entertainment 9465 Wilshire Blvd. Suite 900 | | | | Beverly Hills | CA | 90212 | |
| 6482309 | Joshua Black Wilkins | 508 Davidson St. Loft 208 | | | | Nashville | TN | 37213 | |
| 6483063 | Joshua Gordon | 523 N. Mariposa Avenue | | | | Los Angeles | CA | 90004 | |
| 6485843 | Joshua Hale Fialkov dba Hoarse & Buggy Productions | 11510 Collins Street  Ste.1 | | | | North Hollywood | CA | 91601 | |
| 6486222 | Joshua Hamilton | 1401 N. Broadway, Suite 210 | | | | Walnut Creek | CA | 94596 | |
| 6481239 | Joshua Homme | 213 W. 35th St. #802A | | | | New York | NY | 10001 | |
| 6483760 | Joshua Jared Stallings | 5240 Hermosa Ave. | | | | Los Angeles | CA | 90041 | |
| 6484865 | Joshua Pollack | 3639 Oceanhill Way | | | | Malibu | CA | 90265 | |
| 6484284 | Joshua Reinhold | 2449 N Beachwood Dr | | | | Los Angeles | CA | 90068 | |
| 6481727 | Joshua Samataro | 315 Seigel St Apt #217 | | | | Brooklyn | NY | 11206 | |
| 6481758 | Joshua Tucker | 523 Graham Ave. #2R | | | | Brooklyn | NY | 11222 | |
| 6481068 | Josias Tapia Benjamin | 817 Fernandez Juncos Ave. #4 | | | | San Juan | PR | 00907 | |
| 6482582 | Josmil Pinto | c/o SFX Baseball Group 400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6480777 | Jovanovic, Natasa | Address on File | | | | | | | |
| 6478947 | JOVOVICH/MILLA | 8383 WILSHIRE BLVD. #500 | | | | BEVERLY HILLS | CA | 90211 | |
| 6484796 | Joy Fehily | 9696 Culver Blvd. Suite 102 | | | | Culver City | CA | 90232 | |
| 6466831 | JOY NICHOLSON | C/O KAREN CRONER | 1131 MAPLE STREET | | | SANTA MONICA | CA | 90405 | |
| 6483026 | Joy Nicholson | P.O. Box 825 | | | | Chimayo | NM | 87522 | |
| 6482446 | Joyce Anita Thomas dba Very Special Cons | 1333 San Juan Dr | | | | Flint | MI | 48504 | |
| 6476471 | JOYCE, JIMMY | 4883 HWY 704 | | | | MADISON | NC | 27025 | |
| 6477264 | JOYE III\CARL W. | 1503 PARIS AVENUE | | | | PORT ROYAL | SC | 29935 | |
| 6478836 | JOYNES\ROBIN EMERSON | 6014 S. HALM AVENUE | | | | LOS ANGELES | CA | 90056 | |
| 6484943 | JP Pettinato | 116 Rose Ave. #11 | | | | Venice | CA | 90291 | |
| 6482188 | JPP Enterprises, LLC fso Jason Pierre-Paul | 1801 S. Federal Hwy., 2nd Floor | | | | Boca Raton | FL | 33432 | |
| 6477647 | J-R EQUIPMENT RENTAL CORP | 2812 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 6492687 | JR LIGHTING, INC. | ATTN: JAMES REID, PRESIDENT | 9 BROOKS AVE. | | | NORTH LAS VEGAS | NV | 89030 | |
| 6491618 | JR MEDIA SERVICES, INC. | 8837 LANKERSHIM BLVD. | | | | SUN VALLEY | CA | 91352 | |
| 6485365 | JRD Enterprises, Inc. | 7523 Jordan Ave | | | | Canoga Park | CA | 91303 | |
| 6485210 | JS Horny Design Inc | 1369 Skywood Circle | | | | Altadena | CA | 91001 | |
| 6797324 | JSP RECORDS | P.O. BOX 1584 | | | | LONDON | | N3 3NW | KINGDOM |
| 6486521 | JSP Records - Wire | P.O. Box 1584 | | | | London | | N3 3NW | KINGDOM |
| 6469726 | JSP RECORDS - WIRE | P.O. BOX 1584 | | | | LONDON | | | KINGDOM |
| 6484548 | JT Petty, Inc. | c/o The Gersh Agency 232 N. Canon Drive | | | | Beverly Hills | CA | 90210 | |
| 6481365 | Judy Casey, Inc. | 491 Broadway, 2nd Floor | | | | New York | NY | 10012 | |
| 6485664 | Judy Moody Prods | 4439 Tyrone Ave. | | | | Sherman Oaks | CA | 91423 | |
| 6485384 | Judy Yonemoto | 20110 Lassen St. | | | | Chatsworth | CA | 91311 | |
| 6486440 | Judy, Inc. | 21 Isabella St. | | | | Toronto | ON | M4T 1M7 | CANADA |
| 6478857 | JULIA MICHELS MUSIC, INC. | 3852 COOLIGE AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 6485807 | Julia R. Hapney | 925 1/2 West Angeleno Ave. | | | | Burbank | CA | 91506 | |
| 6483854 | Julia Trainor | 815 N. Stanley Ave. | | | | Los Angeles | CA | 90046 | |
| 6474003 | JULIAN CALDOW | 12 VALLEY WALK SHIRLEY | | | | CROYDON | | CR0 8SR | KINGDOM |
| 6486522 | Julian Caldow | 12 Valley Walk Shirley | | | | Croydon | | CR0 8SR | KINGDOM |
| 6485956 | Julian Ramsey Mellette III | 5651 Corteen Place | | | | Valley Village | CA | 91607 | |
| 6483944 | Julian Smith | 7921 Oakwood Ave. | | | | Los Angeles | CA | 90048 | |
| 6477658 | JULIAN\LARRON | 5721 VERMILLION BLVD | | | | NEW ORLEANS | LA | 70122 | |
| 6486420 | Julie Amyot | 1511 Ave Lapalme | | | | Laval | QC | H7V 3C7 | CANADA |
| 6484019 | Julie Anderson | 12022 Coyne St | | | | Los Angeles | CA | 90049 | |
| 6468851 | JULIE ANN HARTLEY | 1230 HORN AVE. | #516 | | | LOS ANGELES | CA | 90069 | |
| 6482493 | Julie Ann Hartley | 615 7th St. SE | | | | Minneapolis | MN | 55414 | |
| 6483945 | Julie Geer | 340 N. Hayworth Ave. #203 | | | | Los Angeles | CA | 90048 | |
| 6471739 | JULIE GOLER | 1030 S ALFRED ST | | | | LOS ANGELES | CA | 90035-2502 | |
| 6483689 | Julie Link | 1040 N. Las Palmas Avenue Bldg 40 | | | | Los Angeles | CA | 90038 | |
| 6482583 | Julio Alberto Teheran | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482584 | Julio Morban | c/o SFX Baseball Group 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6797393 | JUNCTION FILMS, INC. | 9615 BRIGHTON WAY | | | | BEVERLY HILLS | CA | 90210 | |
| 6797329 | JUNEBUG & DIANE PRODUCTIONS INC | 13929A VICTORY BLVD | STE 349 | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6492155 | JUNGER* SEBASTIAN | C/O STUART KRICHEVSKY LITERARY AGENCY INC. | ATTN: STUART KRICHEVSKY | 381 PARK AVENUE SOUTH | SUITE 914 | NEW YORK | NY | 10016 | |
| 6485774 | Juniper Post, Inc | 932 N. Ford St. | | | | Burbank | CA | 91505 | |
| 6481674 | Junket Productions Inc | 5 Old Farm Lane | | | | Hartsdale | NY | 10530 | |
| 6491990 | JUNKET PRODUCTIONS INC | C/O JPI | ATTN: DOMINICK AZZARO | 5 OLD FARM LANE | | HARTSDALE | NY | 10530 | |
| 6475248 | JUST CASTING | 20TH CENTURY THEATRE | 291 WESTBOURNE GROVE | | | LONDON | | W11 2QA | KINGDOM |
| 6478551 | JUSTICE RAY REALTY | 5738 3/4 W ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6468735 | JUSTIN ADLER ('WRITER') | C/O HANSEN JACOBSON TELLER HOBERMAN | NEWMAN WARREN RICHMAN RUSH & KALLER | ATTN: KEN RICHMAN, ESQ. | 450 N. ROXBURY DRIVE, 8TH | BEVERLY HILLS | CA | 90210 | |
| 6483855 | Justin Berns | 1233 N. Crescent Heights #1 | | | | Los Angeles | CA | 90046 | |
| 6482334 | Justin Fox | 421 Lost Tree Lane | | | | Knoxville | TN | 37934 | |
| 6484550 | Justin Hamilton | 335 N. Maple | | | | Beverly Hills | CA | 90210 | |
| 6483095 | Justin J. Shrenger, A Professional Corporation | 3440 Wilshire Blvd. Suite 810 | | | | Los Angeles | CA | 90010 | |
| 6485371 | Justin Jacaruso | 8356 Sausalito Ave | | | | Canoga Park | CA | 91304 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 95 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482148 | Justin L. Jackson | 993 Pineland Dr. | | | | Rockledge | FL | 32955 | |
| 6484551 | Justin Lee Tuck | 345 N. Maple Dr., Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6484105 | Justin Meldal-Johnsen | 3640 Roderick Road | | | | Los Angeles | CA | 90065 | |
| 6482235 | Justin Niebank | 205 Tarrington Ct. | | | | Brentwood | TN | 37027 | |
| 6489678 | JUSTIN PAUL VALLESTEROS | Address on File | | | | | | | |
| 6486309 | Justin Powers | 1511 Nuuana Ave 104 | | | | Honolulu | HI | 96817 | |
| 6485558 | Justin Smith | 13749 Sylvan St. #5 | | | | Van Nuys | CA | 91401 | |
| 6470767 | JUSTIN WEAVER | 4008 WESTLAWN DR | | | | NASHVILLE | TN | 37209-4916 | |
| 6482296 | Justin Weaver | 520 Eastbend Dr. | | | | Nashville | TN | 37209 | |
| 6483856 | Justine Winkler | 1301 Havenhurst Dr. #1301 | | | | Los Angeles | CA | 90046 | |
| 6482585 | Justis Logan Morrison | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483110 | JUSTLIKEIT, LLC | 253 South BroadwayLoft 201 | | | | Los Angeles | CA | 90012 | |
| 6485957 | Justyn Moro | 5324 Whitsett Ave | | | | Valley Village | CA | 91607 | |
| 6482332 | Juvenile Diabetes Research Foundation | 355 Trane Dr. | | | | Knoxville | TN | 37919 | |
| 6481106 | Juvenile Diabetes Research Foundation | 60 Walnut Street | | | | Wellesley Hills | MA | 02481 | |
| 6486223 | JWA11, Inc. fso John Wall | 1401 N. Broadway, #210 | | | | Walnut Creek | CA | 94596 | |
| 6491292 | K & L ASSOCIATES, LLC | 1266 WEST PACES FERRY ROAD #693 | | | | ATLANTA | GA | 30327 | |
| 6491791 | K & L GATES, LLP. | 70 WEST MADISON STREET | SUITE # 3100 | | | CHICAGO | IL | 60602-4207 | |
| 6479747 | K&L GATES LLP | 925 FOURTH AVENUE, STE 2900 | | | | SEATTLE | WA | 98104-1158 | |
| 6469497 | K&L GATES LLP | ATTN: CHRIS MORGAN | 925 FOURTH AVE., STE.2900 | | | SEATTLE | WA | 98104 | |
| 6474934 | K&L GATES LLP | ATTN: RCAC | 925 FOURTH AVENUE, STE 2900 | 925 FOURTH AVENUE, STE 2900 | | SEATTLE | WA | 98104 | |
| 6486348 | K&L Gates LLP | RCAC                925 Fourth Ave., Suite 2900 | | | | Seattle | WA | 98104 | |
| 6481823 | K.C. Bailey | P.O. Box 476 | | | | Shelter Island | NY | 11964 | |
| 6485994 | K-1 Packaging Group | 17989 E. Arenth Ave. | | | | City of Industry | CA | 91748 | |
| 6484345 | k2PM | 8491 Sunset Blvd #874 | | | | West Hollywood | CA | 90069 | |
| 6480636 | Kaan, Anthony | Address on File | | | | | | | |
| 6492239 | KABC | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6478049 | KABLE PRODUCTIONS LLC | 320 GOLD AVENUE SW | | | | ALBUQUERQUE | NM | 87102 | |
| 6483087 | Kacie Lehner | 3030 Shrine Place #4 | | | | Los Angeles | CA | 90007 | |
| 6479296 | KAHN\CHRIS | 23143 NAPA DR | | | | VALENCIA | CA | 91354 | |
| 6480873 | Kaier, Thomas | Address on File | | | | | | | |
| 6468666 | Kaier, Tommy | Address on File | | | | | | | |
| 6478318 | KAKAWA CHOCOLATE HOUSE | 1050 PASEO DE PERALTA | | | | SANTA FE | NM | 87501 | |
| 6485077 | Kaktis Productions Inc | 2808 Arizona Ave, #1 | | | | Santa Monica | CA | 90404 | |
| 6475160 | KALDORF\BRIAN | DBA BRIAN KALDORF PHOTOGRAPHY | 163 CLEARVIEW AVENUE | | | PITTSBURGH | PA | 15229 | |
| 6469279 | KALEB BRYANT COWART | C/O SFX BASEBALL GROUP | 400 SKOKIE BLVD. SUITE 280 | | | NORTHBROOK | IL | 60062 | |
| 6482586 | Kaleb Bryant Cowart | c/o SFX Baseball Group400 Skokie Blvd, Ste.280 | | | | Northbrook | IL | 60062 | |
| 6474876 | KALT*HARRISON | Address on File | | | | | | | |
| 6486026 | kamelbreath corporation | 1122 larksong lane | | | | Encinitas | CA | 92024 | |
| 6483857 | Kandice Billingsley | 8523 Brier Dr. | | | | Los Angeles | CA | 90046 | |
| 6479950 | KANSAS DEPARTMENT OF HUMAN RESOURCES | SECRETARY | 109 SW 9TH STREET | 4TH FLOOR | | TOPEKA | KS | 66612 | |
| 6482791 | Kansas Secretary of State | Memorial Hall, 1st Floor120 S.W. 10th Ave. | | | | Topeka | KS | 66612 | |
| 6481892 | Kanye West | 1 Presidential Blvd. Suite 320 | | | | Bala Cynwyd | PA | 19004 | |
| 6484211 | Kanzeon Corporation f/s/o David O. Russell | Creative Artists AgencyAttn: John Campisi2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6485588 | Kaplan, Klein, Rogen, A Law Corporation | 15233 Ventura Blvd. Suite 1010 | | | | Sherman Oaks | CA | 91403 | |
| 6475698 | KAPLAN, SHERMAN | 4299 MACARTHUR BLVD | STE 202 | | | NEWPORT BEACH | CA | 92660 | |
| 6475310 | KAPLAN\SHERMAN I. | ROSE CARSON KAPLAN CHOI & WHIT | 4299 MACARTHUR BLVD., STE 202 | | | NEWPORT BEACH | CA | 92660 | |
| 6474848 | KARATZ*HEATHER | Address on File | | | | | | | |
| 6480778 | Karatz, Heather | Address on File | | | | | | | |
| 6759472 | KARE Television | 8811 Olson Memorial Highway | | | | Minneapolis | MN | 55427 | |
| 6759472 | KARE Television | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6488530 | KARE TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6484346 | Karen Christine Fee Levitan | 1128 N. Sweetzer AvenueApt B | | | | West Hollywood | CA | 90069 | |
| 6481250 | Karen Gehres | 78 Ridge St. #4H | | | | New York | NY | 10002 | |
| 6484972 | Karen Goulekas | 4 Lighthouse St #4 | | | | Marina Del Rey | CA | 90292 | |
| 6481854 | Karen Lynne Lovell | 3400 Harrisburg St. | | | | Pittsburgh | PA | 15204 | |
| 6486451 | Karen Tyrell | #36 - 59 Roncesvalles Ave. | | | | Toronto | ON | M6R 2K5 | CANADA |
| 6484797 | Karie Lynn Bible dba FilmRadar.com | 3937 Tilden Ave. #B | | | | Culver City | CA | 90232 | |
| 6474523 | KARLSSON*MIKAEL | Address on File | | | | | | | |
| 6480867 | Karlsson, Mikael | Address on File | | | | | | | |
| 6797321 | Karma Film, Inc. | c/o Verve Talent and Literary Agency | Attn: Adam Levine | 6310 San Vicente Boulevard | Suite 100 | Los Angeles | CA | 90048 | |
| 6484798 | Karma Film, Inc. f/s/o Siavash Farahani | c/o Verve Talent & Literary AgencyAttn: Adam Levine9696 Culver | | | | Culver City | CA | 90232 | |
| 6479322 | KARP\BENAY | 4776 NOMAD DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 6485399 | Karsh TV, Inc. | 6345 Balboa BlvdBldg 4 Suite 375 | | | | Encino | CA | 91316 | |
| 6474072 | KARSH*JONATHAN | Address on File | | | | | | | |
| 6491899 | KASIMA, LLC, A DELAWARE LIMITED LIABILITY CO. | AKA DIGITAL CINEMA IMPLEMENTATION PARTNERS LL | C/O LOEB & LOEB LLP | ATTN: KARL BLOCK, ESQ. | 10100 SANTA MONICA BLVD., | LOS ANGELES | CA | 90067-4120 | |
| 6486706 | Kasowitz, Benson, Torres & Friedman LLP | 1633 Broadway | | | | New York | NY | 10019 | |
| 6484973 | Kassem G. Inc. | 929 Howard St. | | | | Marina Del Rey | CA | 90292 | |
| 6491610 | KAT MEOW ASSOCIATES, INC. | 21201 VICTORY BLVD. SUITE 225 | | | | CANOGA PARK | CA | 91303 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484894 | Katalyst Group, Inc. | 1037 Iliff St. | | | | Pacific Palisades | CA | 90272 | |
| 6490026 | KATALYST GROUP, INC. | ATTN: JIM LATHAM, CFO | | | | PACIFIC PALISADES | CA | 90272 | |
| 6490025 | KATALYST GROUP, INC. | ATTN: JIM LATHAM, CFO | 77 BUCKSKIN RD | | | BELL CANYON | CA | 91307-1121 | |
| 6477156 | KATANICH\SAM | 56 WISTONIA PLACE | | | | HENDERSONVILLE | NC | 28792 | |
| 6797314 | KATE BECKINSALE | CREATIVE ARTIST AGENCY (CAA) | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6484640 | Kate Duffy | 133 N. Gale Drive Apt#5 | | | | Beverly Hills | CA | 90211 | |
| 6481337 | Kate Edwards | 365 W. 20th St., Apt 713 | | | | New York | NY | 10011 | |
| 6485639 | Kate Hart | 15057 Burbank Blvd, Apt 10 | | | | Van Nuys | CA | 91411 | |
| 6481780 | Kate Lanphear | 424 Bedford Ave. #14B | | | | Brooklyn | NY | 11249 | |
| 6485550 | Kater Litho, Inc. | PO Box 33547 | | | | Granada Hills | CA | 91394 | |
| 6486114 | Katerina Tavoularis dba Tavoularis Projects | 1537 E. Riverview Ave. | | | | Orange | CA | 92865 | |
| 6483189 | Katherine Palardy | 5436 Edgewood Place | | | | Los Angeles | CA | 90019 | |
| 6483789 | Katherine S. Arendain | 5651 W. 78th St. | | | | Los Angeles | CA | 90045 | |
| 6481663 | Katherine Webb | 521 5th AvenueSuite 1900 | | | | New York | NY | 10175 | |
| 6485510 | Katheryne M Candlish | 21300 Dumetz Rd. #A | | | | Woodland Hills | CA | 91364 | |
| 6484347 | Kathi Sharpe-Ross | 8687 Melrose Ave., 8th Floor | | | | Los Angeles | CA | 90069 | |
| 6472389 | KATHI SHARPE-ROSS | 8687 MELROSE AVE., 8TH FLOOR | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6481267 | Kathleen Chopin | 170 Second Ave. #14B | | | | New York | NY | 10003 | |
| 6469932 | KATHLEEN CHOPIN | 66 MADISON AVE #P | | | | NEW YORK | NY | 10016-8729 | |
| 6481389 | Kathleen Julia Ryan, LLC | 333 Hudson St. #1002 | | | | New York | NY | 10013 | |
| 6797307 | KATHLEEN QUIGLEY | 27 MOHAWK RD | | | | MARBLEHEAD | MA | 01945 | |
| 6483690 | Kathryn Vaughan | 1232 North June St. | | | | Los Angeles | CA | 90038 | |
| 6483614 | Kathy Nelson, Inc | c/o Jess Morgan & Co, Inc5900 Wilshire Blvd.Suite 2300 | | | | Los Angeles | CA | 90036 | |
| 6485822 | Katja Motion Picture Company | 4000 Warner Blvd | | | | Burbank | CA | 91522 | |
| 6492144 | KATJA MOTION PICTURE CORPORATION | A SUBSIDIARY OF NEW LINE CINEMA LLC | ATTN: WAYNE M . SMITH, SR. VICE PRESIDENT | 4000 WARNER BLVD. | BLDG. 156, ROOM 5120 | BURBANK | CA | 91522 | |
| 6478537 | KATO'S | 604 EAST 1ST STREET | | | | LOS ANGELES | CA | 90012 | |
| 6485078 | Katrina Love | 3117 Colorado Ave. #E | | | | Santa Monica | CA | 90404 | |
| 6484641 | Katrina Wan PR | 8383 Wilshire Blvd., Suite 202 | | | | Beverly Hills | CA | 90211 | |
| 6491495 | KATTEN MUCHIN ROSENMAN | Address on File | | | | | | | |
| 6476080 | KATZ ,MD\LOUIS | 20 5TH AVE. | | | | NEW YORK | NY | 10011 | |
| 6481505 | Katz Communications, Inc. dba Katz Advantage | 125 West 55th St. | | | | New York | NY | 10019 | |
| 6482736 | Katz Communications, Inc. dba Katz Radio Group Network | 12022 Collections Centre Dr. | | | | Chicago | IL | 60693 | |
| 6476081 | KATZ MD\LOUIS A | 20 FIFTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 6491355 | KATZ MEDIA GROUP | 12022 COLLECTION CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 6474376 | KATZ*DANIELLE | Address on File | | | | | | | |
| 6480964 | Katz, Benjamin | Address on File | | | | | | | |
| 6480522 | Katz, Danielle J. | Address on File | | | | | | | |
| 6475768 | KATZ, MD, LOUIS | 20 5TH AVENUE | SUITE 1 A | | | NEW YORK | NY | 10011 | |
| 6481315 | Katzner Pictures fso Oren Moverman | 5 East 22nd St. #16C | | | | New York | NY | 10010 | |
| 6468758 | KATZNER PICTURES, INC. F/S/O OREN MOVERMAN | C/O WME ENTERTAINMENT | ATTN: DAVID KARP | 9601 WILSHIRE BLVD. | THIRD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6479740 | KAUAI POLICE DEPT. | 3990 KAANA ST., SUITE #200 | | | | LIHUE | HI | 96766 | |
| 6481537 | Kauff McGuire & Margolis, LLP | 950 Third Avenue 14th Flr | | | | New York | NY | 10022 | |
| 6483162 | Kaufman Legal Group, A Professional Corporation | 777 S. Figueroa St. Suite 4050 | | | | Los Angeles | CA | 90017 | |
| 6476091 | KAUFMAN\AVY | 180 VARICK STREET | | | | NEW YORK | NY | 10014 | |
| 6479374 | KAUTZ\SHAUN | 35149 PENMAN RD | | | | AGUA DULCE | CA | 91390 | |
| 6483858 | Kauveh Khozein | 7236 Fountain Ave. #1 | | | | Los Angeles | CA | 90046 | |
| 6484866 | Kava Productions | 20826 Big Rock Drive | | | | Malibu | CA | 90265 | |
| 6474071 | KAVANAUGH*RYAN | Address on File | | | | | | | |
| 6480616 | Kavanaugh, Nicole | Address on File | | | | | | | |
| 6475026 | KAYANAN\RAFAEL | 244 E.77TH ST. | #19 | | | NEW YORK | NY | 10075 | |
| 6482678 | Kaye Scholer, LLP | Three First National Plaza70 West Madison St. Suite 4200 | | | | Chicago | IL | 60602 | |
| 6484705 | Kazanjoglous Corp | c/o United Talent Agency9560 Wilshire Blvd, 4th Floor | | | | Beverly Hills | CA | 90212 | |
| 6490443 | KAZT LLC | ATTN: BRION NEELEY, ASSISTANT CONTROLLER | 4343 E. CAMELBACK ROAD, SUITE 400 | | | PHOENIX | AZ | 85018 | |
| 6484554 | KB Productions, Inc. | c/o Sloane, Offer, Weber and Dern9601 Wilshire Blvd, #500 | | | | Beverly Hills | CA | 90210 | |
| 6487897 | KB PUBLISHING | BMG CHRYSALIS | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6488229 | KBWB INC. | DBA KOFY TV | ATTN: S. KEMP NICHOL | 2500 MARIN STREET | | SAN FRANCISCO | CA | 94124 | |
| 6491941 | KCOP TELEVISION, INC., ON BEHALF OF ITS | TELEVISION STATION KCOP | C/O KCOP TELEVISION, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6483285 | KCOP-TV dba KCOP Television, Inc | 1999 South Bundy Drive | | | | Los Angeles | CA | 90025 | |
| 6490329 | KCPQ/KZJO-TV | ATTN: VICKI MORIN, CREDIT MANAGER | 1813 WESTLAKE AVE. N. | | | SEATTLE | WA | 98109 | |
| 6485262 | KCRW Foundation Inc The | PO Box 31001-1704 | | | | Pasadena | CA | 91110 | |
| 6490491 | KDOC-TV LOS ANGELES | ATTN: ABIGAIL MEDINA | 625 N GRAND AVENUE | | | SANTA ANA | CA | 92701 | |
| 6490015 | KDVR | ATTN: CHRIS DOHERTY, CREDIT MANAGER | 100 E. SPEER BLVD. | | | DENVER | CO | 80203 | |
| 6481884 | Keabro Ltd. dba Lily's On Main | 124 East Main St. P.O. Box 637 | | | | Ephrata | PA | 17522 | |
| 6480679 | Kealey, Olivia | Address on File | | | | | | | |
| 6480641 | Keanu, Alicia | Address on File | | | | | | | |
| 6484706 | Keats McFarland & Wilson LLP | 9720 Wilshire BoulevardPenthouse Suite | | | | Beverly Hills | CA | 90212 | |
| 6485975 | KEDA Enterprises, Inc. dba Gearworks Pro Audio | P.O. Box 2661 | | | | Toluca Lake | CA | 91610 | |
| 6480814 | Keen, Adam | Address on File | | | | | | | |
| 6474134 | KEENAN*JOSEPH | Address on File | | | | | | | |
| 6480681 | Keenan, Joe | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476676 | KEENAN, TIFFANY APPLE | 4808 BUTTERWICK LANE | | | | CHARLOTTE | NC | 28212 | |
| 6477608 | KEENAN\PEPPER | 1110 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 6481845 | Keith Buckley | 505 Norwood Ave. | | | | Buffalo | NY | 14222 | |
| 6482033 | Keith Gabriel | 7347 Daerwood Pl. | | | | Charlotte | NC | 28215 | |
| 6481961 | Keith Tyrell Thomas | 8685 Seasons Way | | | | Lanham | MD | 20706 | |
| 6484020 | Keith Yokomoto | 657 N. Saltair Ave. | | | | Los Angeles | CA | 90049 | |
| 6491309 | KEITH* DONALD | Address on File | | | | | | | |
| 6474249 | KEITHLEY*CATHERINE | Address on File | | | | | | | |
| 6485425 | Keiunta Dixon | 8744 Burnet Avenue, Unit 12 | | | | North Hills | CA | 91343 | |
| 6482070 | Kelcy Fitzgerald Quarles | 4619 Cokesbury Rd. | | | | Hodges | SC | 29653 | |
| 6474871 | KELFER*JAKE | Address on File | | | | | | | |
| 6475411 | KELLER WILLIAMS REALTY | 8601 LEAKE AVE | | | | NEW ORLEANS | LA | 70118 | |
| 6478621 | KELLER\ADAM | 3232 ROWENA AVE | | | | LOS ANGELES | CA | 90027 | |
| 6484920 | Kellerhouse, Inc. | 2737 Vista Del Mar Rd. | | | | Topanga | CA | 90290 | |
| 6476213 | KELLER-WRIGHT\SHERRIE | 1316 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6491452 | KELLEY LOGSDON OBO KOOOL G MURDER MUSIC | 4851 BUCHANAN STREET | | | | LOS ANGELES | CA | 90042 | |
| 6486023 | Kelli Richardson | 1702 Fairland Ave. | | | | Carlsbad | CA | 92011 | |
| 6483859 | Kellie Gesell | 801 N. Fairfax Ave#318 | | | | Los Angeles | CA | 90046 | |
| 6797301 | KELLY BROWN | 198 VALLEY RIDGE CIRCLE | | | | HOT SPRINGS | AR | 71913 | |
| 6797296 | KELLY JONES | STYLUS RECORDS / STEREOPHONICS.COM | 44 CHISWICK LANE | | | LONDON | | W4 2JQ | KINGDOM |
| 6491682 | KELLY PAPER COMPANY | 288 BREA CANYON RD | | | | CITY OF INDUSTRY | CA | 91789 | |
| 6474549 | KELLY*MAURA | Address on File | | | | | | | |
| 6480668 | Kelly, Brendan | Address on File | | | | | | | |
| 6480455 | Kelly, Maura B. | Address on File | | | | | | | |
| 6476294 | KELLY\DANIEL M | 2518 E CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 6478622 | KELLY\KATHLEEN | 4437 CAMERO AVE. | | | | LA | CA | 90027 | |
| 6475025 | KELLY\MICHAEL | 4311 ALCOVE AVE | #14 | | | STUDIO CITY | CA | 91604 | |
| 6476375 | KELLY\TOM | 3111 MCROBERTS RD | | | | CASTIC SHANNON | PA | 15234 | |
| 6477863 | KELLY\WILLIE | PO BOX 2694 | | | | SLIDELL | LA | 70458 | |
| 6479266 | KELMAN, JAMIE | 16343 LOS ALIMOS ST | | | | GRANADA HILLS | CA | 91344 | |
| 6486017 | Kelsey Kaixin Wong | 1216 1/2 S. Ethel Ave. | | | | Alhambra | CA | 91803 | |
| 6476648 | KELSO, AMOS P. | 328 E. BUSH ST. | | | | GASTONIA | NC | 28056 | |
| 6491248 | KEMADO RECORDS | 87 GUERNSEY STREET | | | | BROOKLYN | NY | 11222 | |
| 6474706 | KENDRICK*KATHERINE SARA | Address on File | | | | | | | |
| 6476633 | KENNEDY OFFICE SUPPLY CO INC | P.O. BOX 58630 | | | | RALEIGH | NC | 27658 | |
| 6476792 | KENNEDY\SAMUEL A. | 218 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6491366 | KENNER THEATRES, LLC | 305 BARONNE STREET SUITE 900 | | | | NEW ORLEANS | LA | 70112 | |
| 6480327 | KENNESAW COUNTY TAX COLLECTOR OFFICE | 2529 J O STEPHENSON AVENUE | | | | KENNESAW | GA | 30144 | |
| 6788396 | Kenneth Edward Lynch | c/o Shaver, Korff & Castronovo LLP | Attn: Thomas W. Shaver | 16255 Ventura Boulevard, Suite 850 | | Encino | CA | 91436 | |
| 6482034 | Kenneth Gabriel | 7347 Daerwood Place | | | | Charlotte | NC | 28215 | |
| 6484707 | Kenneth Halsband | 211 South Spalding DriveUnit 102N | | | | Beverly Hills | CA | 90212 | |
| 6484708 | Kenneth Halsband (expenses) | 211 South Spalding DriveUnit 102N | | | | Beverly Hills | CA | 90212 | |
| 6485372 | Kenneth Lynch | 8001 Crothers Court | | | | Canoga Park | CA | 91304 | |
| 6483615 | Kenneth McBroom | 404 N. Curson Ave., Unit 3 | | | | Los Angeles | CA | 90036 | |
| 6481211 | Kenneth R. Lewis | 11 Semel Ave. | | | | Iselin | NJ | 08830 | |
| 6469656 | KENNETH RAH DBA FURST PLUSH DESIGN, INC. | SK TECHNO-PARK, 190-1, SANGDAEWON-DONG, | JUNGWON-GU, | | | SUNGNAM-SI GYEONGGI-DO | | | SOUTH KOREA |
| 6486734 | Kenneth Rah dba Furst Plush Design, Inc. | Suite 100-5, Mega Center, SK Techno-Park, 190-1 | Sangdaewon-Dong, Jungwon-Gu | Sungnam-Si, Gyeonggi-Do | | | | | South Korea |
| 6485170 | Kenneth Todd Gilbert | 13334 Fonseca Ave | | | | La Mirada | CA | 90638 | |
| 6480584 | Kenney, William | Address on File | | | | | | | |
| 6482798 | Kenny Stills | 5800 Airline Dr. | | | | Metairie | LA | 70003 | |
| 6488535 | KENS TELEVISION | 5400 FREDERICKSBURG RD. | | | | SAN ANTONIO | TX | 78229 | |
| 6488535 | KENS TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6474275 | KENT*SEASON | Address on File | | | | | | | |
| 6480739 | Kent, Season C | Address on File | | | | | | | |
| 6479966 | KENTUCKY LABOR CABINET | SECRETARY | 1047 U.S. HWY. 127 SOUTH, SUITE 4 | | | FRANKFORT | KY | 40601 | |
| 6477938 | KENTWOOD SPRINGS | P O BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 6481914 | Kenya Anderson | 3900 Walnut St. MB 74 | | | | Philadelphia | PA | 19104 | |
| 6482702 | Kerasotes Showplace Theatres LLC | 641 W Lake St., Ste. 305 | | | | Chicago | IL | 60661 | |
| 6477245 | KERLAGON\STEVEN | 6339 SATCHELFORD RD | | | | COLUMBIA | SC | 29206 | |
| 6484709 | Kermit Presentations fso Scott Alexander | c/o United Talent AgencyAttn: Accounting Dept.9560 Wilshire Blvd. | | | | Beverly Hills | CA | 90212 | |
| 6479760 | KERN, GREGORY | PO BOX 111345 | | | | ANCHORAGE | AK | 99511 | |
| 6480436 | Kern, Joe | Address on File | | | | | | | |
| 6474657 | KERNS*JESSE | Address on File | | | | | | | |
| 6475210 | KERR\TINA | ON LOCATION CASTING | 2132A CENTRAL AVE SE #295 | | | ALBUQUERQUE | NM | 87106 | |
| 6486441 | Kerry Hayes | 318 Willow Ave. | | | | Toronto | ON | M4E 3K7 | CANADA |
| 6468786 | KETOR INC. | C/O AGENCY OF THE PERFORMING ARTS | ATTN: ADAM PERRY | 405 S. BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6468791 | KETOR INC. | C/O MILOKNAY WEINER LLP | ATTN: PAUL MILOKNAY, ESQ. | 7162 BEVERLY BLVD., SUITE 345 | | LOS ANGELES | CA | 90036 | |
| 6486401 | Kevan Van Thompson | 11 Heythorp CloseWoking | | | | Surrey | | GU21 3QI | KINGDOM |
| 6485912 | Kevin Bellonte | 12016 Moorpark Dr. #3 | | | | Studio City | CA | 91604 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 98 of 199

Exhibit D
Master Mailing List
Master First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482062 | Kevin Brett Suarez | 119 Belmont Ave. | | | | Asheville | NC | 28806 | |
| 6484285 | Kevin C. Bivona | 6064 Scenic Ave. | | | | Los Angeles | CA | 90068 | |
| 6482587 | Kevin Chapman | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485775 | Kevin Collins | 930 N. Avo St. | | | | Burbank | CA | 91505 | |
| 6486772 | KEVIN COSTNER, TIG FILMS AND BLACKWHITE, LLC | C/O HIRSCH WALLERSTEIN HAYUM MATLOF | & FISHMAN, LLP. | ATTN: RYAN W.M. NORD | 10100 SANTA MONICA BLVD., | LOS ANGELES | CA | 90067 | |
| 6485719 | Kevin Estrada | 1034 E. Valencia Ave. | | | | Burbank | CA | 91501 | |
| 6486297 | Kevin Hoke | 391 Lauie Dr. | | | | Kula | HI | 96790 | |
| 6485022 | Kevin Lynch Inc | 301 Amalfi Dr | | | | Santa Monica | CA | 90402 | |
| 6484348 | Kevin McKeon | 924 Hancock Ave #7 | | | | West Hollywood | CA | 90069 | |
| 6483946 | Kevin Monroe | 8899 Beverly Blvd. | | | | Los Angeles | CA | 90048 | |
| 6482588 | Kevin Siegrist | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484556 | Kevin Teasley | 9663 Santa Monica Blvd | | | | Beverly Hills | CA | 90210 | |
| 6483736 | Kevin Thibault | 3114 Glenmanor Place | | | | Los Angeles | CA | 90039 | |
| 6483860 | Kevin Tod Haug | 7923 1/2 Norton Avenue | | | | Los Angeles | CA | 90046 | |
| 6491304 | KEVIN WILLIAMS | Address on File | | | | | | | |
| 6482908 | KevJumba Productions, Inc. | 73 Armbleside Crescent Dr. | | | | Sugar Land | TX | 77479 | |
| 6479452 | KEY CODE MEDIA, INC. | 270 SOUTH FLOWER STREET | | | | BURBANK | CA | 91502 | |
| 6475828 | KEY OF NOLA | 700 CAMP ST | SUITE 316 | | | NEW ORLEANS | LA | 70130 | |
| 6485079 | Keystrokes | 2121 Cloverfield Blvd. Suite 114 | | | | Santa Monica | CA | 90404 | |
| 6482589 | Keyvius Sampson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6490523 | KFMB TV | ATTN: KAREN JOHNSON, CREDIT MANAGER | 7677 ENGINEER ROAD | | | SAN DIEGO | CA | 92111 | |
| 6492240 | KFSN | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6492241 | KGO | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6484557 | KGWE, LLC | 9663 Santa Monica Blvd., #884 | | | | Beverly Hills | CA | 90210 | |
| 6476516 | KHAN, MOHAMMED ASIM | 4890 LEGACY DR. | | | | COLFAX | NC | 27235 | |
| 6475053 | KHARUF, RUBA | 327 CULVER BLVD | #6 | | | PLAYA DEL REY | CA | 90293 | |
| 6474451 | KHORRAM*KRISTINA | Address on File | | | | | | | |
| 6480511 | Khorram, Kristina | Address on File | | | | | | | |
| 6488536 | KHOU TELEVISION | 1945 ALLEN PKWY | | | | HOUSTON | TX | 44019 | |
| 6488536 | KHOU TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6488536 | KHOU TELEVISION | Dept. 730044 | PO Box 660919 | | | Dallas | TX | 75266-0919 | |
| 6477959 | KHOURY ALTERNATIVE CLAIMS MGT | 140 HEIMER RD. #740 | | | | SAN ANTONIO | TX | 78232 | |
| 6481472 | KickApps Corporation | 29 Wst 38th Street, 5th Floor | | | | New York | NY | 10018 | |
| 6492280 | KICKSTART PRODUCTIONS, INC. | C/O BEHR ABRAMSON LEVY, LLP | ATTN: HOWARD ABRAMSON, ESQ. | 9701 WILSHIRE BLVD., SUITE 800 | | BEVERLY HILLS | CA | 90212 | |
| 6476564 | KIDD, JERRY LEE | 1700 TROGDON ST. | | | | GREENSBORO | NC | 27403 | |
| 6492278 | KIDLIGHTNIN CORP., FSO PETER GILES | C/O ABRAMS ARTISTS AGENCY | ATTN: MICHAEL PIZZALATO, BUSINESS | 9200 SUNSET BLVD., 11TH FLOOR | | LOS ANGELES | CA | 90069 | |
| 6468858 | KIDNAP HOLDINGS, LLC | 1875 CENTURY PARK E | | | | LOS ANGELES | CA | 90067 | |
| 6492160 | KIDNAP HOLDINGS, LLC | C/O LOEB & LOEB LLP | ATTN: LANCE N. JURICH, ESQ. | 10100 SANTA MONICA BLVD., SUITE | | LOS ANGELES | CA | 90067-4120 | |
| 6482802 | Kidnap Movie Production, LLC | 1208 Bert Street | | | | La Place | LA | 70068 | |
| 6477476 | KIEFFER\MICHAEL | 909 HESPER AVE | | | | METAIRIE | LA | 70005 | |
| 6484710 | Kilkenny Productions, Inc. | 9100 Wilshire Blvd. #1000W | | | | Beverly Hills | CA | 90212 | |
| 6479153 | KILLERFX, INC. | 88 GRACE TERRACE | | | | PASADENA | CA | 91105 | |
| 6481612 | Kim Bui | 33 Gold St. #312 | | | | New York | NY | 10038 | |
| 6475782 | KIMAGING | 4801 LANG AVENUE NE | SUITE 110 | | | ALBUQUERQUE | NM | 87109 | |
| 6485429 | KIMAGING Inc | 12011 Bambi Pl | | | | Granada Hills | CA | 91344 | |
| 6474142 | KIMBALL*AUGUSTUS | Address on File | | | | | | | |
| 6480687 | Kimball, Augustus | Address on File | | | | | | | |
| 6477416 | KIMBALL\ROSS | 2354 KEIM RD. | | | | NAPPERVILLE | IL | 60565 | |
| 6485867 | Kimberly Allen | 11022 Aquavista #18 | | | | North Hollywood | CA | 91602 | |
| 6485374 | Kimberly Edwards | 6520 Platt Avenue #504 | | | | West Hills | CA | 91307 | |
| 6481390 | Kimberly Ovitz | 45 White St. #1C | | | | New York | NY | 10013 | |
| 6483616 | Kimble Hair Studio | 513 South Fairfax Avenue | | | | Los Angeles | CA | 90036 | |
| 6478678 | KIMBLE\JASMINE | 6115 HORNER STREET | | | | LOS ANGELES | CA | 90035 | |
| 6485511 | Kimsaprincess, Inc. | 21731 Ventura Blvd.Suite 300 | | | | Woodland Hills | CA | 91364 | |
| 6478050 | KINDRED HOSPITAL | 700 HIGH STREET NE | | | | ALBUQUERQUE | NM | 87102 | |
| 6474950 | KINETIC PICTURES LTD | FSO: GABBY LE RASLE | 27 BIRKBECK GROVE | | | LONDON | | W3 7QD | KINGDOM |
| 6482145 | King Global Sports Academies | 7512 Dr. Phillips BlvdSuite 50 #939 | | | | Orlando | FL | 32819 | |
| 6476985 | KING III\PHILIP | 520 WEST BRUNSWICK STREET | | | | SOUTHPORT | NC | 28461 | |
| 6474854 | KING JR*LAWRENCE TRAVIS | Address on File | | | | | | | |
| 6485702 | King Soundworks | 16426 Moorpark St. | | | | Encino | CA | 91436 | |
| 6482336 | King Taylor Enterprises, LLC | 1771 Cypress Springs Ln. | | | | Collierville | TN | 38017 | |
| 6488531 | KING TELEVISION | 1501 FIRST AVENUE SOUTH, SUITE 300 | | | | SEATTLE | WA | 98134 | |
| 6488531 | KING TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6492261 | KING THEATRE CIRCUIT LLC | C/O KING THEATRE CIRCUIT LLC/GHN MANAGEMENT | ATTN: GINA DISANTO, VP | 5644 IRISH PAT MURPHY DR. | | PARKER | CO | 80134 | |
| 6476935 | KING, BILL | 8629 ORCHARD LOOP ROAD, NE | | | | LELAND | NC | 28451 | |
| 6480722 | King, Sarah | Address on File | | | | | | | |
| 6480842 | King, Tanner | Address on File | | | | | | | |
| 6483737 | Kingdom of Zembla | 3646 Revere Ave. | | | | Los Angeles | CA | 90039 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 99 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6471900 | KINGDOM OF ZEMBLA, INC. | 3646 REVERE AVE. | | | | LOS ANGELES | CA | 90039 | |
| 6484832 | Kings Care Foundation, The | 555 North Nash Street | | | | El Segundo | CA | 90245 | |
| 6480257 | KINGS COUNTY | 66 JOHN STREET | | | | NEW YORK | NY | 10008 | |
| 6476046 | KINGS LANE FILMS, LLC | 274 ROWAYTON AVE | | | | ROWAYTON | CT | 06853 | |
| 6481134 | Kings Lane Films, LLC fso John M. Bennett | 274 Rowayton Ave. | | | | Norwalk | CT | 06853 | |
| 6491386 | KINGS THEATRE CIRCUIT LLC | 5644 IRISH PAT MURPHY DR | | | | PARKER | CO | 80134 | |
| 6485001 | Kinsella Weitzman Iser Kump & Aldisert LLP Client Trust Acct | 808 Wilshire Blvd. 3rd Floor | | | | Santa Monica | CA | 90401 | |
| 6484981 | Kip Blackshire | 7009 Ringe Ave. | | | | Playa Del Rey | CA | 90293 | |
| 6476907 | KIRK\DR. KAREN S. | 163 OLDE MARINERS WAY | | | | CAROLINA BEACH | NC | 28428 | |
| 6476632 | KIRKLAND\GINA | 125 BLENHEIM DRIVE | | | | RALEIGH | NC | 27612 | |
| 6480599 | Kirlew, Anthony | Address on File | | | | | | | |
| 6492801 | KIRO TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6483947 | Kirpi Uimonen Ballesteros | 100 N. Clark Dr. #406 | | | | Los Angeles | CA | 90048 | |
| 6484558 | Kirsten Elms | c/o Hansen Jacobson et alAttn: Dan Fox4510 N. Roxbury Drive, 8th | | | | Beverly Hills | CA | 90210 | |
| 6486333 | Kirsten Johnson | 4244 182nd Ave. SE | | | | Issaquah | WA | 98027 | |
| 6478010 | KIRWIN\ARMANDO | 1019 CAMINO DEL PUEBLO | | | | BERNALILLO | NM | 87004 | |
| 6482084 | Kiss My Grass Lawn Care | P.O Box 1250 | | | | Mableton | GA | 30126 | |
| 6477477 | KISSEL\PETER | 355 WOODVINE AVE | | | | METAIRIE | LA | 70005 | |
| 6481076 | Kitchen & Hansen Agency, LLC | 62 Sand Hill Road | | | | Shutesbury | MA | 01072 | |
| 6483691 | Kitchen 24 | 6650 Romaine St. | | | | Los Angeles | CA | 90038 | |
| 6478968 | KITCHEN STORE\THE | 6322 W SLAUSON AVE | | | | CULVER CITY | CA | 90230 | |
| 6475262 | KITTLE\THOMAS | PMB 213 | 3101 S.W. 34TH AVE #905 | | | OCALA | FL | 34474 | |
| 6481953 | Kitty Susan Lansdale dba Lansdale Assoc | 1211 Connecticut Ave NW | | | | Washington | DC | 20016 | |
| 6482286 | Kiva Studios of Nashville dba House of Blues Studios | 518 East Iris Dr. | | | | Nashville | TN | 37204 | |
| 6484136 | KiYaKids Inc | 3677 Barry Avenue | | | | Los Angeles | CA | 90066 | |
| 6486073 | K-Jam Productions, Inc. | 34 Executive Park #210 | | | | Irvine | CA | 92614 | |
| 6479923 | KKR Credit Advisors (US) LLC | Address on File | | | | | | | |
| 6479062 | KLAWONN, PATRICIA | 2118 WILSHIRE BLVD #1133 | | | | SANTA MONICA | CA | 90403 | |
| 6476171 | KLEER JR\JOHN | 355 ROUTE 30 LOT 82 | | | | CLINTON | PA | 15026 | |
| 6476398 | KLEER\COLIN | 1035 SILVER LANE | | | | MCKEES ROCKS | PA | 15316 | |
| 6480740 | Klein, Rebecca | Address on File | | | | | | | |
| 6475111 | KLIESCH MUSIC, INC. | F/S/O KEVIN KLIESCH | 123 NORTH GRIFFITH PARK DRIVE | | | BURBANK | CA | 91506 | |
| 6480516 | Kline, Ashley | Address on File | | | | | | | |
| 6486173 | Klout, Inc. | 77 Stillman St. | | | | San Francisco | CA | 94107 | |
| 6477275 | KLUTTZ\JEFFREY RAY | 175 INVERNESS APPROACH | | | | ROSWELL | GA | 30075 | |
| 6492221 | KLVE-FM | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6485776 | KM Musiq, Inc. | c/o Gorfaine/Schwartz Agency Inc. 4111 W. Alameda Ave. Suite 509 | | | | Burbank | CA | 91505 | |
| 6476590 | K-MART | 1302 BIDFORD PKWY | | | | GREENSBORO | NC | 27407 | |
| 6475737 | KMG NC | 1200 NORTH 23RD STREET, | SUITE # 207 | | | WILMINGTON | NC | 28405 | |
| 6475707 | KNAD'S EQUIPMENT RENTALS | 5225 CANYON CREST DR | STE 71-259 | | | RIVERSIDE | CA | 92507 | |
| 6476885 | KNAUF\ROY | 7323 BRIGHT LEAF ROAD | | | | WILMINGTON | NC | 28411 | |
| 6479214 | KNB EFX GROUP, INC | 9300 ELTON AVE | | | | CHATSWORTH | CA | 91311 | |
| 6485385 | KNB EFX Group, Inc. | 9300 Eton Ave. | | | | Chatsworth | CA | 91311 | |
| 6480713 | Knell, Dwight | Address on File | | | | | | | |
| 6476302 | KNICKERBOCKER RUSSELL CO INC | 4759 CAMPELLS RUN ROAD | | | | PITTSBURGH | PA | 15205 | |
| 6490389 | KNIGHT GLOBAL, LLC | ATTN: AMANDA HENDY, VP BUSINESS/LEGAL AFFAIRS | 3000 31ST STREET, SUITE D | | | SANTA MONICA | CA | 90405 | |
| 6480139 | KNIGHT GLOBAL, LLC | ATTN: CHIEF EXECUTIVE OFFICER | 3000 31ST STREET, SUITE D | | | SANTA MONICA | CA | 90405 | |
| 6477366 | KNIGHT\EDWARD | 7722 LAKE PL | | | | DIAMONDHEAD | MS | 39525 | |
| 6477560 | KNIGHTEN SANTANA-CASSANO, AVA K | 435 PACIFIC AVE | | | | NEW ORLEANS | LA | 70114 | |
| 6475244 | KNITTING FACTORY RECORDS INC | C/O  ABOVEANDBIOND | 281 N. 7TH ST, SUITE # 2 | | | BROOKLYN | NY | 11211 | |
| 6476333 | KNK ELECTRIC | PO BOX 8415 | | | | PITTSBURGH | PA | 15218 | |
| 6484711 | Knock Out Creative, Inc | 9300 Wilshire BlvdSuite 400 | | | | Beverly Hills | CA | 90212 | |
| 6481152 | Knott Reel, Inc. | 24 William Penn Road | | | | Warren | NJ | 07059 | |
| 6486703 | Knott Reel, Inc. (expenses) | 24 William Penn Road | | | | Warren | NJ | 07059 | |
| 6480645 | Knott, Brandon | Address on File | | | | | | | |
| 6480984 | Knott, Laurence | Address on File | | | | | | | |
| 6478837 | KNOX PRESBYTERIAN CHURCH | 5840 LA TIJERA BLVD | | | | LOS ANGELES | CA | 90056 | |
| 6492315 | KNUCKLE SANDWICH, INC. | ATTN: JOHN RIGNEY, ASST. SECRETARY | 11812 SAN VICENTE BLVD., 4TH FLOOR | | | LOS ANGELES | CA | 90049 | |
| 6475190 | KNUCLE SANDWICH INC | FSO: DANNY MCBRIDE | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6474951 | KNUTE ENTERPRISES, INC. | FSO: TREVOR MACY | 301 AMALFI DRIVE | | | SANTA MONICA | CA | 90402 | |
| 6484910 | KO & Martin - Chinese Language Division | 220 W. Village, #116 | | | | Redondo Beach | CA | 90277 | |
| 6486523 | Kobalt Music Netherlands BV | c/o Tessa Van VeluwPrins Bernhardplein 200 1097 JB | | | | Amsterdam | | | NETHERLA |
| 6475813 | KOBALT MUSIC PUB AMERICA INC | 317 MADISON AVE | SUITE 2310 | | | NEW YORK | NY | 10017 | |
| 6491713 | KOBALT MUSIC PUBLISHING | 220 W 42ND ST., #11 | | | | NEW YORK | NY | 10036-7200 | |
| 6475263 | KOBALT MUSIC PUBLISHING | AMERICA, INC. | 317 MADISON AVE., SUITE # 2310 | | | NEW YORK CITY | NY | 10017 | |
| 6475814 | KOBALT MUSIC PUBLISHING AMERIC | 317 MADISON AVENUE | SUITE 2310 | | | NEW YORK | NY | 10117 | |
| 6490361 | KOBALT MUSIC PUBLISHING AMERICA | OBO BADLY DRAWN BOY (WIRE) | 220 W 42ND ST #11 | | | NEW YORK | NY | 10036-7200 | |
| 6469190 | KOBALT MUSIC PUBLISHING AMERICA | OBO BADLY DRAWN BOY (WIRE) | 317 MADISON AVE. #2310 | | | NEW YORK | NY | 10017 | |
| 6469037 | KOBALT MUSIC PUBLISHING AMERICA | OBO KOSMOS MUSIC (WIRE) | 1501 BROADWAY, 27TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6797266 | Kobalt Music Publishing America Inc | 2 Gansevoort St | 6th Floor | | | New York | NY | 10036 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481592 | Kobalt Music Publishing America obo Badly Drawn Boy (WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6481593 | Kobalt Music Publishing America obo Kosmos Music (WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6797268 | KOBALT MUSIC PUBLISHING AMERICA, INC | 220 W. 42ND STREET | 11TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6469191 | KOBALT MUSIC PUBLISHING AMERICA, INC | OBO 41GP MUSIC (WIRE) | 317 MADISON AVE. #2310 | | | NEW YORK | NY | 10017 | |
| 6469192 | KOBALT MUSIC PUBLISHING AMERICA, INC | OBO KOSHER KANDY (WIRE) | 317 MADISON AVE. #2310 | | | NEW YORK | NY | 10017 | |
| 6481594 | Kobalt Music Publishing America, Inc obo 41GP Music (WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6481595 | Kobalt Music Publishing America, Inc obo Kosher Kandy (WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6797255 | KOBALT MUSIC PUBLISHING AMERICA, INC. | 317 MADISON AVENUE | SUITE 2310 | | | NEW YORK | NY | 10017 | |
| 6797256 | KOBALT MUSIC PUBLISHING AMERICA,INC. | 317 MADISON AVENUE | SUITE 2310 | | | NEW YORK | NY | 10017 | |
| 6490365 | KOBALT MUSIC PUBLSISHING AMERICA,INC. | ATTN: RYAN KOFMAN, MANAGER | 220 W. 42ND ST., 11TH FL | | | NEW YORK | NY | 10036-7200 | |
| 6491714 | KOBALT SONGS MUSIC PUBLISHING (PAY BY WIRE) | 220 W 42ND ST., #11 | | | | NEW YORK | NY | 10036-7200 | |
| 6481597 | Kobalt Songs Music Publishing (PAY BY WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6470088 | KOBALT SONGS MUSIC PUBLISHING (PAY BY WIRE) | 317 MADISON AVE. #2310 | | | | NEW YORK | NY | 10017 | |
| 6477806 | KOFF\MICHAEL | 123 LITTLE CREEK LANE | | | | COVINGTON | LA | 70433 | |
| 6478260 | KOHN\DAVID | 1715 PEGASUS AVE | | | | RIO RANCHO | NM | 87124 | |
| 6478261 | KOHN\DAVID | 1715 PEGASUS AVE. SE | | | | RIO RANCHO | NM | 87124 | |
| 6482590 | Koji Uehara | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6478319 | KOKOPELLI PROPERTY MANAGEMENT | 607 OLD SANTA FE TRAIL | | | | SANTA FE | NM | 87501 | |
| 6477845 | KOLARSKY\LISA | 64019 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6797257 | KOLBAT MUSIC PUBLISHING AMERICA, INC | 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 6476069 | KOLODNY\GABE | 13 DIVISION STREET, APT. 4 | | | | NEW YORK | NY | 10002 | |
| 6479050 | KOLOFF/KEVIN | 1299 OCEAN AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 6475116 | KOLOFF\KEVIN | LAW OFFICES OF KEVIN KOLOFF | 1299 OCEAN AVE, STE 306 | | | SANTA MONICA | CA | 90401 | |
| 6479087 | KOLSANOFF, PAUL P. | 2419 OAK STREET | | | | SANTA MONICA | CA | 90405 | |
| 6484559 | Kolton Pancake, Inc. fso Steven Rogers | 450 N. Roxbury Dr. 8th Floor | | | | Beverly Hills | CA | 90210 | |
| 6485238 | Komura & Ho, LLP | 155 N. Lake Ave., 8th Floor | | | | Pasadena | CA | 91101 | |
| 6484856 | Kona Cutting Inc | 535 Hollowell Ave | | | | Hermosa Beach | CA | 90254 | |
| 6476054 | KONICA MINOLTA BUSINESS SOLUTIONS USA, INC. | 100 WILLIAMS DRIVE | | | | RAMSEY | NJ | 07446 | |
| 6480741 | Kono, Skylar | Address on File | | | | | | | |
| 6478574 | KOPACZ, MICHELLE A. | 1250 S. RIMPAU BLVD | | | | LOS ANGELES | CA | 90019 | |
| 6475775 | KOPP\LIONEL | 24 MONTROYAL OUEST | SUITE 1009 | | | MONTREAL | QC | H2T 2S2 | CANADA |
| 6480897 | Kopperud, Andrew | Address on File | | | | | | | |
| 6482501 | Korn Ferry International | P.O. Box 1450 | | | | Minneapolis | MN | 55485 | |
| 6492111 | KORN/FERRY INTERNATIONAL | C/O KORN FERRY LEADERSHIP AND TALENT | CONSULTING | ATTN: KAREN L. OPP, DEPUTY GENERAL COUNSEL | 33 SOUTH SIXTH STREET, SUITE 4900 | MINNEAPOLIS | MN | 55402 | |
| 6492779 | KOSARIN* MICHAEL | Address on File | | | | | | | |
| 6477379 | KOSEK\STEVEN | 56841 WEJER RD | | | | SHADYSIDE | OH | 43947 | |
| 6479682 | KOSTER/STEVEN J | 26881 GOYA CIRCLE | | | | MISSION VIEJO | CA | 92691 | |
| 6479683 | KOSTER\STEVEN | 26881 GOYA CIRCLE | | | | MISSION VIEJO | CA | 92691 | |
| 6477903 | KOSTUCH\CLAIRE | 6872 LASALLE AVENUE | | | | BATON ROUGE | LA | 70806 | |
| 6482015 | Koury Corporation | 2275 Vanstory St., Suite 200 | | | | Greensboro | NC | 27403 | |
| 6479354 | KOWALSKI/MANDY | 31727 RIDGE ROUTE RD. #215 | | | | CASTAIC | CA | 91384 | |
| 6476120 | KOZMA\DONALD | 138 PINE ISLAND | | | | WARWICK NY | NY | 10990 | |
| 6480674 | Kozuch, Lisa | Address on File | | | | | | | |
| 6488537 | KPNX TELEVISION | 200 EAST VAN BUREN STREET | | | | PHOENIX | AZ | 85004 | |
| 6488537 | KPNX TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE, STE 945 | | ATLANTA | GA | 30326 | |
| 6492666 | KPRC-TV | ATTN: EDDY K FISHER, CREDIT/COLLECTIONS CLERK | 8181 SOUTHWEST FRWY | | | HOUSTON | TX | 77074 | |
| 6480510 | Krant, Chelsea | Address on File | | | | | | | |
| 6476151 | KRANTZ INDUSTRIAL PARK, INC. | 500 MIDDLE COUNTRY RD. | | | | ST.JAMES | NY | 11780 | |
| 6479151 | KRATTIGER\ROBERT | 1785 PALOMA ST | | | | PASADENA | CA | 91104 | |
| 6480975 | Kratzer, Shelly | Address on File | | | | | | | |
| 6478781 | KRAUS\OLIVER | 8530 BRIER DRIVE | | | | LOS ANGELES | CA | 90046 | |
| 6478444 | KREINBRINK\JUSTIN | 75 RANCHO ALEGRE | | | | SANTA FE | NM | 87508 | |
| 6480623 | Kremer, Christina | Address on File | | | | | | | |
| 6485430 | Kremin Electric DO NOT USE | 11024 Balboa Blvd., #770, | | | | Granada Hills | CA | 91344 | |
| 6478372 | KRIEPS\RICHARD | PO BOX 22608 | | | | SANTA FE | NM | 87502-2608 | |
| 6477242 | KRISH, RICHARD | 316 W. HAMPTON AVE. | | | | SUMTER | SC | 29150 | |
| 6476886 | KRISH\ANDY | 106 WEST BEDFORD RD | | | | WILMINGTON | NC | 28411 | |
| 6484765 | Kristen Cole | 6174 Buckingham Pkwy. #109 | | | | Culver City | CA | 90230 | |
| 6485844 | Kristie Kershaw | 5433 Clybourn Ave. | | | | North Hollywood | CA | 91601 | |
| 6485640 | Kristin Cotich | 5428 Salona Ave. | | | | Sherman Oaks | CA | 91411 | |
| 6486140 | Kristin Davies | 435 East Pedregosa | | | | Santa Barbara | CA | 93103 | |
| 6483948 | Kristin Sivesind | 8391 Beverly Blvd. #278 | | | | Los Angeles | CA | 90048 | |
| 6483949 | Kristina Chang | 125 N. Doheny Drive#205 | | | | Los Angeles | CA | 90048 | |
| 6485249 | Kristina M. Leslie | 1565 San Pasqual St. | | | | Pasadena | CA | 91106 | |
| 6486328 | Kristina Soderquiest | 19929 Hollygrape Street | | | | Bend | OR | 97702 | |
| 6485311 | Kristopher Tapley | 1521 Dixon St. | | | | Glendale | CA | 91205 | |
| 6492802 | KRIV TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6482871 | Kroll Associates, Inc. | P.O. Box 847509 | | | | Dallas | TX | 75284 | |
| 6481240 | Kroma Printing Industries Corp | 875 Avenue of the Americas, Ste.1702 | | | | New York | NY | 10001 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6480779 | Krstajic, Lisa | Address on File | | | | | | | |
| 6476793 | KRUG\MARJORIE | 217 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6479933 | KSM GmbH | Address on File | | | | | | | |
| 6491301 | KSVP MEDIA AND EVENTS, INC. | 927 LINCOLN ROAD, SUITE 200 | | | | MIAMI | FL | 33139 | |
| 6492264 | KSWB, LLC | C/O KTLA, LLC | ATTN: ALICE NUNBERG, CREDIT/COLLECTION MGR | 5800 SUNSET BLVD. | | HOLLYWOOD | CA | 90028 | |
| 6475241 | KTA PRODUCTIONS, INC. | F/S/O KEVIN GLOBERMAN | 2748 KELTON AVENUE | | | LOS ANGELES | CA | 90064 | |
| 6482941 | KTC, LLC dba Pearl @ Ave N. | 5644 Irish Pat Murphy Dr. | | | | Parker | CO | 80134 | |
| 6483437 | KTLA Television Inc | 5800 Sunset Blvd | | | | Los Angeles | CA | 90028 | |
| 6492621 | KTLA, LLC | ATTN: ALICE NUNBERG, CREDIT/COLLECTION MGR | 5800 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| 6759806 | KTNQ-AM/KLVE/KRCD/KRCV/KSCA-FM Radio | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6492242 | KTRK | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6483286 | KTTV-TV dba Fox Television Stations Inc | 1999 South Bundy Drive | | | | Los Angeles | CA | 90025 | |
| 6488532 | KTVD TELEVISION | 500 SPEER BLVD. | | | | DENVER | CO | 80203 | |
| 6488532 | KTVD TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6492803 | KTXH TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6491701 | KTXL-TV | 4655 FRUITRIDGE RD. | | | | SACRAMENTO | CA | 95820 | |
| 6489502 | KUBE 57 | ATTN: VIRGINIA MCMINN | 2401 FOUNTAIN VIEW DRIVE | SUITE 300 | | HOUSTON | TX | 77057 | |
| 6797240 | KUBIER ENTERTAINMENT, INC. | ATTN: ALAN WERTHEIMER, ESQ. | JACKOWAY TYERMAN WERTHEIMER AUSTEN | 1925 CENTURY PARK EAST - 22ND | | LOS ANGELES | CA | 90067 | |
| 6468719 | KUBIER ENTERTAINMENT, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | MANDELBAUM MORRIS & KLEIN | ATTN: ALAN WERTHEIMER & ANDREW HOWARD | 1925 CENTURY PARK EAST, 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6468720 | KUBIER ENTERTAINMENT, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | MANDELBAUM MORRIS & KLEIN | ATTN: ALAN WERTHEIMER, ESQ. | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6485127 | Kubier Entertainment, Inc. fso Karen Croner | 1131 Maple St. | | | | Santa Monica | CA | 90405 | |
| 6476323 | KUBINZE\JOSH | 805 SOUTHERN AVE | | | | PITTSBURGH | PA | 15211 | |
| 6474330 | KUCHAN*CHRISTINA | Address on File | | | | | | | |
| 6479361 | KULIKOWSKI, CHRISTOPHER | 17251 SUMMER MAPLE WAY | | | | SANTA CLARITA | CA | 91387 | |
| 6479362 | KULIKOWSKI\CHRIS | 17251 SUMMER MAPLE WAY | | | | SANTA CLARITA | CA | 91387 | |
| 6479363 | KULIKOWSKI\CHRISTOPHER | 17251 W. SUMMER MAPLE WAY | | | | SANTA CLARITA | CA | 91387 | |
| 6479364 | KULIKOWSKI\CHRISTOPHER | 17521 SUMMER MAPLE WAY | | | | SANTA CLARITA | CA | 91387 | |
| 6479187 | KUPETSKY, ALLEN | 6228 WATERTREE CT | | | | AGOURA HILLS | CA | 91301 | |
| 6479127 | KUPRESAN\DANIEL | 226 WESTERN AVENUE | | | | GLENDALE | CA | 91021 | |
| 6478398 | KURK, CHERYL | 53 ARROYO CALABASAS | | | | SANTA FE | NM | 87506 | |
| 6481753 | Kurt & Bart, Inc. | 432 Pacific St. | | | | Brooklyn | NY | 11217 | |
| 6488538 | KUSA TELEVISION | 500 SPEER BLVD. | | | | DENVER | CO | 90203 | |
| 6488538 | KUSA TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6475517 | KUTNER\DANIEL MORRIS | 5482 WILSHIRE BLVD | BOX#332 | | | LOS ANGELES | CA | 90036 | |
| 6478373 | KWAL PAINT | 1607 ST. MICHAELS DRIVE | | | | SANTA FE | NM | 87505 | |
| 6490016 | KWGN | ATTN: CHRIS DOHERTY, CREDIT MANAGER | 100 E. SPEER BLVD. | | | DENVER | CO | 80203 | |
| 6479349 | KWONG, T SANO | 25538 VIA VENTANA | | | | VALENCIA | CA | 91381 | |
| 6488533 | KXTV TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6488533 | KXTV TELEVISION | PO BOX 637364 | | | | CINCINNATI | OH | 45263-7364 | |
| 6486107 | Kyan Behnood | 6473 East Camino Grande | | | | Anaheim | CA | 92807 | |
| 6482591 | Kyle Drabek | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481119 | Kyle Fitzgerald | 166 Pond Brook Road | | | | Colchester | VT | 05446 | |
| 6486144 | Kyle O'Gorman | 1050 N. Kellogg Ave. | | | | Santa Barbara | CA | 93111 | |
| 6481528 | Kyle Rosenberg | 3 E 69th St., #11B | | | | New York | NY | 10021 | |
| 6482592 | Kyle Zimmer | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6476794 | L & L TENT & PARTY RENTALS,LLC | 3703 WRIGHTSVILLE AVE. | | | | WILMINGTON | NC | 28403 | |
| 6478411 | L & L WASTE & PORTABLE TOILETS | 3951 AGUA FRIA SE | | | | SANTA FE | NM | 87507 | |
| 6478510 | L & M PAWN & TITLE LOAN | 511 6TH STREET | | | | LAS VEGAS | NM | 87701 | |
| 6478265 | L & P BUILDING SUPPLY | 101 INDUSTRIAL AVENUE N.E. | | | | ALBUQUERQUE | NM | 87125 | |
| 6476908 | L&B MONOGRAMS PLUS | 509 HAMLET AVENUE | | | | CAROLINA BEACH | NC | 28428 | |
| 6485223 | L.A. Aloe, LLC | 80 W. Sierra Madre Blvd. #364 | | | | Sierra Madre | CA | 91024 | |
| 6485224 | L.A. Libations, LLC | 80 W. Sierra Madre Blvd., Suite 364 | | | | Sierra Madre | CA | 91024 | |
| 6490529 | L.A. LIBATIONS, LLC | ATTN: DINO SARTI | 80 W. SIERRA MADRE BLVD., SUITE 364 | | | SIERRA MADRE | CA | 91024 | |
| 6483134 | L.A. Live Theatre, LLC dba Nokia Theatre | 777 Chick Hearn Ct. | | | | Los Angeles | CA | 90015 | |
| 6484349 | L.A. Office, The | 8981 Sunset Blvd. Suite 501 | | | | West Hollywood | CA | 90069 | |
| 6483617 | L.A. Press Printing, Inc. | 5476 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 6475584 | L.A. RIGING & STUNTS | PMB 753 1353 AVE. | LUIS VIGOREAUX | | | GUAYNABO | PR | 00966 | |
| 6485375 | L.A. Webmaster, Inc. dba Simplicit Technologies | 23705 Vanowen St. PMB 161 | | | | West Hills | CA | 91307 | |
| 6483190 | LA Artista | 5036 W. Pico Blvd | | | | Los Angeles | CA | 90019 | |
| 6472392 | LA BLOOMS FSO LAUREN FINKELSTEIN | 503 N Maple Dr | | | | Beverly Hills | CA | 90210 | |
| 6484350 | LA Blooms fso Lauren Finkelstein | 8623 Franklin Ave | | | | West Hollywood | CA | 90069 | |
| 6485489 | LA Car Connection, Inc | 31283 Via Colinas | | | | Thousand Oaks | CA | 91362 | |
| 6478888 | LA CIENEGA 1 HOUR DRY CLEANERS, INC. | 900 N LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90069 | |
| 6478889 | LA CIENEGA 1-HOUR DRY CLEANING | 900 N LA CIENEGA BL | | | | LOS ANGELES | CA | 90069 | |
| 6478890 | LA CIENEGA STUDIO CLEANERS INC | 900 N LA CIENEGA BLVD | | | | LA | CA | 90069 | |
| 6486022 | La Costa Limousine | 2770 Loker Ave. West | | | | Carlsbad | CA | 92010 | |
| 6484213 | La Costa Productions | c/o Gelfand, Rennert, and Feldmen1880 Century Park East | | | | Los Angeles | CA | 90067 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492864 | LA- COUNTY TREASURER & TAX COLLECTOR | ATTN: OSCAR ESTRADA, TAX SERVICES SPECIALIST | PO BOX 54110 | | | LOS ANGELES | CA | 90054-0110 | |
| 6491472 | LA COURIER SERVICE CORP. | 430 1/2 N. LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6485986 | LA Daily News Publishing dba Daily News | PO Box 6150 | | | | Covina | CA | 91722 | |
| 6490715 | LA- DEPARTMENT OF REVENUE | ATTN: DEMARCO WINFREY, REVENUE TAX SPECIALIST | P.O. BOX 66658 | | | BATON ROUGE | LA | 70896 | |
| 6475221 | LA FEMME NIKIELE PRODUCTIONS, INC. | C/O THE GERSH AGENCY | 232 N. CANON DR. | | | BEVERLY HILLS | CA | 90210 | |
| 6485319 | LA Jazz Bands | 3404 Buena Vista Ave. | | | | Glendale | CA | 91208 | |
| 6483135 | LA Live Properties | 800 West Olympic Blvd. Suite 220 | | | | Los Angeles | CA | 90015 | |
| 6475433 | LA MAISON MAGNOLIA | RECEPTION HALL | 950 1ST STREET | | | NORCO | CA | 70079 | |
| 6485566 | LA Party Rents | 13520 Saticoy St. | | | | Van Nuys | CA | 91402 | |
| 6483376 | LA Photo Party, Inc. | 4042 Cumberland Ave. | | | | Los Angeles | CA | 90027 | |
| 6478320 | LA POSADA RESORT AND SPA | 330 EAST PALACE AVENUE | | | | SANTA FE | NM | 87501 | |
| 6484642 | LA Print and Copy Center | 437 S Robertson Blvd | | | | Beverly Hills | CA | 90211 | |
| 6483163 | LA Studios Operating Company LLC | 1201 W 5th Street Suite T-100 | | | | Los Angeles | CA | 90017 | |
| 6478225 | LA STUNTS TRAINING CENTER | 7928 RANCHITOS LOOP NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6483128 | LAAC Corp., The | 431 West 7th St. | | | | Los Angeles | CA | 90014 | |
| 6478027 | LAARK ENTERPRISES, INC. | 244 D FROST ROAD | | | | EDGEWOOD | NM | 87015 | |
| 6485539 | Labdog Productions | 25703 Azalia Trail Ct. | | | | Stevenson Ranch | CA | 91381 | |
| 6477864 | LABICHE\WILLIAM | 225 MOONRAKER DR | | | | SLIDELL | LA | 70458 | |
| 6474211 | LABONTE*EVELYN | Address on File | | | | | | | |
| 6482448 | Labor Law Poster Service | 5859 Saginaw Hwy. #343 | | | | Lansing | MI | 48917 | |
| 6491720 | LABOR READY SOUTHEAST, INC | P.O. BOX 740435 | | | | ATLANTA | GA | 30374-0435 | |
| 6475660 | LABORATORY CORPORATION OF | AMERICA | PO BOX 2270 | | | BURLINGTON | NC | 27216 | |
| 6479880 | LABORERS' INTERNATIONAL UNION OF N. AMERICA | ATTN: LEGAL DEPT. | 905 16TH STREET N.W. | | | WASHINGTON | DC | 20006 | |
| 6479865 | LABORERS' INTL. UNION OF NORTH AMERICA | ATTN: LOCAL 724 | ATTN: LEGAL DEPT. | 6700 MELROSE AVENUE | | HOLLYWOOD | CA | 90038 | |
| 6474885 | LABOY JR*CLIFF | Address on File | | | | | | | |
| 6475532 | LABOY\LUIS | URB. APRIL GARDEN | CALLE 21, 2C13 | | | LAS PIEDRAS | PR | 00771 | |
| 6492740 | LABRANCHE* NICOLE | 8840 27TH ST | | | | METAIRIE | LA | 70003 | |
| 6477209 | LABRECQUE, ROBERT | 8 PINECROFT RD | | | | ASHEVILLE | NC | 28804 | |
| 6483164 | LACBA | Fee Arbitration Dept.1055 West 7th Street, 27th FL | | | | Los Angeles | CA | 90017 | |
| 6485174 | LACC | Business and Filing Authentication12400 Imperial Hwy. #2001 | | | | Norwalk | CA | 90650 | |
| 6481251 | Lacombe, Inc. | 7 Essex St. #1B | | | | New York | NY | 10002 | |
| 6475793 | LACOPTERCAM, LLC | 2117 VETERANS MEMORIAL BLVD | SUITE 182 | | | METAIRIE | LA | 70003 | |
| 6797235 | LACROSSE THEATRES | PO BOX 628485 | | | | MIDDLETON | WI | 53562-8485 | |
| 6478662 | LACY ST PRODUCTION CENTER LLC | 2630 LACY ST. | | | | LA | CA | 90031 | |
| 6478838 | LADERA HEIGHTS CIVIC ASSOC. | 5301 LADERA CREST DR | | | | LOS ANGELES | CA | 90056 | |
| 6492286 | LADY A ENTERTAINMENT, LLC | C/O FBMM | ATTN: JULIE M. BOOS, BUSINESS MANAGER | P.O. BOX 340020 | | NASHVILLE | TN | 37203 | |
| 6482269 | Lady A'd Productions, Inc. | c/o FBMMP.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6483287 | Laemmle Theatres | 11523 Santa Monica Blvd | | | | West Los Angeles | CA | 90025 | |
| 6483288 | Laemmle Theatres Charitable Foundation | c/o Gregory S. Laemmle11523 Santa Monica Blvd. | | | | Los Angeles | CA | 90025 | |
| 6477418 | LAFARGE SOUTHWEST, INC. | 22252 NETWORK PLACE | | | | CHICAGO | IL | 60673-1222 | |
| 6477433 | LAFATA, MARK | 24A RTE. DE STE. MARIE AUX MINES | | | | RIBEAUVILLE | | 68150 | FRANCE |
| 6481807 | Lafayette Theatre Corp. | 1950 Jericho Turnpike | | | | East Northport | NY | 11731 | |
| 6476274 | LAFFERTY\JOSEPH | 1600 ROSEDALE ST #229 | | | | NORTH VERSAILLES | PA | 15137 | |
| 6475669 | LAFOURCHE PARISH SHERIFF'S | OFFICE | PO BOX 5608 | | | THIBODAUX | LA | 70302 | |
| 6485327 | Lagniappe, Inc. | 28902 Hollow Brook Ave. | | | | Agoura Hills | CA | 91301 | |
| 6485777 | LAgraphico | 3800 W. Vanowen St. | | | | Burbank | CA | 91505 | |
| 6478029 | LAGUNA BREW | 3901 HWY 314 NW | | | | LOS LUNAS | NM | 87031 | |
| 6476182 | LAIRD PLASTICS INC | 4384 GIBSONIA ROAD | | | | GIBSONIA | PA | 15044 | |
| 6480603 | Laird, Heather | Address on File | | | | | | | |
| 6480155 | LAKE SHORE CONSULTING, INC. | 19501 W. COUNTRY CLUB DRIVE, APT. 2403 | | | | ADVENTURA | FL | 33180 | |
| 6478937 | LAKESHORE ENTERTAINMENT GROUP | 9268 WEST 3RD STREET | | | | BEVERLY HILLS | CA | 90210 | |
| 6484560 | Lakeshore Records LLC Attn:Stephanie Mente | 9268 W. Third Street | | | | Beverly Hills | CA | 90210 | |
| 6477105 | LALOR, MD\ALLEN | 18 WALDROP TRACE | | | | FLETCHER | NC | 28732 | |
| 6479123 | LAMANA\GEMMA | 5245 BUBBLING WELL LANE | | | | LA CANADA | CA | 91011 | |
| 6484561 | Lamarr Woodley | 345 N. Maple Dr., Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6480669 | Lamb, Dallaslyn | Address on File | | | | | | | |
| 6491919 | LAMBDA LAMBDA SIGMA, LLC | DBA NATIONAL PROMOTIONS & ADVERTISING, INC. | C/O LANDAU GOTTFRIED & BERGER | ATTN: MICHAEL I. GOTTFRIED | 1801 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6797230 | LAMF LLC | 8840 WILSHIRE BLVD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6797231 | LAMF LLC | ATTN: GENERAL COUNSEL | 9255 SUNSET BOULEVARD, SUITE 515 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6490535 | LAMF LLC | ATTN: SIMON HORSMAN | 8840 WILSHIRE BLVD, 3RD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6480742 | Lamothe, Matthew | Address on File | | | | | | | |
| 6485969 | Lamp Community | Attn: Cindy Gardner100 Universal City Plaza 1280/14 | | | | Universal City | CA | 91608 | |
| 6477968 | LAMPL\ELLEN | P.O. BOX 163210 | | | | AUSTIN | TX | 78716 | |
| 6478286 | LANCIONE REAL ESTATE | P.O. BOX 40364 | | | | ALBUQUERQUE | NM | 87196 | |
| 6491324 | LAND OF FUN, INC. DBA BONSEVILLE MUSIC | 1525 E. 9 MILE RD. | | | | FERNDALE | MI | 48220 | |
| 6478807 | LAND OF THE FREE, L.P. | 640 SAN VINCENTE BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6478826 | LANDAU, SETH J. | 1151 AMHERST AVE # 12 | | | | LOS ANGELES | CA | 90049 | |
| 6480688 | Landay, David | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479057 | LANDECKER, AMY L. | 540 SAN VICENTE #16 | | | | SANTA MONICA | CA | 90402 | |
| 6482370 | Landerbrook Screening Room | 1413 Golden Gate Blvd. Suite 205 | | | | Mayfield Heights | OH | 44124 | |
| 6475846 | LANDFLIGHT EXPRESS LLC | 801 SUMMIT AVE. | SUITE 6 | | | GREENSBORO | NC | 27405 | |
| 6481554 | Landmark on the Park | 160 Central Park West | | | | New York | NY | 10023 | |
| 6478477 | LANDSCAPING & MORE | 2126 B 34TH STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6485490 | Lang Talent | 621 Via Colinas | | | | Westlake Village | CA | 91362 | |
| 6474846 | LANGER*JOSH | Address on File | | | | | | | |
| 6478670 | LANGUREN\RUBEN | 3316 S. DURANGO AVE. #7 | | | | LA | CA | 90034 | |
| 6476912 | LANIER\STEPHEN H. | 132 WHITMAN AVENUE | | | | CASTLE HAYNE | NC | 28429 | |
| 6476986 | LANTANA'S GALLERY & FINE GIFTS | 113 S. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6480467 | Lanthier, Michelle | Address on File | | | | | | | |
| 6479051 | LAPIDUS, ROOT & SACHAROW, LLP | 1299 CEAN AVENUE, SUITE 306 | | | | SANTA MONICA | CA | 90401 | |
| 6492333 | LAPIDUS, ROOT & SACHAROW, LLP | ATTN: GREG LAPIDUS, ESQ. | 1299 OCEAN AVENUE, SUITE 306 | | | SANTA MONICA | CA | 90401 | |
| 6491570 | LAPIDUS, ROOT, FRANKLIN & SACHAROW | Address on File | | | | | | | |
| 6477551 | LAPORTE\RONELL | 401 4TH STREET | | | | WESTWEGO | LA | 70094 | |
| 6478653 | LARA\DIANA | P.O. BOX 292145 | | | | LOS ANGELES | CA | 90029 | |
| 6485512 | Larger Manthing Music, Inc | 5030 Calderon Rd | | | | Woodland Hills | CA | 91364 | |
| 6477095 | LARMON\JOHN R | 21 KYLIE GRACE LN. | | | | CANDLER | NC | 28715 | |
| 6475307 | LARRABEE SOUND STUDIO | AKA BUSS 46, INC. | 4162 LANKERSHIM BOULEVARD | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6483438 | Larry Blum | 1310 N. Cherokee Ave. | | | | Los Angeles | CA | 90028 | |
| 6481268 | Larry Griffin Jr.dba VohnDee's Soul | c/o Simon, Eisenberg&Baum, LLP24 Union Square East5th Fl | | | | New York | NY | 10003 | |
| 6482287 | Larry M. Furkins | P.O. Box 40108 | | | | Nashville | TN | 37204 | |
| 6491380 | LARRY OLIVER DBA LARRY OLIVER, LLC | 1211 JEROME ST. #101 | | | | FORT WORTH | TX | 76110 | |
| 6484024 | Larry Ramin | c/o International Creative Management10250 Constellation Ave. | | | | Los Angeles | CA | 90067 | |
| 6480174 | LARRY WALKER | AUDITOR-CONTROLLER | TREASURER/TAX COLLECTOR | 222 WEST HOSPITALITY LANE | | SAN BERNARDINO | CA | 92415 | |
| 6486244 | Larry Warner | 46 Oxford Ave. | | | | Mill Valley | CA | 94941 | |
| 6486245 | Larry Warner Productions, Inc. | 46 Oxford Ave. | | | | Mill Valley | CA | 94941 | |
| 6480153 | LARS WINDHORST | FLAT 6 | 21 CHESHAM PLACE | | | LONDON | | SW1X 8HG | KINGDOM |
| 6477345 | LARSEN, BRUCE | 18830 HIGHLAND DR | | | | FAIRHOPE | AL | 36532 | |
| 6478665 | LARSEN, NIC R. | 2033 BARNETT ROAD | | | | LOS ANGELES | CA | 90032 | |
| 6475009 | LAS FLORES ICE PLANT | SECTOR LAS FLORES | # 55 CALLE PIMENTEL | | | RIO GRANDE | PR | 00745 | |
| 6483289 | Las Olas Project Management & Design | 1865 Greenfield Avenue#106 | | | | Los Angeles | CA | 90025 | |
| 6478321 | LAS PALOMAS | 460 WEST SAN FRANCISCO STREET | | | | SANTA FE | NM | 87501 | |
| 6483136 | LA's Promise | 1035 S. Grand Ave. 2nd Floor | | | | Los Angeles | CA | 90015 | |
| 6478511 | LAS VEGAS OPTIC | 720 UNIVERSITY AVE | | | | LAS VEGAS | NM | 87701-4250 | |
| 6478512 | LAS VEGAS POLICE DEPARTMENT | 318 MORENO STREET | | | | LAS VEGAS | NM | 87701 | |
| 6476612 | LASER CONSULTANTS | PO BOX 16470 | | | | GREENSBORO | NC | 27416 | |
| 6492250 | LASH FILM, INC. | C/O FRANCIS NACHSHON SADIKOFF & BETHENCOURT | ATTN: SHIRA NACHSHON C.P.A., PARTNER | 501 S. BEVERLY DRIVE, 3RD FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6797226 | LASH FILMS, INC | FSO: LASSE HALLSTROM | 501 S. BEVERLY DRIVE 3RD FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6484712 | Lash Films, Inc. fso Lasse Hallstrom | c/o Francis and Associates501 S. Beverly Dr. 3rd Floor | | | | Beverly Hills | CA | 90212 | |
| 6478205 | LASH\LIZ | 11125 DOUBLE EAGLE NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6474259 | LASHER*BONNIE | Address on File | | | | | | | |
| 6476730 | LASHLEY\DONALD | 20 WRIGHTS ALLEY | | | | WILMINGTON | NC | 28401 | |
| 6797216 | LASSE HALLSTROM | C/O UNITED TALENT AGENCY | 888 Seventh Avenue Seventh Floor | | | New York | NY | 10106 | |
| 6483738 | Lasser Productions, LLC | c/o Rice Gorton Pictures 2870 Los Feliz Pl. #301 | | | | Los Angeles | CA | 90039 | |
| 6797220 | LASSER PRODUCTIONS, LLC | TREVOR MACY AND MARC D. EVANS | 10323 SANTA MONICA BOULEVARD | SUITE 111 | | LOS ANGELES | CA | 90024 | |
| 6484215 | Lasso Productions, Inc. | c/o International Creative Management10250 Constellation Ave. | | | | Los Angeles | CA | 90067 | |
| 6474943 | LAST EXIT PRODUCTIONS, INC. | FSO: DEBORAH AQUILA | 13956 MCCORMICK ST. | | | SHERMAN OAKS | CA | 91423 | |
| 6475788 | LAST LOOKS MAKEUP AND HAIR | 3223 METAIRIE RD | | | | METAIRIE | LA | 70001 | |
| 6484286 | Latania Wood | 7276 Woodrow Wilson Dr | | | | Los Angeles | CA | 90068 | |
| 6481538 | Latham & Watkins, LLP | 885 Third Ave. | | | | New York | NY | 10022 | |
| 6490399 | LATINO BUGGERVEIL MUSIC | C/O JAN DEMETRI, CPA | 3355 BEE CAVE RD. #612 | | | AUSTIN | TX | 78746 | |
| 6482393 | Latoya Ammons | 3511 Scarlet Oak Ct. | | | | Indianapolis | IN | 46222 | |
| 6476214 | LATSKO\SHIRLEY | 1229 KIRKPATRICK AVE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6477632 | LATTER\LISA | 3929 DELGADO DRIVE | | | | NEW ORLEANS | LA | 70119 | |
| 6484881 | Latus Advisors, LLC | 3309 N. Poinsettia Avenue | | | | Manhattan Beach | CA | 90266 | |
| 6483739 | Laura Flores | 2373 Cove Ave. | | | | Los Angeles | CA | 90039 | |
| 6483790 | Laura Ivie | 8026 Alverstone Avenue | | | | Los Angeles | CA | 90045 | |
| 6483771 | Laura Nealy Glenn | 4806 Malta Street | | | | Los Angeles | CA | 90042 | |
| 6481773 | Laura Nemesi | 639 Grand Avenue #2B | | | | Brooklyn | NY | 11238 | |
| 6482960 | Laura Price | 221 Mariposa Rd | | | | Hailey | ID | 83333 | |
| 6481664 | Laura Sok | 521 5th AvenueSuite 1900 | | | | New York | NY | 10175 | |
| 6481366 | Laurel B. Corp.dba The Magnet Agency | 270 Lafayette Street, Ste.901 | | | | New York | NY | 10012 | |
| 6483951 | Laurel of California, Inc. dba The Magnet Agency | 6363 Wilshire Blvd. Suite 650 | | | | Los Angeles | CA | 90048 | |
| 6482874 | Laurelle Charne | 4923 Cape Coral Dr. | | | | Dallas | TX | 75287 | |
| 6482044 | Lauren E. Mallard | 516 Grace St. Apt B | | | | Wilmington | NC | 28401 | |
| 6484351 | Lauren Hozempa | 817 1/2 Westmount Dr. | | | | West Hollywood | CA | 90069 | |
| 6485204 | Lauren Marie Dragicevich | 331 Roswell Ave. | | | | Long Beach | CA | 90814 | |
| 6485618 | Lauren Reel | 7427 Caldus Ave. | | | | Van Nuys | CA | 91406 | |
| 6485345 | Lauren Wilson | 24900 Paseo del Rancho | | | | Calabasas | CA | 91302 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485041 | Laurence Sherman | 829 14th St., Unit 1 | | | | Santa Monica | CA | 90403 | |
| 6482380 | Laurie A. Dodsworth dba Dodsworth Financial Services | 2080 Harlan Rd. | | | | Waynesville | OH | 45068 | |
| 6481111 | Laurie Dumas | 26 West Warwick Ave. | | | | West Warwick | RI | 02893 | |
| 6482644 | Laurus Foundation | 1222 Hamilton Parkway | | | | Itasca | IL | 60143 | |
| 6797215 | LAVA FILMS LLC | MAHATMY GANDHIEGO 7/30 | 91-012 LODZ | | | | | | POLAND |
| 6480753 | Lavalle, Michael | Address on File | | | | | | | |
| 6484216 | Lavely & Singer Professional Corporation | 2049 Century Park East, Suite 2400 | | | | Los Angeles | CA | 90067 | |
| 6486411 | Lavery, De Billy, LLP | 1 Place Ville-Marie, #4000 | | | | Montreal | QC | H3B 4M4 | CANADA |
| 6476266 | LAVEZOLI\JEFFREY | 1728 KINGS COURT | | | | SOUTH PARK | PA | 15129 | |
| 6477444 | LAVIN\HOWARD | 1100 SEVERN AVE | | | | METAIRIE | LA | 70001 | |
| 6480475 | Lavis, Eric | Address on File | | | | | | | |
| 6482665 | Law Office of Ernest B. Fenton | 935 W. 175th St. Suite 1 South | | | | Homewood | IL | 60430 | |
| 6485003 | Law office of Kevin Koloff | 1299 Ocean Ave #306 | | | | Santa Monica | CA | 90401 | |
| 6485004 | Law Office of Kevin Koloff, The | 1299 Ocean Ave., Suite 306 | | | | Santa Monica | CA | 90401 | |
| 6485005 | Law Offices of Leah Antonio-Ketcham, Esq. | 520 Broadway, Suite 104 | | | | Santa Monica | CA | 90401 | |
| 6481070 | Law Offices of Antonio J. Sifre | Union Plaza, Suite 311416 Ave. Ponce de Leon | | | | San Juan | PR | 00918 | |
| 6485703 | Law Offices of Kate L. Raynor & Associates | 16133 Ventura Blvd. Suite 120 | | | | Encino | CA | 91436 | |
| 6484021 | Law Offices of Louis Jacobs | 11693 San Vicente Blvd., #318 | | | | Los Angeles | CA | 90049 | |
| 6483165 | Law Offices of Richard M. Steingard | 800 Wilshire Blvd., Suite 1050 | | | | Los Angeles | CA | 90017 | |
| 6475272 | LAW OFFICES-JUSTIN J. SHRENGER | A PROFESSIONAL CORPORATION | 3440 WILSHIRE BLVD, SUITE #810 | | | LOS ANGELES | CA | 90010-2101 | |
| 6479100 | LAWRENCE CABLE SERVICE, INC. | 20705 S. WESTERN AVE, STE 104 | | | | TORRANCE | CA | 90501 | |
| 6482339 | Lawrence T. King | 8856 Bristol Park Dr. #201 | | | | Bartlett | TN | 38133 | |
| 6482340 | Lawrence T. King (expenses) | 8856 Bristol Park Dr. #201 | | | | Memphis | TN | 38133 | |
| 6474851 | LAWRENCE*RYAN | Address on File | | | | | | | |
| 6476987 | LAWRENCE\GARY | 111 E. BAY STREET | | | | SOUTHPORT | NC | 28461 | |
| 6480743 | Lawton, Rosalind | Address on File | | | | | | | |
| 6478445 | LAX\BRIAN | 5 BASKETMAKER CT. | | | | SANTA FE | NM | 87508 | |
| 6479663 | LAZ PARKING CALIFORNIA LLC | PO BOX 928543 | | | | SAN DIEGO | CA | 92192 | |
| 6476795 | LA-Z-BOY FURNITURE GALLERIES | 4116 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6478249 | LB LIMITED PARTNERSHIP | 10901 HOLLY AVE NE | | | | ALBUQUERQUE | NM | 87122 | |
| 6477676 | LBS MANUFACTURING | 1108 DISTRIBUTORS ROW | | | | NEW ORLEANS | LA | 70123 | |
| 6797198 | LD ENTERTAINMENT LLC | ATTN:BRIAN WOODLAND | 14301 Caliber Drive, Suite 300 | | | Oklahoma City | OK | 73134 | |
| 6486943 | LD ENTERTAINMENT LLC | C/O MCAFEE & TAFT A PROFESSIONAL CORPORATION | ATTN: BEAUCHAMP M. PATTERSON | 10TH FLOOR, TWO LEADERSHIP | 211 N. ROBINSON | OKLAHOMA CITY | OK | 73102 | |
| 6482827 | LD Entertainment, LLC | 14301 Caliber Dr. Suite 200 | | | | Oklahoma City | OK | 73134 | |
| 6797209 | LD Entertainment,LLC | 14201 CALIBER DRIVE | SUITE 120 | | | OKLAHOMA CITY | OK | 73134 | |
| 6483290 | Le Foole, Inc. | 1990 S. Bundy Dr. Suite 200 | | | | Los Angeles | CA | 90025 | |
| 6477715 | LE MERIDIEN | 333 POYDRAS ST | | | | NEW ORLEANS | LA | 70130 | |
| 6481059 | Le Royal Monceau | 37 Avenue Hoche | | | | Paris | | 75008 | France |
| 6481744 | Leah Winkler | 267 LINCOLN PL APT 3D | | | | Brooklyn | NY | 11238 | |
| 6482019 | Leah Zipkin | 259 Sweet Bay Pl. | | | | Carrboro | NC | 27510 | |
| 6480548 | Leal, Jeanette | Address on File | | | | | | | |
| 6797193 | LEAP OF FAITH BROADWAY COMPANY, LP | C/O FRANKEL GREEN THEATRICAL MANAGEMENT LLC | 254 West 54th Street, 10th Floor | | | NEW YORK | NY | 10019 | |
| 6477568 | LEARY\LUCY | 2835 MILAN ST | | | | NEW ORLEANS | LA | 70115 | |
| 6475986 | LEASEWAY OF PUERTO RICO | P.O. BOX 11311 | | | | SAN JUAN | PR | 00922 | |
| 6477689 | LEBLANC\STEPHEN | 137 40TH ST | | | | NEW ORLEANS | LA | 70124 | |
| 6481028 | LeClair Ryan | Attn: Janis Grubin | 885 Third Avenue | Sixteenth Floor | | New York | NY | 10022 | |
| 6482007 | LeClairRyan | PO Box 2499 | | | | Richmond | VA | 23218 | |
| 6475726 | LEDERMAN\AMY | 1732 VENTURA BOULEVARD, | SUITE # 141 | | | ENCINO | CA | 91316 | |
| 6477762 | LEDET\ALBERT J | 371 F MONARCH DR | | | | HOUMA | LA | 70364 | |
| 6477756 | LEDET\WAYLON | 10264 E PARK AVE | | | | HOUMA | LA | 70363 | |
| 6477109 | LEDFORD GRADING AND TRUCKING | 192 TIMBER CREEK DRIVE | | | | FRANKLIN | NC | 28734 | |
| 6479375 | LEE BOGGS/TONY | 11414 MERRITT HILL DRIVE | | | | AGUA DULCE | CA | 91390 | |
| 6480315 | LEE COUNTY TAX ASSESSORS | TAX DEPARTMENT | 109 LESLIE HWY | | | LEESBURG | GA | 31763 | |
| 6477537 | LEE JR\GERALD | 1012 DIMARCO DR | | | | MARRERO | LA | 70072 | |
| 6474452 | LEE*JACKIE | Address on File | | | | | | | |
| 6480764 | Lee, Jackie B. | Address on File | | | | | | | |
| 6475488 | LEE\DON L. | 5929 WHITSETT AVENUE | APT. 110 | | | VALLEY VILLAGE | CA | 91607 | |
| 6479535 | LEE\ERNIE | 5665 WHITNALL HWY SUITE #1 | | | | N HOLLYWOOD | CA | 91601 | |
| 6476215 | LEE\PAMELA | 1309 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 6477458 | LEFEVRE\NICOLE REED | 4709 SOUTHSHORE DRIVE | | | | METAIRIE | LA | 70002 | |
| 6797194 | LEFONT THEATRES, INC. | 5920 ROSWELL RD | C-103 | | | ATLANTA | GA | 30328 | |
| 6797195 | LEFT BEHIND INVESTMENTS, INC. | ATTN: MICHAEL WALKER | 1 ST. PAUL STREET, SUITE 701 | | | ST. CATHARINES | ON | L2R 7L4 | CANADA |
| 6797197 | LEFT BEHIND INVESTMENTS, LLC | 1 ST. PAUL STREET | SUITE 701 | | | ST. CATHARINES | ON | L2R 7L4 | CANADA |
| 6797186 | LEFT BEHIND INVESTMENTS, LLC | ATTN: MICHAEL WALKER | 1 ST. PAUL STREET, SUITE 701 | | | ST. CATHARINES | ON | L2R 7L4 | CANADA |
| 6478608 | LEFT HAND POST, LLC | 1307 ALLESANDRO ST | | | | LOS ANGELES | CA | 90026 | |
| 6478115 | LEGACY ANTIQUES | 7809 4TH STREET NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6486313 | Legal Express Messenger Service | PO Box 37247 | | | | Honolulu | HI | 96837 | |
| 6476731 | LEGION PROD. SERVICES, LLC. | 111 ANN STREET | | | | WILMINGTON | NC | 28401 | |
| 6477383 | LEHMAN'S | 289 KURZEN RD N | | | | DALTON | OH | 44618 | |
| 6480520 | Lehner, Kacie | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478737 | LEHTOLA\GERALD | 2870 LOS FELIZ PLACE, #94 | | | | LOS ANGELES | CA | 90039 | |
| 6477229 | LEICESTER CARPET SALES,INC. | 119 NEW LEICESTER HIGHWAY | | | | ASHEVILLE | NC | 28806 | |
| 6483148 | Leisha Mack (expenses) | 4920 West 20th St | | | | Los Angeles | CA | 90016 | |
| 6469392 | LEISHA MACK (EXPENSES) | C/O CREATIVE ARTISTS AGENCY | 4920 WEST 20TH ST | | | LOS ANGELES | CA | 90016 | |
| 6472290 | LEM DOBBS | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6484217 | Lem Dobbs | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6480978 | Lemos, Christopher | Address on File | | | | | | | |
| 6468784 | LENA WAITHE | HILLMAN GRAD PRODUCTIONS INC. | C/O PARADIGM | 360 NORTH CRESCENT DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6474837 | LENARSKY*ADAM | Address on File | | | | | | | |
| 6479472 | LENNIE MARVIN ENTERPRISES, INC. | 3110 WINONA AVENUE | | | | BURBANK | CA | 91504 | |
| 6485619 | Leomark Studios, LLC fso Erik Lundmark | 7113 Bianca Ave. | | | | Van Nuys | CA | 91406 | |
| 6492647 | LEOMARK STUDIOS, LLC FSO ERIK LUNDMARK | ATTN: ERIK LUNDMARK, CEO | 7113 BIANCA AVE. | | | VAN NUYS | CA | 91406 | |
| 6492776 | LEON* GLADYS STACY | Address on File | | | | | | | |
| 6484106 | Leonard Shields | 3542 West Ave. 42 | | | | Los Angeles | CA | 90065 | |
| 6478077 | LEONETTI COMPANY | 5100 BROADWAY BLVD. SE | | | | ALBUQUERQUE | NM | 87105 | |
| 6479242 | LEONETTI COMPANY | 6938 SHADYGROVE ST | | | | TULUNGA | CA | 91043-3144 | |
| 6491284 | LEONG/ERIC ANTHONY | Address on File | | | | | | | |
| 6482992 | Leonid Leonov | 2118 S. Extension Rd. | | | | Mesa | AZ | 85210 | |
| 6484218 | Leopold, Petrich & Smith | 2049 Century Park East, Suite 3110 | | | | Los Angeles | CA | 90067 | |
| 6492373 | LEOPOLD, PETRICH & SMITH, P.C. | ATTN: LOUIS P. PETRICH, PRESIDENT | 2049 CENTURY PARK EAST, SUITE 3110 | | | LOS ANGELES | CA | 90067 | |
| 6481008 | Leota, Tuli | Address on File | | | | | | | |
| 6489916 | Leslie Dilley | 232 N. Canon Drive | | | | South Gate | CA | 90280 | |
| 6480696 | Leslie, Matthew | Address on File | | | | | | | |
| 6478530 | LESLIE\MATT | 765 S PLYMOUTH BLVD | | | | LOS ANGELES | CA | 90005 | |
| 6478189 | LESMEN'S MUSIC | 5413 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6480899 | Leufroy, Dana | Address on File | | | | | | | |
| 6479188 | LEVANT\BRIAN | 28725 WAGON RD | | | | AGOURA | CA | 91301 | |
| 6479189 | LEVANT\ROBERT | 28725 WAGON ROAD | | | | AGOURA HILLS | CA | 91301 | |
| 6475205 | LEVEL 13 SECURITY INTERNAT'L | C/O GUY FRIEDMAN | 2095 ALAMO DRIVE | | | MONTEREY PARK | CA | 91754 | |
| 6482951 | Level 3 Financing Inc. | PO Box 910182 | | | | Denver | CO | 80291 | |
| 6477484 | LEVEQUE, MELANIE R. | 3801 HARVARD AVE. | | | | METAIRIE | LA | 70006 | |
| 6476846 | LEVERETT\ELIZABETH LEIGH | 118 BERNARD DRIVE | | | | WILMINGTON | NC | 28405 | |
| 6475807 | LEVIN LAW CORP | 8060 MELROSE AVENUE | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6478948 | LEVIN LAW CORP | 8844 W. OLYMPIC BLVD., SUITE 200 | | | | BEVERLY HILLS | CA | 90211 | |
| 6475730 | LEVIN LAW CORP. | 8844 WEST OLYMPIC BLVD.STE 200 | SUITE # 200 | | | BEVERLY HILLS | CA | 90211 | |
| 6480965 | Levin, Andrew | Address on File | | | | | | | |
| 6481023 | Levin, Andy | Address on File | | | | | | | |
| 6480915 | Levinson, Jennifer | Address on File | | | | | | | |
| 6476424 | LEVINSON\DREW | 157 GRISTMILL LANE | | | | ZELIENOFLE | PA | 16063 | |
| 6480919 | Levitt, Jeff | Address on File | | | | | | | |
| 6478691 | LEVY MUSIC PUBLISHING, LLC | 432 S. ORANGE DRIVE | | | | LOS ANGELES | CA | 90036 | |
| 6483555 | Levy Pazanti & Associates | 9911 W. Pico Blvd. #510 | | | | Los Angeles | CA | 90035 | |
| 6475069 | LEVY\ABRAHAM | 642 ROSEDALE AVENUE | #P.H. | | | BRONX | NY | 10473 | |
| 6478858 | LEVY\AVI | 12601 MATTESON AVE #9 | | | | LOS ANGELES | CA | 90066 | |
| 6474147 | LEW*KELSEY | Address on File | | | | | | | |
| 6482593 | Lewis Brinson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6722729 | Lewis Brisbois Bisgaard & Smith LLP | MARISOL JARAMILLO | COLLECTION ADMINISTRATOR | 633 West 5th Street, Suite 4000 | | Los Angeles | CA | 90071 | |
| 6484867 | Lewis F. Weakland | 3927 Las Flores Canyon Road | | | | Malibu | CA | 90265 | |
| 6477071 | LEWIS, DAN | 109 S. 2ND AVE | | | | MAIDEN | NC | 28650 | |
| 6479750 | LEWIS/NATHON S | 319 W. OLYMPIC PL #205 | | | | SEATTLE | WA | 98119 | |
| 6483618 | Lexington Entertainment, Inc. | 942 S Stanley Avenue | | | | Los Angeles | CA | 90036 | |
| 6492778 | LEXISNEXIS | P.O. BOX 894166 | | | | LOS ANGELES | CA | 90189-4166 | |
| 6477465 | LEXUS OF NEW ORLEANS | 8811 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70003 | |
| 6474779 | LI*JOYCE H | Address on File | | | | | | | |
| 6486390 | Liam Goodwin | 14 Chepstow Gardens, CusworthDoncaster | | | | South Yorkshire | | DN5 8LR | KINGDOM |
| 6483120 | Liana Bandziulis | 440 Seaton StreetFloor 3 | | | | Los Angeles | CA | 90013 | |
| 6481959 | Library of Congress | 101 Independance Ave SE | | | | Washington | DC | 20559 | |
| 6474915 | LIBUM LTD | FSO: DERYN STAFFORD | AUCUBA, ST. NICOLAS CLOSE | CRANLEIGH | | SURREY | | GU6 7AH | KINGDOM |
| 6492871 | LICHTENFELD* ERIC | Address on File | | | | | | | |
| 6468806 | LICHTER GROSSMAN ET AL | ATTN: MELISSA ROGAL | 9200 SUNSET BLVD, | #1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6469728 | LIE TENG | KUTISARI INDAH UTARA 2 NO 31 SURABAYA, | | | | JAWA TIMUR | | 60291 | INDIA |
| 6481055 | Lie Teng | Kutisari Indah Utara 2 no 31 | | | | Surabaya | Jawa | 60291 | Indonesia |
| 6481859 | Life and Favor, LLC fso Kelvin Beachum | 616 Arbor Ct. | | | | Pittsburgh | PA | 15238 | |
| 6483028 | Life In Red | P.O. Box 28387 | | | | Santa Fe | NM | 87592 | |
| 6478468 | LIFEWAY GLORIETA CONFERENCE CE | 11 STATE RD 50 | | | | GLORIETA | NM | 87535 | |
| 6486255 | Lifework Institute  The | 2925 Murphys Grand Rd | | | | Angels Camp | CA | 95222 | |
| 6477677 | LIGHT BULB DEPOT | 5900 JEFFERSON HIGHWAY | | | | JEFFERSON | LA | 70123 | |
| 6491879 | LIGHT IRON DIGITAL | 6381 DELONGPRE AVE. | | | | LOS ANGELES | CA | 90028 | |
| 6486432 | Light Year Media | 295 Robinson St. | | | | Oakville | ON | L6J 1G7 | CANADA |
| 6486125 | LightGabler LLP | 760 Paseo Camarillo, Suite 400 | | | | Camarillo | CA | 93010 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475657 | LIGHTHOUSE NOTARY SERVICES | A PROFESSIONAL NOTARY CORP | PO BOX 1796 | | | HARVEY | LA | 70058-1796 | |
| 6483440 | Lighting Media | 1413 Cole Place | | | | Los Angeles | CA | 90028 | |
| 6483149 | Lightiron Digital LLC | 5805 W Jefferson Blvd | | | | Los Angeles | CA | 90016 | |
| 6477269 | LIGHTNIN PRODUCTION RENTALS, INC | 2555 UNIVERSITY PARKWAY | | | | LAAWRENCEVILLE | GA | 30043 | |
| 6483441 | Lightning Media Hollywood | 1413 Cole Place | | | | Los Angeles | CA | 90028 | |
| 6476338 | LIGHTSPEED GRIP & LIGHTING LLC | 315 GIST ST | | | | PITTSBURGH | PA | 15219 | |
| 6491429 | LIGHTYEAR DIGITAL ENTERTAINMENT LLC | PO BOX 32158 | | | | LOS ANGELES | CA | 90032 | |
| 6471693 | LIGHTYEAR DIGITAL ENTERTAINMENT LLC | PO BOX 50432 | | | | LOS ANGELES | CA | 90050-0204 | |
| 6475725 | LIGHTYEAR DIGITAL ENTERTAINMNT | 150 S. RODEO DRIVE, | SUITE # 140 | | | BEVERLY HILLS | CA | 90212 | |
| 6474453 | LIGONIS*NICK | Address on File | | | | | | | |
| 6480443 | Ligonis, Nick S | Address on File | | | | | | | |
| 6483442 | Like Minded Entertainment | 1626 Wilcox Ave. #404 | | | | Los Angeles | CA | 90028 | |
| 6485665 | Lil Jon 00017, Inc. | 13701 Riverside Dr., 8th Floor | | | | Sherman Oaks | CA | 91423 | |
| 6484944 | Lila Yacoub | 511 Rialto Avenue, Unit 8 | | | | Venice | CA | 90291 | |
| 6479007 | LILLI\JOSEPH | 16100 WEST SUNSET BLVD, #108 | | | | PACIFIC PALISADES | CA | 90272 | |
| 6485128 | Lilly Ngo | 2090 10th St #1 | | | | Santa Monica | CA | 90405 | |
| 6481719 | Lilly Ryden | 2028 Bay Ridge AvenueApt.#2 | | | | Brooklyn | NY | 11204 | |
| 6480512 | Lim, Lik Chuang | Address on File | | | | | | | |
| 6475479 | LIM\ALISHA MEI | 4048 TUJUNGA AVE | APT F | | | STUDIO CITY | CA | 91604 | |
| 6481473 | Liman Video Rental Co | 341 W 38th St | | | | New York | NY | 10018 | |
| 6480601 | Limbaugh, Courtney | Address on File | | | | | | | |
| 6479254 | LIMELIGHT CATERING, INC. | 12301 GLADSTONE AVENUE | | | | SYLMAR | CA | 91342 | |
| 6481902 | LINA | P.O. Box 13701 | | | | Philadelphia | PA | 19101 | |
| 6477081 | LINAMAR NORTH CAROLINA, INC. | 2169 HENDERSONVILLE RD | | | | ARDEN | NC | 28704 | |
| 6486235 | Lincoln Square Cinemas, LLC | 999 Fifth Ave. Suite 340 | | | | San Rafael | CA | 94901 | |
| 6481952 | Lincoln Theatre | 1215 U St NW | | | | Washington | DC | 20009 | |
| 6480983 | Lind, Chase | Address on File | | | | | | | |
| 6485346 | Linda Abelson | 4265-2 Las Virgenese Road | | | | Calabasas | CA | 91302 | |
| 6485666 | Linda Benjamin | 4115 Weslin Ave | | | | Sherman Oaks | CA | 91423 | |
| 6481529 | Linda Orhun | 188 East 75th St. #2D | | | | New York | NY | 10021 | |
| 6476003 | LINDE GAS PUERTO RICO | PO BOX 363868 | | | | SAN JAUN | PR | 00936 | |
| 6474764 | LINDELL*RUSSELL | Address on File | | | | | | | |
| 6486261 | Linden & Company Salon & Spa | 1222 5th St. | | | | Eureka | CA | 95501 | |
| 6483861 | Lindsay Bonsall | 744 N. Sierra Bonita Ave. | | | | Los Angeles | CA | 90046 | |
| 6482138 | Lindsay Young | 2 Ranger Lane | | | | Gainesville | FL | 32601 | |
| 6490331 | LINDSEY BUCKINGHAM DBA NOW SOUNDS MUSIC | C/O GELFAND RENNERT & FELDMAN | 1880 CENTURY PARK E. SUITE 1600 | | | LOS ANGELES | CA | 90067 | |
| 6482810 | Lindsey L. Fredieu | 1084 Petty Rd | | | | Many | LA | 71449-7139 | |
| 6471105 | LINDSEY L. FREDIEU | 5024 MAGAZINE ST. APT A | | | | NEW ORLEANS | LA | 70115 | |
| 6480533 | Lindsley, Troy | Address on File | | | | | | | |
| 6479088 | LINDSTROM\KARA | 3435 OCEAN PARK BLVD #107 | | | | SANTA MONICA | CA | 90405 | |
| 6484713 | Lineage Interactive | Attn: Anthony Rodriguez269 South Beverly Drive#953 | | | | Beverly Hills | CA | 90212 | |
| 6484564 | Lineage Management | 269 South Beverly Beverly Dr.Ste. #953Attn: Anthony Rodriguez | | | | Beverly Hills | CA | 90210 | |
| 6469167 | LINEAGE MANAGEMENT | ATTN: ANTHONY RODRIGUEZ | 269 SOUTH BEVERLY BEVERLY DR. STE. #953 | | | BEVERLY HILLS | CA | 90210 | |
| 6479492 | LINEAR OPTICS INC | 145 N ROSE ST | | | | BURBANK | CA | 91505 | |
| 6478250 | LINEHAN COMMUNICATONS, INC. | 10551 PINO AVENUE NE | | | | ALBUQUERQUE | NM | 87122 | |
| 6483235 | Liner Grode Stein Yankelevitz | 1100 Glendon Ave, 14th Floor | | | | Los Angeles | CA | 90024 | |
| 6480061 | LINER LLP | JOSHUA B. GRODE | 110 GLENDON AVE., 14TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 6480062 | LINER LLP | PAUL D. SWANSON | 1100 GLENDON AVE., 14TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 6483236 | Liner Yankelevitz | 1100 Glendon Avenue, 14th Floor | | | | Los Angeles | CA | 90024 | |
| 6477749 | LINER\SHAUN | PO BOX 392 | | | | BERWICK | LA | 70342 | |
| 6478996 | LINEWEAVER\STEPHEN | 18071 COASTLINE DR #14 | | | | MALIBU | CA | 90265 | |
| 6476847 | LINE-X OF WILMINGTON | P.O. BOX 12454 | | | | WILMINGTON | NC | 28405 | |
| 6474137 | LINK STEFFENS*JULIE | Address on File | | | | | | | |
| 6474825 | LINNE*KEVIN | Address on File | | | | | | | |
| 6478654 | LINOLEUM CITY, INC. | 4849 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90029 | |
| 6478374 | LINSON'S DESIGN SOURCE | 1305 CERRILLOS RD | | | | SANTA FE | NM | 87505 | |
| 6484022 | Lion Security Locksmith | P.O. Box 491515 | | | | Los Angeles | CA | 90049 | |
| 6474997 | LION SECURITY LOCKSMITH | YARIO M. SHOCHAT | PO BOX 491515 | | | LOS ANGELES | CA | 90049-8889 | |
| 6485080 | Lion Share Productions, Inc. | C/O Del, Shaw, Moonves, Tanaka, Finkelstein & Lezcano2120 | | | | LOS ANGELES | CA | 90049 | |
| 6477846 | LIONNET JR\LESTER | 64063 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6485081 | Lions Gate Entertainment Inc | 2700 Colorado Ave | | | | Santa Monica | CA | 90404 | |
| 6486946 | LIONS GATE FILMS INC | ATTN: EXECUTIVE VICE-PRESIDENT BUSINESS & | LEGAL AFFAIRS, ACQUISITIONS AND | CO-PRODUCTIONS | 2700 COLORADO AVENUE | SANTA MONICA | CA | 90404 | |
| 6797173 | LIONS GATE FILMS INC. | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797179 | LIONS GATE FILMS, INC. | 2700 COLORADO AVENUE | SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| 6797160 | LIONS GATE INTERNATIONAL SALES, INC. | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797153 | LIONS GATE INTERNATIONAL SALES, LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE, SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| 6491962 | LIONS GATES FILM,INC. | C/O LIONS GATE ENTERTAINMENT CORPORATION | ATTN: B. JAMES GLADSTONE, EVP, BUSINESS/LEGAL | AFFAIRS | 2700 COLORADO AVENUE, SUITE 5000 | SANTA MONICA | CA | 90404 | |
| 6480383 | Lionsgate | 2700 COLORADO AVENUE | SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| 6481778 | Lionsgate Entertainment | JP Morgan Chase Bank, Lockbox Processing4 Chase Metrotech | | | | Brooklyn | NY | 11245 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483740 | Lip Sync Music | 2658 Griffith Park Blvd, #336 | | | | Los Angeles | CA | 90039 | |
| 6471902 | LIP SYNC MUSIC INC | 2658 GRIFFITH PARK BLVD, #336 | | | | LOS ANGELES | CA | 90039 | |
| 6478908 | LIPA/TALI | 15267 MULHOLLAND DRIVE | | | | LOS ANGELES | CA | 90077 | |
| 6474678 | LIPPERT*ALYSON | Address on File | | | | | | | |
| 6483952 | Lippin Group Inc., The | 6100 Wilshire Blvd. Suite 400 | | | | Los Angeles | CA | 90048 | |
| 6474662 | LIPPMAN*MICHAEL | Address on File | | | | | | | |
| 6480960 | Lippman, Michael S | Address on File | | | | | | | |
| 6479323 | LIPSCHULTZ, ANDREW | 4701 ABBEYVILLE AVE | | | | WOODLAND HILLS | CA | 91364 | |
| 6478116 | LIPSON-ZAMBELLO\EMILY | 601 NOBLE PLACE N.E. | | | | ALBUQUERQUE | NM | 87107 | |
| 6475810 | LIQUID MUSIC, INC. | 12711 VENTURA BOULEVARD | SUITE 220 | | | STUDIO CITY | CA | 91604 | |
| 6485491 | Liquid Partyworks, Inc. dba Liquid Catering | 10100 Topanga Canyon Blvd. | | | | Thousand Oaks | CA | 91362 | |
| 6482099 | Liquid Soul Media, LLC | 1024 Hemphill Ave. Suite B | | | | Atlanta | GA | 30318 | |
| 6484565 | Lisa C. Rogell | 9963 Westwanda Drive | | | | Beverly Hills | CA | 90210 | |
| 6484352 | Lisa D. McMann | c/o The Gotham Group9255 Sunset Blvd #515 | | | | West Hollywood | CA | 90069 | |
| 6482989 | Lisa Fuller-Magee | 4402 E. Grandview | | | | Phoenix | AZ | 85032 | |
| 6477633 | LISA LATTER LOCATIONS, LLC | 3929 DELGADO DRIVE | | | | NEW ORLEANS | LA | 70119 | |
| 6485129 | Lisa Taback Consulting, Inc. | 2210 Main Street, Ste. 301 | | | | Santa Monica | CA | 90405 | |
| 6479030 | LISANTI, JOSEPH | 2204 PROSPECT AVENUE | | | | VENICE | CA | 90291 | |
| 6484714 | LisMar Productions, Inc. fso Vina Saffian | 450 S. Maple Dr. Suite 103 | | | | Beverly Hills | CA | 90212 | |
| 6492387 | LISTEN FIRST MEDIA, LLC | ATTN: CHRISTIAN ANTHONY, CO-CEO | 24 CALHOUN DRIVE | | | GREENWICH | CT | 06831 | |
| 6481133 | ListenFirst Media, LLC | 24 Calhoun Dr. | | | | Greenwich | CT | 06831 | |
| 6477244 | LISTER, BRIAN S. | 9321 WILSON BLVD. | | | | COLUMBIA | SC | 29203 | |
| 6475261 | LISTON, NAOMI | OTTERBURN TROUT FARM | 31 CADDY ROAD, RANDALSTOWN | | | CO. ANTRIM | | BT41 3DL | KINGDOM |
| 6479493 | LITEGEAR, INC. | 4406 VANOWEN STREET | | | | BURBANK | CA | 91505 | |
| 6484566 | Little Edie Productions, Inc. fso Lea Michele | c/o WME Entertainment9601 Wilshire Blvd, 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6478478 | LITTLE FOREST PLAYSCHOOL, INC. | 3880 VILLA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6485667 | Little Jonathon, Inc. | 13701 Riverside Dr., 8th Floor | | | | Sherman Oaks | CA | 91423 | |
| 6476848 | LITTLE POND CATERERS, INC. | 2016 PRINCESS PLACE DRIVE | | | | WILMINGTON | NC | 28405 | |
| 6477569 | LITTLE RABBIT INC | 3110 MAGAZINE ST # 338 | | | | NEW ORLEANS | LA | 70115 | |
| 6482811 | Little Rabbit, Inc. fso Anne Morgan | 3110 Magazine St. #338 | | | | New Orleans | LA | 70115 | |
| 6474834 | LITTLE*TOM | Address on File | | | | | | | |
| 6480825 | Litvack, Harrison L. | Address on File | | | | | | | |
| 6484644 | Live Scan & More | 8685 Wilshire Blvd. #13 | | | | Beverly Hills | CA | 90211 | |
| 6491704 | LIVING ROOM THEATERS OREGON | 921 SW WASHINGTON ST. SUITE 220 | | | | PORTLAND | OR | 97205 | |
| 6475183 | LIVING WORD CHURCH | OF HOUMA, INC | 1916 HWY 311 | | | SCHRIEVER | LA | 70395 | |
| 6478638 | LIZZIE SCHECK JEWELRY | 7095 HOLLYWOOD BLVD #567 | | | | LOS ANGELES | CA | 90028 | |
| 6484911 | LJR & Associates, Inc. | P. O. Box 4203 | | | | Redondo Beach | CA | 90277 | |
| 6475178 | LLF PRODUCTIONS. INC. | F/S/O LEIGH FRENCH | 1850 NORTH VISTA STREET | | | LOS ANGELES | CA | 90046 | |
| 6485042 | Llorente Inc f/s/o Paul Hudson | 1127 9th Street#104 | | | | Santa Monica | CA | 90403 | |
| 6481759 | Lloyd Austin | 348 Maple StreetApt. 5C | | | | Brooklyn | NY | 11225 | |
| 6482046 | Lloyd Robert Pfeffer | 1027 Birch Creek Dr. | | | | Wilmington | NC | 28403 | |
| 6486680 | Lloyd's Syndicate #3624/ (Hiscox Syndicates 100%) | One Lime Street | | | | London | | EC3M 7HA | KINGDOM |
| 6486732 | Lloyd's Syndicate #3624/ (Hiscox Syndicates 100%) | 104 South Michigan Avenue, Suite 600 | | | | Chicago | IL | 60603 | |
| 6797148 | LMB HOLDINGS LIMITED | ATTN: ATHENE CRONSHAW | MILLENIUM HOUSE, VICTORIA ROAD | FIRST FLOOR | | DOUGLAS | | 1M2 4RW | MAN |
| 6490008 | LMB HOLDINGS LIMITED | ATTN: CHRIS EATON, DIRECTOR | FIRST FLOOR, MILLENNIUM HOUSE | VICTORIA ROAD, DOUGLAS | | ISLE OF MAN | | 1M2 4RW | KINGDOM |
| 6484868 | LMGCO, LLC dba Lescher Group | 24955 Pacific Coast Hwy. #A191 | | | | Malibu | CA | 90265 | |
| 6478412 | LOBATO\BEN | 6367 CALLE KRYSHANA | | | | SANTA FE | NM | 87507 | |
| 6472893 | LOCAL HERO POST | 1201 OLYMPIC BLVD. | | | | SANTA MONICA | CA | 90404 | |
| 6485082 | Local Hero Post | 1631 16th Street | | | | Santa Monica | CA | 90404 | |
| 6479558 | LOCATION SOUND CORPORATION | 10639 RIVERSIDE DRIVE | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6479603 | LOCATION SOUND CORPORATION | 10639 RIVERSIDE DRIVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477807 | LOCATIONS SOLUTIONS, LLC | 312 EAST 3RD AVENUE | | | | COVINGTON | LA | 70433 | |
| 6482910 | Lock N Load Music, LLC | 9332 Loading Dock Rd. | | | | Silsbee | TX | 77656 | |
| 6479494 | LOCKE TRANSPORTATION, LLC | 2920 W. OAK ST. | | | | BURBANK | CA | 91505 | |
| 6483488 | Lodger Films Inc | 865 N Virgil Ave | | | | Los Angeles | CA | 90029 | |
| 6484220 | Loeb & Loeb, LLP | 10100 Santa Monica Blvd., Ste. 2200 | | | | Los Angeles | CA | 90067 | |
| 6492158 | LOEB & LOEB, LLP | ATTN: LANCE N. JURICH, ESQ. | P. GREGORY SCHWED, ESQ. | 10100 SANTA MONICA BLVD., STE. | | LOS ANGELES | CA | 90067 | |
| 6482451 | Loeks Theaters, Inc. | 2121 Celebration Dr. | | | | Grand Rapids | MI | 49525 | |
| 6478639 | LOEWS HOLLYWOOD HOTEL | 1755 HIGHLAND AVE | | | | HOLLYWOOD | CA | 90028 | |
| 6482363 | Loft Media Group, LLC | 15518 Trinter Road | | | | Vermilion | OH | 44089 | |
| 6474582 | LOFTUS*THOMAS | Address on File | | | | | | | |
| 6480900 | Loftus, Thomas J | Address on File | | | | | | | |
| 6478542 | LOGAN\JONATHAN A. | 818 SOUTH BROADWAY, SUITE 801 | | | | LOS ANGELES | CA | 90014 | |
| 6475593 | LOGO SHOP\THE | 4533 VAN NUYS BLVD. | NO. 202 | | | SHERMAN OAKS | CA | 91403 | |
| 6485743 | Loin T. Loin, Inc. | 3442 Wedgewood Lane | | | | Burbank | CA | 91504 | |
| 6477961 | LOMAS\GREGORY | 26326 TIMBERLINE DRIVE | | | | SAN ANTONIO | TX | 78260 | |
| 6477266 | LOMAX\NOAH | 353 ASHLEIGH WALK PARKWAY | | | | SUWANEE | GA | 30024 | |
| 6477267 | LOMAX\YADIRA MICHELLE | 353 ASHLEIGH WALK PRKY | | | | SUWANEE | GA | 30024 | |
| 6477731 | LOMBARDO\CHRISTOPHER | 3801 MIMOSA DR | | | | NEW ORLEANS | LA | 70131 | |
| 6476283 | LOMBARDO\MERISSA | 3612 MINTWOOD ST | | | | PITTSBURGH | PA | 15201 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480248 | LOMITA CITY HALL | 24300 NARBONNE AVE. | P.O. BOX 339 | | | LOMITA | CA | 90717 | |
| 6485845 | Lon Cohen Studio Rentals, Inc. | 5428 Cleon Ave. | | | | North Hollywood | CA | 91601 | |
| 6484974 | London Alley Entertainment, Inc. | 1046 Princeton Dr. #111 | | | | Marina Del Rey | CA | 90292 | |
| 6482507 | Lone Peak Cinema, LLC | 50 Ousel Falls Rd. | | | | Big Sky | MT | 59716 | |
| 6477634 | LONG LEAF CANTEEN, INC | 730 SOUTH PIERCE STREET | | | | NEW ORLEANS | LA | 70119 | |
| 6478239 | LONG\DAVID | 3609 ESCARPA DR NW | | | | ALBUQUERQUE | NM | 87120 | |
| 6478491 | LONG\JOHNNY | PO BOX 2921 | | | | RANCHOS DE TAOS | NM | 87557 | |
| 6477696 | LONG\KIMAREE | 321 AUDUBON BLVD | | | | NEW ORLEANS | LA | 70125 | |
| 6476988 | LONG\MARIANNE | 4172 BROOKFIELD WAY | | | | SOUTHPORT | NC | 28461 | |
| 6491256 | LONGO MAKE-UP ARTISTS, INTL. | 5 WORCESTER DR. | | | | NORTHPORT | NY | 11768 | |
| 6476318 | LONGO\DANIEL | 114 TARRAGONNA STREET | | | | PITTSBURGH | PA | 15210 | |
| 6482857 | LOOK Cinemas I, LP | 5495 Belt Line Rd., Suite 300 | | | | Dallas | TX | 75254 | |
| 6481730 | Look Effects Inc | 104 N. 7th Street | | | | Brooklyn | NY | 11211 | |
| 6476438 | LOOK\BRADLEY | 4406 CAHUENGA BLVD 109 | | | | TOLUCA LAKE | CA | 91602 | |
| 6475092 | LOOP EASE | SANDY HOLT | 1117 S LAPEER DR | | | LOS ANGELES | CA | 90035 | |
| 6479732 | LOOP FILMS, INC. | 5791 VOLKERTS RD | | | | SEBASTOPOL | CA | 95472 | |
| 6474967 | LOOP FILMS, INC. | FSO: JONAH LOOP, | 5791 VOLKERTS RD. | | | SEBASTOPOL | CA | 95472 | |
| 6483556 | Loop-Ease | 1117 S. La Peer Drive | | | | Los Angeles | CA | 90035 | |
| 6479462 | LOOPING GROUP\THE | P. O. BOX 846 | | | | BURBANK | CA | 91503 | |
| 6477533 | LOOSEMORE, DANIELLE | 407 COUNTRY COTTAGE BLVD | | | | MONTZ | LA | 70068 | |
| 6469137 | LOOSESHOULDER ENTERTAINMENT | FSO MARK A. PARKER | 908 Sutton Hill Rd | | | NASHVILLE | TN | 37204-3024 | |
| 6482288 | LooseShoulder Entertainment fso Mark A. Parker | 2203 Lindell Ave. | | | | Nashville | TN | 37204 | |
| 6476011 | LOPEZ FRANCO\FRANCISCO | RR-4 BOX 27155 | | | | TOA ALTA | PR | 00953 | |
| 6474607 | LOPEZ*JAMISON | Address on File | | | | | | | |
| 6474213 | LOPEZ*MARYCARMEN | Address on File | | | | | | | |
| 6480921 | Lopez, Jamison | Address on File | | | | | | | |
| 6475680 | LOPEZ\ANGEL L. | 7 STREET F-19 | RIVERSIDE PARK | | | MAYAMON | PR | 00961 | |
| 6478117 | LOPEZ\BELARMINO | 1900 CAMINO DE COMPANIA NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6477847 | LOPEZ\MARCO | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6475514 | LOPEZ\MIGUEL | PMB 301 #35 CALLE JUAN C. | BORBON SUITE 67 | | | GUAYNABO | PR | 00969 | |
| 6478922 | LOPEZ\TYLER M | 401 4TH STREET | | | | WESTWEGO | LA | 90094 | |
| 6797137 | LORD SECURITIES CORPORATION | ATTN: STEVEN NOVAK | 48 WALL ST. | #27 | | NEW YORK | NY | 10005 | |
| 6476887 | LORD, GARRET | 2703 VALOR DR | | | | WILMINGTON | NC | 28411 | |
| 6483443 | Loren Schiller | 1323 N. BronsonAvenue #11 | | | | Los Angeles | CA | 90028 | |
| 6476732 | LORENZ\CARL F. | 1868 WEST LAKE SHORE DRIVE | | | | WILMINGTON | NC | 28401 | |
| 6481391 | Lori Hamlin | 136 Baxter St. #PH-A | | | | New York | NY | 10013 | |
| 6483525 | Lori Harenburg | 10746 Francis Place #302 | | | | Los Angeles | CA | 90034 | |
| 6476989 | LORISH JR\ALAN C. | 6205 NAVIGATOR WAY | | | | SOUTHPORT | NC | 28461 | |
| 6797131 | LORNE MICHAELS AND EMILYCO | 2000 AVENUE OF THE STAR | | | | LOS ANGELES | CA | 90067 | |
| 6475639 | LOS ALAMOS COUNTY | ACCOUNTS RECEIVABLE | P.O. BOX 99 | | | LOS ALAMOS | NM | 87544 | |
| 6480303 | LOS ALTOS CITY HALL | 1 NORTH SAN ANTONIO ROAD | | | | LOS ALTOS | CA | 94022 | |
| 6483166 | Los Angeles Center Studios | 1201 W. 5th Street, Suite T100 | | | | Los Angeles | CA | 90017 | |
| 6480266 | LOS ANGELES CITY HALL | 200 NORTH SPRING STREET | | | | LOS ANGELES | CA | 90012 | |
| 6481298 | Los Angeles Confidential Media, LLC | 100 Church St. 7th Floor | | | | New York | NY | 10007 | |
| 6480181 | LOS ANGELES COUNTY | OFFICE OF THE ASSESSOR | KENNETH HAHN HALL OF ADMINISTRATION | 500 W. TEMPLE STREET, ROOM 225 | | LOS ANGELES | CA | 90012-2770 | |
| 6483619 | Los Angeles County Museum of Art | 5905 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 6484476 | Los Angeles County Sheriff's Department | PO Box 843580 | | | | Los Angeles | CA | 90094 | |
| 6480252 | LOS ANGELES COUNTY TAX COLLECTOR | 225 NORTH HILL STREET | ROOM 122 | | | LOS ANGELES | CA | 90012 | |
| 6484038 | Los Angeles County Tax Collector | P.O. Box 514818 | | | | Los Angeles | CA | 90051 | |
| 6472169 | LOS ANGELES COUNTY TREASURER- | P.O. BOX 54027 | | | | LOS ANGELES | CA | 90054-0027 | |
| 6480223 | LOS ANGELES COUNTY TREASURER- | TAX COLLECTOR'S OFFICE | 225 N HILL ST | | | LOS ANGELES | CA | 90012 | |
| 6480332 | LOS ANGELES COUNTY TREASURER & TAX COLLECTOR | 225 N. HILL STREET | | | | LOS ANGELES | CA | 90012 | |
| 6480224 | LOS ANGELES COUNTY TREASURER AND | TAX COLLECTOR | 225 N. HILL STREET #1 | | | LOS ANGELES | CA | 90012 | |
| 6690385 | Los Angeles County Treasurer and Tax Collector | PO Box 54110 | | | | Los Angeles | CA | 90054 | |
| 6485808 | Los Angeles Duplication & Broadcasting | 2107 W. Alameda Ave | | | | Burbank | CA | 91506 | |
| 6478657 | LOS ANGELES DWP | PO BOX 30808 | | | | LOS ANGELES | CA | 90030-0808 | |
| 6475683 | LOS ANGELES FIRE DEPT | 200 NORTH MAIN ST | ROOM 1620 | | | LA | CA | 90012 | |
| 6479564 | LOS ANGELES FX | PO BOX 827 | | | | NORTH HOLLYWOOD | CA | 91603 | |
| 6483444 | Los Angeles Gay & Lesbian Community Services Center, The | 1625 N. Schrader Blvd. | | | | Los Angeles | CA | 90028 | |
| 6470628 | LOS ANGELES MAGAZINE | PO BOX 421929 | | | | PALM COAST | FL | 32142-1929 | |
| 6482134 | Los Angeles Magazine | PO Box 421930 | | | | Palm Coast | FL | 32142 | |
| 6484394 | Los Angeles Police Foundation | 515 S. Flower St. Suite 1680 | | | | Los Angeles | CA | 90071 | |
| 6483377 | Los Angeles Press Club | 4773 Hollywood Blvd. | | | | Los Angeles | CA | 90027 | |
| 6479453 | LOS ANGELES RAG HOUSE, INC. | 100 EAST SANTA ANITA AVE. | | | | BURBANK | CA | 91502 | |
| 6478538 | LOS ANGELES SUPERIOR COURT | 111 N. HILL STREET | | | | LOS ANGELES | CA | 90012 | |
| 6483129 | Los Angeles Theatre | 608 S. Hill St. Suite 1010 | | | | Los Angeles | CA | 90014 | |
| 6491514 | LOS ANGELES TIMES | FILE 54221 | | | | Los Angeles | CA | 90074 | |
| 6475384 | LOS ANGELES WORLD AIRPORTS-LAX | AIRFIELD OPERATIONS-FILM OFC | 7333 WORLD WAY WEST | | | LOS ANGELES | CA | 90045 | |
| 6478118 | LOS POBLANOS INN AND CULTURAL CENTER | 4803 RIO GRANDE BLVD., NW | | | | LOS RANCHOS DE ALBUQUERQUE | NM | 87107 | MEXICO |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478456 | LOS TRUJILLOS STORE | P.O. BOX 406 | | | | ABIQUIU | NM | 87510 | |
| 6479741 | LOST PRODUCTIONS | 510 18TH AVENUE | | | | HONOLULU | HI | 96816 | |
| 6475041 | LOTHRIDGE\WILLIAM SAMUEL | 1335 ARABELLA ST | #3 | | | NEW ORLEANS | LA | 70115 | |
| 6475152 | LOTUS POST | I WEST MEDIA, LLC. | 1533 26TH STREET | | | SANTA MONICA | CA | 90404 | |
| 6480972 | Lou, Carl | Address on File | | | | | | | |
| 6485130 | Loud Is Allowed, Inc. | 2850 Ocean Park Blvd. Suite 300 | | | | Santa Monica | CA | 90405 | |
| 6485846 | Louder Productions LLC | 5925 Troost Avenue | | | | North Hollywood | CA | 91601 | |
| 6476082 | LOUIS A. KATZ, M.D. | 20 FIFTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 6479686 | LOUIS AND COMPANY | P.O. BOX 2253 | | | | BREA | CA | 92822 | |
| 6485704 | Louis Freese dba Reefer King | 16000 Ventura Blvd. Suite 600 | | | | Encino | CA | 91436 | |
| 6485386 | Louis M. Phillips | 10910 Delco Ave | | | | Chatsworth | CA | 91311 | |
| 6479995 | LOUISIANA DEPARTMENT OF LABOR | SECRETARY | P.O. BOX 94094 | | | BATON ROUGE | LA | 70804 | |
| 6477678 | LOUISIANA OFFICE PRODUCTS | 210 EDWARDS AVE | | | | HARAHAN | LA | 70123 | |
| 6477897 | LOUISIANA PURCHASES, INC | 239 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| 6474378 | LOUREIRO*BRANDON | Address on File | | | | | | | |
| 6480752 | Loureiro, Brandon | Address on File | | | | | | | |
| 6491258 | LOVE LARRY MEDIA, INC. | 8 15TH ST. | | | | EAST HAMPTON | NY | 11937 | |
| 6480801 | Love, Katrina | Address on File | | | | | | | |
| 6477044 | LOVE\ANDREW P. | 120 NW 3RD STREET | | | | OAK ISLAND | NC | 28465 | |
| 6477096 | LOVELACE\GARY | P O BOX 711 | | | | CANDLER | NC | 28715 | |
| 6476298 | LOVELL\KAREN | 3400 HARRISBURG STREET | | | | PItETSBURGH | PA | 15204 | |
| 6479708 | LOVGREN/TREVOR BOBBY | PO BOX 1014 | | | | ACTON | CA | 93510 | |
| 6481932 | Low Dweller Productions, Inc., The | 1507 Canterbury Loan | | | | Berwyn | PA | 19312 | |
| 6475135 | LOW DWELLER PRODUCTIONS\THE | F/S/O BRADLEY INGELSBY | 149 PATHWAY | | | IRVINE | CA | 92618 | |
| 6482835 | Low-bow Athletics | 775 Rockefeller Lane | | | | Allen | TX | 75002 | |
| 6476415 | LOWERY\JEFF | 16 CUYLER AVENUE | | | | JEANNETTTE | PA | 15644 | |
| 6478375 | LOWE'S | 3458 ZAFARANO DR | | | | SANTA FE | NM | 87505 | |
| 6483862 | Loyalty Locksmith | 1220 N. Ogden Dr. #2 | | | | Los Angeles | CA | 90046 | |
| 6474531 | LOZITSKY*HAYLEY | Address on File | | | | | | | |
| 6468358 | LOZOYA\JUAN | 46 RIDGE LINE ROAD | | | | SANTA FE | NM | 87505 | |
| 6484567 | LSB, LLC fso Larry Sanders | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6492812 | LSQ FUNDING GROUP, L.C. | C/O FRIEDMAN PERSONNEL AGENCY | ATTN: JULIUS YANOFSKY, PRESIDENT/OWNER | 9000 SUNSET BLVD., #705 | | LOS ANGELES | CA | 90069 | |
| 6482119 | LSQ Funding Group, LLC | PO Box 404322 | | | | Atlanta | GA | 30384 | |
| 6484645 | Luber Roklin Entertainment, Inc. | 8530 Wilshire Blvd., Suite 550 | | | | Beverly Hills | CA | 90211 | |
| 6478782 | LUBIAK, DAMIEN | 861 N. ALTA VISTA BLVD | | | | LOS ANGELES | CA | 90046 | |
| 6478783 | LUBIAK\DAMIEN J | 861 N. ALTA VISTA BLVD. | | | | LOS ANGELES | CA | 90046 | |
| 6478923 | LUBOLD, CHRISTOPHER | 5710 CRESCENT PARK E #226 | | | | PLAYA VISTA | CA | 90094 | |
| 6491496 | LUCAS BANKER | Address on File | | | | | | | |
| 6486246 | Lucas Digital Ltd. LLC | 5858 Lucas Valley Road | | | | Nicasio | CA | 94946 | |
| 6484287 | Lucas Evans | 2030 Paramount Dr | | | | Los Angeles | CA | 90068 | |
| 6486238 | Lucas Holdings II Ltd  LLC | PO Box 10877 | | | | San Rafael | CA | 94912 | |
| 6483692 | Lucas Seidman | 1248 Cahuenga Blvd. | | | | Los Angeles | CA | 90038 | |
| 6486239 | Lucasfilm Ltd dba Skywalker Sound | PO Box 3000 | | | | San Rafael | CA | 94912 | |
| 6478609 | LUCE\MIKE | 1529 LIBERTY STREET, #1 | | | | LOS ANGELES | CA | 90026 | |
| 6480886 | Lucio, Gerardo | Address on File | | | | | | | |
| 6480969 | Lucio, Marc | Address on File | | | | | | | |
| 6476260 | LUCKO\LAURA | 814 CURRY HOLLOW ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 6485668 | Lucky 13 Music | 4346 Matilija Ave. #101 | | | | Sherman Oaks | CA | 91423 | |
| 6488478 | Lucky Busker Limited | Ground floor, 9 Heathmans Road | | | | London | | SW6 4TJ | KINGDOM |
| 6485347 | Ludovic Bource | c/o First Artists Management4764 Park Granada, Suite 210 | | | | Calabasas | CA | 91302 | |
| 6477991 | LUFKIN\GEORGE | 3160 E MAIN ST LOT 48 | | | | MESA | AZ | 85213-9526 | |
| 6482175 | Luis Lugo | 1725 Main St., Suite 211 | | | | Westin | FL | 33326 | |
| 6482594 | Luis Mendoza | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483620 | Luke Barats | 756 S. Ridgeley Drive #106 | | | | Los Angeles | CA | 90036 | |
| 6483621 | Luke E. LaBeau | 318 S. Detroit St. #404 | | | | Los Angeles | CA | 90036 | |
| 6482595 | Luke Farrell | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485669 | Luke George Evans, Inc. | 13701 Riverside Dr. #500 | | | | Sherman Oaks | CA | 91423 | |
| 6479215 | LUKES OF LONDON, INC. | 10207 HILLVIEW AVENUE | | | | CHATWORTH | CA | 91311 | |
| 6478266 | LUMBER INC. | P.O. BOX 26777 | | | | ALBUQUERQUE | NM | 87125 | |
| 6476591 | LUMBER LIQUIDATORS, INC. | 3402 W. WENDOVER AVE. | | | | GREENSBORO | NC | 27407 | |
| 6478709 | LUMINYS SYSTEMS CORP | 6601 SANTA MONICA BLVD | | | | HOLLYWOOD | CA | 91601 | |
| 6477346 | LUMPKIN, DANIEL SCOTT | 17198 STILLWOOD LANE | | | | FAIRHOPE | AL | 36532 | |
| 6477270 | LUMPKIN\CHRIS | 555 HAMPTON STREET | | | | MARIETTA | GA | 30064 | |
| 6477271 | LUMPKIN\CHRIS | 841 NOB RIDGE DR | | | | MARIETTA | GA | 30064 | |
| 6477349 | LUMPKIN\DANIEL SCOTT | 16901 SWEENEY RD | | | | SUMMERDALE | AL | 36580 | |
| 6474945 | LUMPKIN\DANIEL SCOTT | SCOTT LUMPKIN LLC | 16901 SWEENEY RD | | | SUMMERDALE | AL | 36580 | |
| 6477350 | LUMPKIN\SCOTT | 16901 SWEENEY RD | | | | SUMMERDALE | AL | 36580 | |
| 6479388 | LUNCH BOX TRANSPORTATION, LLC. | 13631 SATICOY ST. | | | | PANORAMA CITY | CA | 91402-6301 | |
| 6468772 | LUO YAN | SURPIN & MAYERSOHN | ATTN: PAUL MAYERSOHN | 1880 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6475133 | LUPO CENTER FOR AESTHETIC AND | GENERAL DERMATOLOGY | 145 ROBERT E LEE BLVD STE 302 | | | NEW ORLEANS | LA | 70124 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 110 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483863 | Lurssen Mastering | 7510 Sunset Blvd. #1130 | | | | Los Angeles | CA | 90046 | |
| 6477139 | LU'S SPECIALTIES FOODS LLC. | 68 HOWELL STREET | | | | WAYNESVILLE | NC | 28782 | |
| 6478322 | LUTES\JONATHAN | 2030 PLACITAS DE QUEDO | | | | SANTA FE | NM | 87501 | |
| 6479812 | LUX ARTISTS LTD | 12 STEPHEN MEWS | | | | LONDON | | W1T 1AH | KINGDOM |
| 6479008 | LUX LIGHTING LLC | 1167 FISKE ST | | | | PACIFIC PALISADES | CA | 90272 | |
| 6483693 | Luxe dba OPUS Beauty | 6442 Santa Monica Blvd. #200-B | | | | Los Angeles | CA | 90038 | |
| 6480128 | LUXOR CAPITAL PARTNERS, LP | 1114 AVENUE OF THE AMERICAS #28 | | | | NEW YORK | NY | 10036-7703 | |
| 6488548 | LYCAN* LACI | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 3809 PARRY AVENUE, SUITE 106 | | DALLAS | TX | 75226 | |
| 6488547 | LYCAN* LACI | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 6621 CLEARHAVEN CIRCLE | | DALLAS | TX | 75248-4019 | |
| 6486458 | Lydia Goldblatt | 201A Royal College St. | | | | London | | NW1 0SG | KINGDOM |
| 6485293 | Lyleworks Productions Inc. | 1324 Irving Ave. | | | | Glendale | CA | 91201 | |
| 6797114 | LYLEWORKS PRODUCTIONS, INC | C/O FIRST ARTISTS MANAGEMENT | 4764 PARK GRANADA | SUITE 210 | | CALABASAS | CA | 91302 | |
| 6476683 | LYMBERIS\CHRISTOPHER | 6307 MANHEIM CT. | | | | CHARLOTTE | NC | 28226 | |
| 6474598 | LYNCH*KENNETH | Address on File | | | | | | | |
| 6474454 | LYNCH*TYLER | Address on File | | | | | | | |
| 6850113 | Lynch, Kenneth E | Address on File | | | | | | | |
| 6481019 | Lynch, Kenny | Address on File | | | | | | | |
| 6475898 | LYNCH\DAVID | 619 DON FELIX | UNIT # B | | | SANTA FE | NM | 87501 | |
| 6476796 | LYNCH\THOMAS S. | 5719 PARK AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6481434 | Lynda Eichner | 156 East 37th St. #3B | | | | New York | NY | 10016 | |
| 6486419 | Lyne Lapiana | 10 Place Vivaldi | | | | Laval | QC | H7E 1ME | CANADA |
| 6486417 | Lynn Beaudin | 2607 rue Centre | | | | Montreal | QC | H3K 1K2 | CANADA |
| 6480913 | Lyon, Prudens | Address on File | | | | | | | |
| 6477877 | LYONS JR\ROBERT ALEXANDER | 1242 HAMPTON COURT | | | | SLIDELL | LA | 70460 | |
| 6481457 | Lyons, Benenson & Company Inc. | 777 Third Avenue, 33rd Floor | | | | New York | NY | 10017 | |
| 6475257 | M MALLINGER COMPANY\THE | TBC ENTERPRISES LLC | 301 BRUSHTON AVENUE | | | PITTSBURGH | PA | 15221 | |
| 6476505 | M&M ENGRAVING AND GRAPHICS | 2116 S. MAIN STREET | | | | WINSTON-SALEM | NC | 27127 | |
| 6484107 | M. Checkowski Unlimited | 2053 Rome Dr. | | | | Los Angeles | CA | 90065 | |
| 6491473 | M15038 INC | PO BOX 480142 | | | | LOS ANGELES | CA | 90048 | |
| 6485778 | M3 Creative | 4111 W Alameda Ave #101 | | | | Burbank | CA | 91505 | |
| 6492840 | M3 CREATIVE | ATTN: ANDREW MEYERS, PRESIDENT | 4111 WEST ALAMEDA AVE., #101 | | | BURBANK | CA | 91505 | |
| 6485779 | M3 Television | 4111 W Alameda Ave | | | | Burbank | CA | 91505 | |
| 6479365 | MA-AMOR STUDIO SERVICES | 28383 PATRICIA HILL DRIVE | | | | CANYON COUNTRY | CA | 91387 | |
| 6476428 | MAC OUTFITTERS | 739 N EASTON RD SUITE 200 | | | | DOYLESTOWN | PA | 18902 | |
| 6477082 | MAC PAPERS INC. | 130 VISTA BLVD. | | | | ARDEN | NC | 28704 | |
| 6477308 | MAC PAPERS, INC. | PO BOX 5369 | | | | JACKSONVILLE | FL | 32247-5369 | |
| 6491363 | MACBRANDON INDUSTRIES, LLC | 10018 RIVER ROAD | | | | ST. ROSE | LA | 70087 | |
| 6479428 | MACDONALD, TOMMY L. | 14110 VALLEY VISTA BLVD | | | | SHERMAN OAKS | CA | 91423 | |
| 6478846 | MACENTHUSIASTS, INC. | 10600 PICO BLVD. | | | | LOS ANGELES | CA | 90064 | |
| 6479648 | MACFARLANE GROUP | 1550 CHAMPAGNE AVE | | | | ONTARIO | CA | 91761 | |
| 6482701 | MacHero | 1307 W. Hollywood Ave. | | | | Chicago | IL | 60660 | |
| 6480087 | MACHESTER SECURITIES CORP. | 40 WEST 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 6485589 | Machine Shop Marketing | 15260 Ventura Blvd. Suite 200 | | | | Sherman Oaks | CA | 91403 | |
| 6474176 | MACK*LEISHA | Address on File | | | | | | | |
| 6480702 | Mack, Leisha N | Address on File | | | | | | | |
| 6484833 | MacKenzie Shea Lee | 505 W. Grand Avenue | | | | El Segundo | CA | 90245 | |
| 6474620 | MACMILLAN*MEGAN | Address on File | | | | | | | |
| 6480934 | MacMillan, Megan Y | Address on File | | | | | | | |
| 6474709 | MACPHEE*MICHAEL | Address on File | | | | | | | |
| 6479787 | MACPHERSON, ROBERT | 86A BROOKE ROAD | | | | LONDON | | H3C 6G2 | KINGDOM |
| 6478051 | MACPHERSON\HANNAH | 1107 1/2 OS TOMASES NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6480132 | MACQUARIE BANK LIMITED | ATTN: ARVIND ADMAL, DAVID ANEKSTEIN | 125 WEST 55TH STREET, 19TH FL. | | | NEW YORK | NY | 10019 | |
| 6486780 | MACQUARIE US TRADING LLC, AS ADMINISTRATIVE | AGENT | ATTN: ANITA CHIU, ASSOCIATE DIRECTOR | MACQUARIE GROUP LIMITED | 125 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 6491913 | MACQUARIE US TRADING LLC, AS AGENT FOR | MACQUARIE INVESTMENTS US INC. | C/O MACQUARIE GROUP LIMITED | ATTN: ANITA CHIU, ASSOCIATE | 125 WEST 55TH STREET | NEW YORK | NY | 10019 | |
| 6486565 | MACQUARIE US TRADING LLC, AS AGENT FOR THE POST-RELEASE LENDERS | C/O CCMS, LLC | 225 WEST WASHINGTON STREET, 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6486566 | MACQUARIE US TRADING LLC, AS AGENT FOR THE PRE-RELEASE LENDERS | 125 WEST 55TH STREET | | | | New York | NY | 10019 | |
| 6486693 | Macquarie US Trading, LLC | 225 West Washington St | 9th Fl | | | Chicago | IL | 60606 | |
| 6480063 | MACQUARIES US TRADING LLC | AS AGENT | 125 WEST 55TH STREET | | | BROOKLYN | NY | 10019 | |
| 6492626 | MAD DESIGN PARTNERS, LLC (DBA "MAD CREATIVE") | ATTN: DAVID PEARSON, MEMBER | 60 BROADWAY, 9L | | | BROOKLYN | NY | 11211 | |
| 6479429 | MAD4MUSIC | 13636 VENTURA BLVD., #409 | | | | SHERMAN OAKS | CA | 91423 | |
| 6476064 | MADELOFF, JENNIFER | 377 BLANKETFLOWER LANE | | | | WEST WINDSOR | NJ | 08550 | |
| 6476062 | MADELOFF\JENNIFER | 27 HUBER COURT | | | | HIGHTSTOWN | NJ | 08520 | |
| 6483777 | Madelyn Smith | 4017 W. 62nd St. | | | | Los Angeles | CA | 90043 | |
| 6475987 | MADERAS 3C,INC. | BOX 11279 | | | | SAN JUAN | PR | 00922 | |
| 6482641 | MadeULook LLC | 1621 Stone Ridge Ln | | | | Algonquin | IL | 60102 | |
| 6468814 | MADHOUSE ENTERTAINMENT | ATTN: ROBYN MEISINGER | 10390 SANTA MONICA BLVD. | SUITE 110 | | LOS ANGELES | CA | 90025 | |
| 6475373 | MADIMAK PRODUCTIONS, INC. | FSO KIMBERLY EDWARDS | 6520 PLATT AVENUE #504 | | | WEST HILLS | CA | 91307 | |
| 6476592 | MADISON AT ADAMS FARM/THE | 5202 FOX HUNT DRIVE | | | | GREENSBORO | NC | 27407 | |
| 6481458 | Madison Group Graphics Center, The | 285 Madison Ave. 11th Floor | | | | New York | NY | 10017 | |
| 6479694 | MADISON, DOUGLAS | 368 HIGHLAND DR | | | | OXNARD | CA | 93035 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479118 | MADSEN, MARILYN J. | 2942 N. LAKE AVENUE | | | | ALTADENA | CA | 91001 | |
| 6479119 | MADSEN\MARILYN | 2942 NORTH LAKE AVENUE | | | | ALTADENA | CA | 91001 | |
| 6491345 | MAEDA, CARLOS | Address on File | | | | | | | |
| 6481832 | Magazines from Abe Greenberg Inc | 348 State Route 11PO Box 3603 | | | | Champlain | NY | 12919 | |
| 6484945 | Magdalena O'Carroll | 1380 Rose Ave. | | | | Venice | CA | 90291 | |
| 6479519 | MAGED AYAD, M.D. | 2031 W. ALAMEDA AVE #340 | | | | BURBANK | CA | 91506 | |
| 6475220 | MAGEE\IRENE | D/B/A KORNER SHOPPE ANTIQUES | 230 N RANGE AVE | | | DENHAM SPRINGS | LA | 70726 | |
| 6479324 | MAGEE\JOSEPH | 4747 GALENDO ST | | | | WOODLAND HILLS | CA | 91364 | |
| 6475017 | MAGES\HEATHER | 2684 LACY ST | #101 | | | Los Angeles | CA | 91406 | |
| 6483791 | Maggie Thomas | 7501 W. 90th St | | | | Los Angeles | CA | 90045 | |
| 6489709 | MAGIC BULLET RECORDS, LLC | OBO DARK OPERATIVE PUBLISHING | 1450 PINE RIDGE RD. | | | OCEANSIDE | CA | 92056 | |
| 6479661 | MAGIC BULLET RECORDS, LLC. | 1450 PINE RIDGE ROAD | | | | OCEANSIDE | CA | 92056 | |
| 6483741 | Magic Garden Mastering, Inc. | 3256 Casitas Ave. | | | | Los Angeles | CA | 90039 | |
| 6485809 | Magnasync-Moviola Corp. dba Filmtools | 1400 W. Burbank Blvd. | | | | Burbank | CA | 91506 | |
| 6483954 | Magnet LA | 6363 Wilshire Blvd, Suite 650 | | | | Los Angeles | CA | 90048 | |
| 6486296 | Magnolia Frances Ceria Centeno | 1600 Wilkina Dr. B305 | | | | Wahiawa | HI | 96786 | |
| 6482337 | Magnolia Square Partners LLC | Southaven Cinema | | | | Collierville | TN | 38017 | |
| 6475134 | MAGNUM OPUS INC | DBA AFX STUDIO | 14734 ARMINTA STREET | | | VAN NUYS | CA | 91402 | |
| 6475245 | MAGUIRE FAMILY CO | C/O MANAGEMENT 360 -E.KRANZLER | 9111 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 6475254 | MAGUIRE PROPERTIES | LANTANA CENTER | 3000 OLYPIC BLVD | | | SANTA MONICA | CA | 90404 | |
| 6476385 | MAHATHEY\JAMES | 138 WOODHAVEN LANE | | | | PITTSBURGH | PA | 15237 | |
| 6475463 | MAHER, CHRISTIAN ROWAN | 1409 N. ALTA VISTA BLVD | APT 310 | | | LOS ANGELES | CA | 90046 | |
| 6477772 | MAHFOUZ\TIMOTHY | 2812 HIGHWAY 182 E | | | | MORGAN CITY | LA | 70380 | |
| 6476354 | MAHLA & CO. ANTIQUES | 1700 SMALLMAN STREET | | | | PITTSBURGH | PA | 15222 | |
| 6476386 | MAHONEY\TERENCE W | 159 SEWICKLEY OAKMONT ROAD | | | | PITTSBURGH | PA | 15237 | |
| 6491824 | MAIL MEDIA, INC. | 51 ASTOR PLACE 9TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 6476547 | MAIN STREET HAIR CO | 1534 MAIN STREET | | | | RAMSEUR | NC | 27316 | |
| 6477261 | MAIN\CHRIS | 360 MERKEL ACRES LANE | | | | RIDGEVILLE | SC | 29472 | |
| 6478990 | MAIN\SHERYL | 1618  PALM DRIVE | | | | HERMOSA BEACH | CA | 90254 | |
| 6484108 | Mainartists Management fso Prisca Wille-Faith | 4669 Cleland Ave. | | | | Los Angeles | CA | 90065 | |
| 6492610 | MAINARTISTS MANAGEMENT FSO PRISCA WILLE-FAITH | ATTN: PRISCA WILLE-FAITH, OWNER | 4669 CLELAND AVE. | | | LOS ANGELES | CA | 90065 | |
| 6479991 | MAINE DEPARTMENT OF LABOR | COMMISSIONER | P.O. BOX 259 | | | AUGUSTA | ME | 04332 | |
| 6479355 | MAIN\DOMINIK | 27635 MOONLIGHT PLACE | | | | CASTAIC | CA | 91384 | |
| 6478066 | MAIORANO\ANDREW | 2620 MARBLE AVENUE NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6491850 | MAJOR LEAGUE GAMING | 3 PARK AVE. , FLOOR 32 | | | | NEW YORK | NY | 10016 | |
| 6797105 | MAJOR LEAGUE GAMING | INC | ATTN: MIKE SEPSO | 3 PARK AVENUE | | NEW YORK | NY | 10007 | |
| 6797104 | MAJOR LEAGUE GAMING INC | 250 HUDSON ST FL 6 | | | | NEW YORK | NY | 10013 | |
| 6490385 | MAJOR LEAGUE GAMING INC. | Address on File | | | | | | | |
| 6797103 | MAJOR LEAGUE GAMING, INC. | GREG CHISHOLM, CFO | 250 HUDSON ST | 6TH FLOOR | | NEW YORK | NY | 10013-1439 | |
| 6478479 | MAJORS\HEATHER | 3880 VILLA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6491611 | MAKE IT RAIN, LLC DBA NINJA TRACKS | 5762 ANDASOL AVE. | | | | ENCINO | CA | 91316 | |
| 6797107 | MAKE IT RAIN,LLC D/B/A NINJA TRACKS | C/O WOLF, RIFKIN, SHAPIRO, SCHULMAN & RABKIN, LLP | 11400 W. OLYMPIC BOULEVARD, 9TH FLOOR | | | LOS ANGELES | CA | 90064 | |
| 6492243 | MAKER STUDIOS | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6484975 | Maker Studios Inc. | 13428 Maxella Ave. #525 | | | | Marina Del Rey | CA | 90292 | |
| 6482074 | Makeup by Dionne, LLC. | 4619 Idlewood Park | | | | Lithonia | GA | 30038 | |
| 6478323 | MAKEUP YOUR MIND, INC. | 1114 NORTH LUNA CIRCLE | | | | SANTA FE | NM | 87501 | |
| 6484715 | Making a Living Productions, Inc. | f/s/o Louise Rosner/c/o United Talent Agency9560 Wilshire Blvd., 5th | | | | Beverly Hills | CA | 90212 | |
| 6797091 | MAL PRODUCTIONS INC. F/S/O | MICHAEL A.M. LERNER | C/O INTERNATIONAL CREATIVE | ATTN: NICOLE CLEMENS/HARLEY | 10250 CONSTELLATION | LOS ANGELES | CA | 90067 | |
| 6486148 | MAL Productions, Inc. | 2424 McKinley Ave. | | | | Visalia | CA | 93291 | |
| 6484222 | Malabar Films, Inc (scouting) | 10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 6484223 | Malabar Films, Inc f/s/o Michael Polaire | 10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 6797099 | MALAPROP MUSIC (ASCAP) | MEURER | 14625 MAGNOLIA BLVD APT 30 | | | SHERMAN OAKS | CA | 91405-1455 | |
| 6477786 | MALBROUGH\RICKY | 10114 GREENS LANE | | | | HAMMOND | LA | 70403 | |
| 6478233 | MALCOM\MELISSA | 5803 IRVING NW | | | | ALBUQUERQUE | NM | 87114 | |
| 6475585 | MALDONADO\CHRISTIAN | HC 03 BOX 6218 | MAMBICHE | | | HUMACAO | PR | 00791 | |
| 6478270 | MALEKO GRIP & RIG | PO BOX 27723 | | | | ALBUQUERQUE | NM | 87125-7723 | |
| 6478271 | MALEKO GRIP & RIGGING | P.O. BOX 27723 | | | | ALBUQUERQUE | NM | 87127-7723 | |
| 6484859 | Malibu Foundation for Youth and Families | P.O. Box 6768 | | | | Malibu | CA | 90264 | |
| 6475713 | MALIBU LOCATIONS | 29575 PACIFIC COAST HWY | STE E | | | MALIBU | CA | 90265 | |
| 6480491 | Malkis, Samara | Address on File | | | | | | | |
| 6479109 | MALLOY, BRENNA LUCY | 2962 EDGELEY PLACE | | | | ROSSMOOR | CA | 90720 | |
| 6476733 | MALLOY\MATT | 2037 JACKSON STREET | | | | WILMINGTON | NC | 28401 | |
| 6477988 | MALMBORG, JOHN | 3581 S ALTA VISTA | | | | SALT LAKE CITY | UT | 84106 | |
| 6477926 | MALOOF\EDWARD | 5612 N.W. STREET | | | | EDMOND | OK | 73013 | |
| 6478119 | MALOY MOBILE STORAGE | 535 COMANCHE RD., NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6481270 | Mammoth Advertising LLC | 36 East 20th Street, 7th Floor | | | | New York | NY | 10003 | |
| 6492443 | MAMMOTH ADVERTISING LLC | ATTN: ROBERT NUELL | 36 EAST 20TH STREET, 7TH FLOOR | | | NEW YORK | NY | 10003 | |
| 6479208 | MAN IN THE BOX VIDEO | 6900 SHOUP AVENUE | | | | WEST HILLS | CA | 91307 | |
| 6478352 | MANAGEMENT GROUP\THE | PO BOX 907 | | | | SANTA FE | NM | 87504-0907 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484072 | Manatt, Phelps & Phillips, LLP | 11355 W. Olympic Blvd.Fourth Floor West | | | | Los Angeles | CA | 90064 | |
| 6478849 | MANATT-PHELPS-PHILLIPS | 11355 WEST OLYMPIC BLVD. | | | | LOS ANGELES | CA | 90064-1614 | |
| 6488523 | MANCHESTER LIBRARY COMPANY, LLC | ATTN: DAVID MILLER | 40 WEST 57TH STREET | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 6481507 | Manchester Library Company, LLC | Attn: David Miller40 West 57th Street | | | | New York | NY | 10019 | |
| 6482100 | Manchester Orchestra Music, Inc. | 1888 Emery St. NW, Suite 111 | | | | Atlanta | GA | 30318 | |
| 6492590 | MANCHESTER SECURITIES CORP | Address on File | | | | | | | |
| 6486568 | MANCHESTER SECURITIES CORP. | 40 WEST 57TH ST. | | | | NEW YORK | NY | 10019 | |
| 6486569 | MANCHESTER SECURITIES CORP. | 712 5TH AVE #36 | | | | NEW YORK | NY | 10019 | |
| 6479788 | MANCINI\FRANCESCA | 108-100 RUE FRANCOIS | | | | VERDUN | QC | H3E 1G2 | CANADA |
| 6476367 | MANCUSO\LAURI | 4640 FRIENDSHIP AVE | | | | PITTSBURGH | PA | 15224 | |
| 6485819 | Mandeville Films, Inc. | 500 S. Buena Vista St.Animation Building 269 | | | | Burbank | CA | 91521 | |
| 6478809 | MANDZUKA\MAJA | 141 S. CLARK DRIVE, #411 | | | | WEST HOLLYWOOD | CA | 90048 | |
| 6480469 | Mangialardi, Jeffrey | Address on File | | | | | | | |
| 6476797 | MANGO FURNITURE | 3405 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 6475952 | MANGUAL\CARLOS | PO BOX 1485 | | | | CANOVANAS | PR | 00729 | |
| 6481474 | Manhattan Construction Group | 8 W. 38th St. Suite 805 | | | | New York | NY | 10018 | |
| 6481271 | Manhead, LLC fso Christopher Cornell | 58 E. 11th St. 3rd Floor | | | | New York | NY | 10003 | |
| 6475978 | MANJARREZ/BERENICE | 104 TAFT ST. | | | | SAN JUAN | PR | 00911 | |
| 6477298 | MANLEY III\EMORY VAN | 239 CARTER DERMAN RD SE | | | | EATONTON | GA | 31024 | |
| 6478710 | MANN BROTHERS | 757 NORTH LA BREA | | | | HOLLYWOOD | CA | 90038 | |
| 6482496 | Mann Theaters Inc | 900 E 80th St | | | | Bloomington | MN | 55420 | |
| 6797095 | MANN THEATRES | 900 East 80th Street | | | | Bloomington | MN | 55420 | |
| 6477659 | MANN\KISHA | 5543 PARIS AVE | | | | NEW ORLEANS | LA | 70122 | |
| 6480661 | Manna, Christine | Address on File | | | | | | | |
| 6478145 | MANNICK\OTIS | 5700 COPPER AVENUE #33-C | | | | ALBUQUERQUE | NM | 87108 | |
| 6477197 | MANNING\DAVID | 308 WOODFIELD DR. | | | | ASHEVILLE | NC | 28803 | |
| 6477175 | MANNINO\SAM | 20 SPEARS AVE. | | | | ASHEVILLE | NC | 28801 | |
| 6483378 | Manny Barrios | 1808 N. Harvard Blvd., # 7 | | | | Los Angeles | CA | 90027 | |
| 6481853 | Manor Theatre | 94 S 13th St | | | | Pittsburgh | PA | 15203 | |
| 6476990 | MANSFIELD BROS HTG & A/C INC | 4510 LONG BEACH RD. SE | | | | SOUTHPORT | NC | 28461 | |
| 6481834 | Mansfield Cinema Corporation dba Mansfield Movieplex | 5181 Brockway Lane | | | | Fayetteville | NY | 13066 | |
| 6485868 | Manson Design, Inc. | 4225 Fair Avenu | | | | North Hollywood | CA | 91602 | |
| 6482596 | Manuel Banuelos | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486272 | Manuel Julian Soto | 8080 Torrente Way | | | | Sacramento | CA | 95823 | |
| 6487937 | MANY RIVERS PRODUCTIONS, INC. | C/O VENABLE LLP | ATTN: KEITH C. OWENS, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6478499 | MANZANARES, DANIEL | P.O. BOX #459 | | | | TESUQUE | NM | 87574 | |
| 6478324 | MANZANARES\DAVID | 118 VALLEY DRIVE | | | | SANTA FE | NM | 87501 | |
| 6478480 | MANZANARES\HERMAN | 51 ROVER BLVD. | | | | LOS ALAMOS | NM | 87544 | |
| 6487921 | MAPLE PLAZA, L.P. | C/O ALLEN MATKINS LECK GAMBLE MALLORY & | NATSIS LLP | 1900 MAIN STREET, FIFTH FLOOR | | IRVINE | CA | 92614-7321 | |
| 6480000 | MAPLE PLAZA, L.P. | C/O TISHMAN SPEYER PROPERTIES, L.P. | ATTN: PROPERTY MANAGER | 345 NORTH MAPLE DRIVE, SUITE 201 | | BEVERLY HILLS | CA | 90210 | |
| 6482972 | Mapthisout, Inc. | 6893 W. Long Ridge Dr. | | | | Herriman | UT | 84096 | |
| 6479441 | MAPTHISOUT.COM | 881 COUNTRY CLUB DRIVE | | | | BURBANK | CA | 91501 | |
| 6474983 | MAPTHISOUT.COM | AKA BRENDA L. CLARK | 881 COUNTRY CLUB DRIVE | | | BURBANK | CA | 91501 | |
| 6483622 | Mara Capozzi Design, Inc. | 600 S. Curson Ave. #546 | | | | Los Angeles | CA | 90036 | |
| 6480666 | Maraldo, Ellen | Address on File | | | | | | | |
| 6475386 | MARASCO\ALEXANDER | THE FLAT | 750 GARLAND AVENUE #609 | | | LOS ANGELES | CA | 90017 | |
| 6479216 | MARATHON COPIER SERVICE, INC. | 9259 ETON AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 6485387 | Marathon Services | 9259 Eton Ave | | | | Chatsworth | CA | 91311 | |
| 6483526 | Marc Ambrose | 3151 Hutchinson Ave. | | | | Los Angeles | CA | 90034 | |
| 6483379 | Marc Jackson dba MoonLab Music, LLC | 3950 Los Feliz Blvd. #105 | | | | Los Angeles | CA | 90027 | |
| 6468722 | MARC KLEIN | C/O JACKOWAY TYERMAN WERTHEIMER AUSTERN | MANDELBAUM MORRIS & KLEIN, PC | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6468754 | MARC KLEIN | C/O UNITED TALENT AGENCY | ATTN: JEREMY BARBER AND KEYA KHAYATIAN | 9560 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90212-2401 | |
| 6480336 | MARC KLEIN/BIRDY NUM NUM PRODUCTIONS | C/O JACKOWAY TYERMAN WERTHEIMER  ET AL. | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST | 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6483955 | Marc Selwyn Fine Art | 6222 Wilshire Boulevard Suite 101 | | | | Los Angeles | CA | 90048 | |
| 6483335 | Marc V. Jozefowicz | 1345 Allesandro St. | | | | Los Angeles | CA | 90026 | |
| 6484288 | Marc William Andreyko | 6345 Primrose Ave | | | | Los Angeles | CA | 90068 | |
| 6478748 | MARC\JONATHAN | 500Y COLLEGE VIEW | | | | LOS ANGELES | CA | 90041 | |
| 6474792 | MARCANO*GUSTAVO E | Address on File | | | | | | | |
| 6475503 | MARCANO\VICTOR | HC 22 BOX 9404 | BARRIO LIRIOS 4 CALLES | | | JUNCOS | PR | 00777 | |
| 6477697 | MARCHAND\LEONARD | 7911 S CLAIBORNE AVE | | | | NEW ORLEANS | LA | 70125 | |
| 6481723 | Marche Noir Group Inc | 295 Clinton Ave | | | | Brooklyn | NY | 11205 | |
| 6474294 | MARCHINA*RYAN | Address on File | | | | | | | |
| 6483864 | Marci Levine | 2120 Ridgemont Dr. | | | | Los Angeles | CA | 90046 | |
| 6485023 | Marcie Gold | 201 Ocean Ave. #P1103 | | | | Santa Monica | CA | 90402 | |
| 6478120 | MARCO STEEL & ALUMINUM INC. | 7100 2ND ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6476275 | MARCONI\DAVID | 1612 LINCOLN HWY | | | | N VERSAILLES | PA | 15137 | |
| 6482463 | Marcus Theatres Corporation | 100 E Wisconsin Ave, Ste.2000Attn: Theatre Acct. | | | | Milwaukee | WI | 53202 | |
| 6490014 | MARCUS THEATRES CORPORATION | ATTN: THEATRE ACCT. | 100 E WISCONSIN AVE, STE.2000 | | | MILWAUKEE | WI | 53202 | |
| 6474401 | MARCUS*ANDREW | Address on File | | | | | | | |
| 6480794 | Marcus, Andrew B | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483742 | Marcussen Mastering LLC | 2605 Ivanhoe Drive | | | | Los Angeles | CA | 90039 | |
| 6485211 | Marcy Froehlich | 3060 El Nido Dr. | | | | Altadena | CA | 91001 | |
| 6480525 | Marcyes, Sophia | Address on File | | | | | | | |
| 6483865 | Mardana Montana Mayginnes | 1227 N FAIRFAX AVE | | | | W HOLLYWOOD | CA | 90046-5205 | |
| 6492288 | MARDEROSIAN* ARON | C/O TWELVESIXTY, LLC | ATTN: ROBERT MARDEROSIAN | P.O. BOX 6470 | | MALIBU | CA | 90264 | |
| 6479751 | MARDINE DAVIS ART CONSULTING | 615 22ND AVE. | | | | SEATTLE | WA | 98122 | |
| 6477318 | MARENGO/DEREK | 821 NE 144TH ST. | | | | NORTH MIAMI | FL | 33161 | |
| 6484353 | Margaret Maldonado Agency | 8436 Melrose Place | | | | West Hollywood | CA | 90069 | |
| 6482167 | Margaret Porter Berns | 2450 NE. 135 St. #812 | | | | Miami | FL | 33181 | |
| 6477045 | MARGARET RUDD & ASSOCIATES INC | 210 COUNTRY CLUB DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6480538 | Margolis, Shayna | Address on File | | | | | | | |
| 6482930 | Margus Hunt | 1701 Directors Blvd. Suite 370 | | | | Austin | TX | 78744 | |
| 6485620 | Maria A. Collis | 7113 Bianca Ave. | | | | Van Nuys | CA | 91406 | |
| 6484766 | Maria Angelica Del Toro | 10940 Westwood Blvd | | | | Culver City | CA | 90230 | |
| 6484800 | Maria Herrera | 9696 Culver Blvd. Suite 102 | | | | Culver City | CA | 90232 | |
| 6483336 | Maria Honrado | 1525 Griffith Park Blvd. #407 | | | | Los Angeles | CA | 90026 | |
| 6482165 | Maria I. Salas | 9021 SW. 62nd Terrace | | | | Miami | FL | 33173 | |
| 6485621 | Maria Luisa Mispireta | 6931 Langdon Avenue | | | | Van Nuys | CA | 91406 | |
| 6483337 | Maria Schicker | 1740 Lucretia Avenue | | | | Los Angeles | CA | 90026 | |
| 6481539 | Maria Torffield | 350 East 52nd Street#15H | | | | New York | NY | 10022 | |
| 6485414 | Marichu Walker | 17901 Chase St. | | | | Northridge | CA | 91325 | |
| 6483237 | Marie Scampini | 530 Veteran Ave. # 104A | | | | Los Angeles | CA | 90024 | |
| 6483008 | Marie-Jeanne Orona (expenses) | 421 Jefferson Street NE | | | | Albuquerque | NM | 87108 | |
| 6478252 | MARIE'S CERAMICS | 11911 SKYLINE ROAD NE | | | | ALBUQUERQUE | NM | 87123 | |
| 6486058 | Marin Hubbell | P.O. Box 535 | | | | Wrightwood | CA | 92397 | |
| 6484848 | Marina Graphic Center, Inc. | 12901 Cerise Ave. | | | | Hawthorne | CA | 90250 | |
| 6492325 | MARINA GRAPHIC CENTER, INC. | ATTN: EDWARD CHERNOFF, PRESIDENT | 12901 CERISE AVE. | | | HAWTHORNE | CA | 90250 | |
| 6485670 | Marina Gravani | 4179 Nagle Avenue#8 | | | | Sherman Oaks | CA | 91423 | |
| 6475954 | MARINE CARGO & SALVAGE CO. | PO BOX 1432 | | | | CEIBA | PR | 00735 | |
| 6485006 | Marine Terrace, LP | 100 Wilshire Blvd. Suite 2050 | | | | Santa Monica | CA | 90401 | |
| 6480703 | Marino, Kevin | Address on File | | | | | | | |
| 6479058 | MARINO/CHRISTINE | 618 SAN VICENTE BLVD. #F | | | | SANTA MONICA | CA | 90402 | |
| 6478226 | MARIO'S CATERING | 8100 M-4 WYOMING BLVD. | | | | ALBUQUERQUE | NM | 87113 | |
| 6480310 | MARIPOSA COUNTY, CA | 5100 BULLION ST. | | | | MARIPOSA | CA | 95338 | |
| 6485083 | Mariposa Lane Music | 2225 BroadwaySuite A | | | | Santa Monica | CA | 90404 | |
| 6481935 | Marisa Murphy | 206 Hunter Lane | | | | North Wales | PA | 19454 | |
| 6468760 | MARISSA JO CERAR ('WRITER') | C/O ICM PARTNERS | ATTN: CULLEN CONLEY ('AGENT') | 10250 CONSTELLATION BLVD | | LOS ANGELES | CA | 90067 | |
| 6483121 | Marjorie Chodorov | 417 S. Hill St. #1201 | | | | Los Angeles | CA | 90013 | |
| 6484224 | Mark Canton | 2170 Century Park East, Ste. 1006 | | | | Los Angeles | CA | 90067 | |
| 6471798 | MARK CANTON (EXPENSES) | 5670 WILSHIRE BLVD SUITE 450 | | | | LOS ANGELES | CA | 90036 | |
| 6483956 | Mark D. Cappelletty | 100 South Wetherly Dr. #2 | | | | Los Angeles | CA | 90048 | |
| 6486030 | Mark Fabiani LLC | 939 Coast Blvd | | | | La Jolla | CA | 92037 | |
| 6477792 | MARK JENKINS NURSERY | 301 HICKORY STREET | | | | AMITE | LA | 70422 | |
| 6481146 | Mark Kamine | 9 Claridge Court | | | | Montclair | NJ | 07042 | |
| 6481147 | Mark Kamine (PC advance/Expenses) | 9 Claridge Court | | | | Montclair | NJ | 07042 | |
| 6481148 | Mark Karmine | 9 Claridge Court | | | | Montclair | NJ | 07042 | |
| 6484912 | Mark Kubr | 261 Via Buena Vertusa | | | | Redondo Beach | CA | 90277 | |
| 6491683 | MARK LANE | Address on File | | | | | | | |
| 6797082 | MARK LANE | 927 GUY STREET | | | | SAN DIEGO | CA | 92103 | |
| 6482597 | Mark Melancon | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484982 | Mark Phillips | 8300 Manitoba St. #207 | | | | Playa Del Rey | CA | 90293 | |
| 6483238 | Mark S. Temple | 10880 Wilshire Blvd, Ste 2070 | | | | Los Angeles | CA | 90024 | |
| 6485559 | Mark Soper | 13459 Debby Street | | | | Van Nuys | CA | 91401 | |
| 6483380 | Mark Sovel | 1971 Rodney Dr. #306 | | | | Los Angeles | CA | 90027 | |
| 6481102 | Mark Wahlberg Youth Foundation, Inc, The | P.O.Box 610287 | | | | Newton | MA | 02461 | |
| 6481801 | Mark Weber dba Mark Weber Advisory Group, LLC | 663 Golf Dr. | | | | Valley Stream | NY | 11581 | |
| 6492639 | MARK WEBER DBA MARK WEBER ADVISORY GROUP, LLC | ATTN: MARK WEBER, CEO | 663 GOLF DR. | | | VALLEY STREAM | NY | 11581 | |
| 6485131 | Mark Woollen & Associates LP | 207 Ashland Ave | | | | Santa Monica | CA | 90405 | |
| 6477698 | MARKEL LUMBER CO | 1411 SOUTH RENDON ST | | | | NEW ORLEANS | LA | 70125 | |
| 6491376 | MARKET FORCE INFORMATION INC ATTN: CMS AR | P.O. BOX 671156 | | | | DALLAS | TX | 75267 | |
| 6492845 | MARKETCAST, LLC | ATTN: JOHN PIETROLUNGO | 5900 WILSHIRE BLVD., 27TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6485284 | MarketCast, LLC | FILE 14341801 W Olympic Blvd | | | | Pasadena | CA | 91199 | |
| 6491293 | MARKETING MATTERS, LLC | 1266 WEST PACES FERRY ROAD NW #677 | | | | ATLANTA | GA | 30327 | |
| 6480907 | Markey, Jason | Address on File | | | | | | | |
| 6482821 | Markham Group LLC The | 1000 W 3rd St | | | | Little Rock | AR | 72201 | |
| 6492446 | MARKMONITOR INC. | ATTN: DAVID HAENEL, CORPORATE COUNSEL | 391 N. ANCESTOR PLACE, SUITE 150 | | | BOISE | ID | 83704 | |
| 6797083 | MARKMONITOR, INC. | ATTN: LEGAL | 3540 E. Longwine Ln. | Suite 300 | | Meridian | ID | 83646 | |
| 6486524 | Marks & Clerk | Level 9 Cyberport 1, 100 Cyberport Rd. | | | | Pok Fu Lam | | | Hong Kong |
| 6481981 | Marley Station Movies, Inc. | 7900 Ritchie Hwy. | | | | Glen Burnie | MD | 21061 | |
| 6481903 | Marlin Leasing Corp | PO Box 13604 | | | | Philadelphia | PA | 19101 | |

In re: Relativity Media, LLC, et.al.
Case No. 18-11358 (MEW)

Page 114 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6470438 | MARLIN LEASING, CORP. | P.O. BOX 13604 | | | | PHILADELPHIA | PA | 19101-3604 | |
| 6491831 | MARQUART & SMALL, LLP | 110 EAST 25TH ST. | | | | NEW YORK | NY | 10010 | |
| 6484569 | MarQueis Grey | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6477972 | MARQUIS, ESTHER | 6001 SHOALWOOD AVE. | | | | AUSTIN | TX | 78757 | |
| 6486446 | Marr Morgan | 63 Chaplin Crescent | | | | Toronto | ON | M5P 1A2 | CANADA |
| 6484137 | Marsden Films, Inc. | 4081 Redwood Ave. | | | | Los Angeles | CA | 90066 | |
| 6477468 | MARSE WELDING SUPPLIES | PO BOX 323 | | | | METAIRIE | LA | 70004-0323 | |
| 6478146 | MARSH\AMY | 7220 CENTRAL SE | | | | ALBUQUERQUE | NM | 87108 | |
| 6475459 | MARSH\AMY | 7220 CENTRAL, SE | APT 2154 | | | ALBUQUERQUE | NM | 87108 | |
| 6475157 | MARSH\STEPHEN | AKA STEPHEN MARSH MASTERING | 1617 COSMO ST. LOFT # 106 | | | HOLLYWOOD | CA | 90028 | |
| 6481678 | Marshall Fine | 2 Mancuso Dr. | | | | Ossining | NY | 10562 | |
| 6485590 | Marshall Mathers | 15260 Ventura Blvd. #2100 | | | | Sherman Oaks | CA | 91403 | |
| 6491275 | MARSHALL STRICKLAND | Address on File | | | | | | | |
| 6478749 | MARSICAL\DIEGO | 1922 CAMPUS RD | | | | LOS ANGELES | CA | 90041 | |
| 6477808 | MARSOLAN FEED & SEED STORE INC | 316 E GIBSON ST | | | | COVINGTON | LA | 70433 | |
| 6483866 | Marsupial Productions | 2120 Ridgemont Drive | | | | Los Angeles | CA | 90046 | |
| 6485084 | Marta Fischer | 1317 Princeton St. #1 | | | | Santa Monica | CA | 90404 | |
| 6490353 | MARTELL SOUND INC | C/O STEVEN R PINES CPA | 2001 WILSHIRE BLVD. #250 | | | SANTA MONICA | CA | 90403 | |
| 6482270 | Martin Frederiksen dba Poppy Music Productions | 1510 Demonbreun St. #1012 | | | | Nashville | TN | 37203 | |
| 6477198 | MARTIN MONUMENTS | 104 CHARLOTTE HIGHWAY | | | | ASHEVILLE | NC | 28803 | |
| 6471450 | MARTIN SCHAEDLER | 1855 INDUSTRIAL STREET, APT 714 | | | | LOS ANGELES | CA | 90021 | |
| 6483208 | Martin Schaedler | 2101 N ALVARADO ST | | | | Los Angeles | CA | 90039 | |
| 6474769 | MARTIN*\JOHN N | Address on File | | | | | | | |
| 6474708 | Martin, John | Address on File | | | | | | | |
| 6480543 | Martin, John | Address on File | | | | | | | |
| 6478711 | MARTIN\ANTHONY | 5621 MELROSE AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 6478446 | MARTIN\CHRISTOPHER T. | 19 COUGAR CANYON RD | | | | SANTA FE | NM | 87508 | |
| 6475350 | MARTIN\JASON | 232 LAKE MARINA AVE | 5B | | | NEW ORLEANS | LA | 70124 | |
| 6478610 | MARTIN\MAGGIE | 1536 N OCCIDENTAL BLVD. | | | | LA | CA | 90026 | |
| 6476110 | MARTINEZ RIVERA\MELVIN | HC 45 BOX 10079 | | | | CAYEY | PR | 10079 | |
| 6475970 | MARTINEZ\NATALIA | 122 C/ BARCELONA | | | | SAN JUAN | PR | 00907 | |
| 6478351 | MARTINIZING DRY CLEANING | P.O. BOX 876 | | | | SANTA FE | NM | 87504-0876 | |
| 6480466 | Martorana, Arielle | Address on File | | | | | | | |
| 6478376 | MARTY CHERRIX PRODUCTION SERVI | 2501 WEST ZIA ROAD | | | | SANTA FE | NM | 87505 | |
| 6482980 | Marty Metcalf, Inc. | 2646 West 3695 South | | | | Salt Lake City | UT | 84119 | |
| 6484570 | Marvin Jones, Jr. | 345 N. Maple Dr. Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6484571 | Marvin Kendricks | 345 N. Maple Dr., Suite 205 | | | | Beverly Hills | CA | 90210 | |
| 6480654 | Marvin, Jeffrey | Address on File | | | | | | | |
| 6486001 | Mary Alice Gonzalez | 1575 Brookside St. | | | | Ontario | CA | 91761 | |
| 6482998 | Mary Grace Richardson | 20505 N. 94th Pl. | | | | Scottsdale | AZ | 85255 | |
| 6483445 | Mary Lukasiewicz | 7011 Fountain Ave. | | | | Los Angeles | CA | 90028 | |
| 6483527 | Mary M Koetting | 8910 David Ave | | | | Los Angeles | CA | 90034 | |
| 6481670 | Mary Navarra | 592 Ramona Avenue | | | | Staten Island | NY | 10309 | |
| 6481141 | Mary Peterson | 574 St. Paul Ave. | | | | Cliffside Park | NJ | 07010 | |
| 6491450 | MARYANNIS MUSIC, INC. | 2384 PANORAMA TERRACE | | | | LOS ANGELES | CA | 90039 | |
| 6479979 | MARYLAND DEPARTMENT OF LABOR | LICENSING AND REGULATION | 500 N. CALVERT STREET, SUITE 401 | | | BALTIMORE | MD | 21202 | |
| 6476572 | MARY'S ANTIQUES INC | 608 HOBBS RD | | | | GREENSBORO | NC | 27403-1070 | |
| 6471948 | MASERGY CLOUD COMUNICATIONS, INC. | 5757 WEST CENTURY BLVD. SUITE 575 | | | | LOS ANGELES | CA | 90045 | |
| 6492617 | MASERGY CLOUD COMUNICATIONS, INC. | ATTN: SAHAR BAGHAEI, DIRECTOR/FINANCE, UCAAS | 5757 WEST CENTURY BLVD., SUITE 575 | | | LOS ANGELES | CA | 90045 | |
| 6480405 | MASERGY COMMUNICATIONS, INC. | 5775 W. CENTURY BLVD. #575 | | | | LOS ANGELES | CA | 90045 | |
| 6474770 | MASI*DANIEL | Address on File | | | | | | | |
| 6477552 | MASON\GRADY R | 854 AVE C | | | | WESTWEGO | LA | 70094 | |
| 6482917 | Mass Relevance, Inc. | 800 Brazos St. Suite 340 | | | | Austin | TX | 78701 | |
| 6491281 | MASS SERVICES INC-COMFORT ZONE PORTABLES | 5655 SHIRLEE INDUSTRIAL WAY | | | | ALPHARETTA | GA | 30004 | |
| 6481086 | Massachusetts Corporations Division | One Ashburton Place, Room 1717 | | | | Boston | MA | 02108 | |
| 6479943 | MASSACHUSETTS DEPT. OF LABOR & | WORK FORCE DEVELOPMENT | DIRECTOR | 1 ASHBURTON PLACE, RM 2112 | | BOSTON | MA | 02108 | |
| 6475398 | MASSARO\RYAN ANTHONY | 5757 WILSHIRE BOULEVARD, | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6476991 | MASSENGILL\ALAN | 4398 FISH FACTORY RD. | | | | OAK ISLAND | NC | 28461 | |
| 6481120 | MassMutual Financial Group | PO Box 1583Retirement Services | | | | Hartford | CT | 06144 | |
| 6490730 | MASSMUTUAL FINANCIAL GROUP | RETIREMENT SERVICES | PO BOX 1583 | | | HARTFORD | CT | 06144 | |
| 6483694 | Masterimage 3D, Inc. | 5358 Melrose Ave. 4th Floor | | | | Los Angeles | CA | 90038 | |
| 6492824 | MASTERIMAGE 3D, INC. | ATTN: JENNIFER CHUNG, ACCOUNTING | 15260 VENTURA BLVD., SUITE 1220 | | | SHERMAN OAKS | CA | 91403 | |
| 6481570 | Mastering Palace, Ltd., The | 307 W. 121st St. #1 | | | | New York | NY | 10027 | |
| 6486028 | Mastermind IP Law P.C. | 421 A- Santa Marina Court | | | | Escondido | CA | 92029 | |
| 6485328 | MasterSource Music Catalog | 28030 Dorothy Drive, Suite 201 | | | | Agoura Hills | CA | 91301 | |
| 6478190 | MASTERTECK AUTOMOTIVE | 2408 MORNINGSIDE N.E. | | | | ALBUQUERQUE | NM | 87110 | |
| 6476339 | MASTRO ICE INC | 835 HERRON AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 6491844 | MATADOR RECORDINGS, LLC | 304 HUDSON STREET , 7TH FLOOR | | | | NEW YORK | NY | 10013 | |
| 6490390 | MATADOR RECORDINGS,LLC D/B/A TRUE PANTHER | ATTN: PATRICK AMORY, PRESIDENT | 304 HUDSON STREET, #703 | | | NEW YORK | NY | 10013 | |
| 6479739 | MATAELE\STAN | 55-620 JOSEPH ST | | | | LAIE | HI | 96762 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6475515 | MATEO\JESUS | BO. LILIOS DORADO HC-02 | BOX 9802 | | | JUNCOS | PR | 00777 | |
| 6476355 | MATERIAL HANDLING SPECIALTIES | 2210 PENN AVE | | | | PITTSBURGH | PA | 15222 | |
| 6479536 | MATES, INC. | 5412 CLEON AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6477375 | MATHEWS/DR. JAMES W | 1401 HARRODSBURG ROAD, STE. B290 | | | | LEXINGTON | KY | 40504-3746 | |
| 6474664 | MATHEY*SKYLAR | Address on File | | | | | | | |
| 6480633 | Mathey, Skylar | Address on File | | | | | | | |
| 6483167 | Mato Petee Associates, Inc. | 655 S. Flower St. #348 | | | | Los Angeles | CA | 90017 | |
| 6475567 | MATOS\ANA | CALLE ACOSTA | ESQUINA BETANCES 26 | | | NAGUABO | PR | 00718 | |
| 6486280 | Matrix Logic Corporation | 1380 East AvenueSuite 124-240 | | | | Chico | CA | 95973 | |
| 6479690 | MATRIX VISUAL SOLUTIONS | 1748 W BUSINESS CENTER DR | | | | ORANGE | CA | 92867 | |
| 6479463 | MATSUOKA\KENT | PO BOX 4296 | | | | BURBANK | CA | 91503 | |
| 6482598 | Matt Barnes | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484225 | Matt Brown, Inc. | 2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6482599 | Matt Den Dekker | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483381 | Matt Farkash | 4637 Melbourne Ave. #23 | | | | Los Angeles | CA | 90027 | |
| 6483528 | Matt Fuller | 3346 Canfield Ave. #205 | | | | Los Angeles | CA | 90034 | |
| 6486431 | Matt Joseph | 16 Langtry Place | | | | Thornhill | ON | L41 8K8 | CANADA |
| 6483623 | Matt Lamothe | 5780 1/2 Lindenhurst Ave. | | | | Los Angeles | CA | 90036 | |
| 6483446 | Matt Mazzant | 1330 N. Orange Drive#309 | | | | Los Angeles | CA | 90028 | |
| 6486282 | Matt Molgaard | 846 Chestnut St. | | | | Yuba City | CA | 95991 | |
| 6483291 | Matt Payne | 12424 Texas Ave. Apt 7 | | | | Los Angeles | CA | 90025 | |
| 6484467 | Matt Prisk | P.O. Box 862172 | | | | Los Angeles | CA | 90086 | |
| 6483624 | Matt Smith | 435 S. Detroit Street Apt 101 | | | | Los Angeles | CA | 90036 | |
| 6484226 | Matt Sorum | 1880 Century Park East #1600 | | | | Los Angeles | CA | 90067 | |
| 6481598 | Matt Zaller | 534 W. 47th Street#4E | | | | New York | NY | 10036 | |
| 6482676 | Matter, Inc. | 200 East Randolph Dr. Suite 6300 | | | | Chicago | IL | 60601 | |
| 6480360 | MATTHEW ALTMAN | C/O AGENCY OF THE PERFORMING ARTS | ATTN: CHRIS RIDENHOUR | 405 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6480351 | MATTHEW ALTMAN | C/O PARALLAX TALENT MANAGEMENT | ATTN: JIM WEDAA | 14542 VENTURA BOULEVARD, SUITE | | SHERMAN OAKS | CA | 91403 | |
| 6481925 | Matthew Bender & Co. dba LexisNexis | P.O. Box 7247-0178 | | | | Philadelphia | PA | 19170 | |
| 6483867 | Matthew Brodle | 8547 Appian Way | | | | Los Angeles | CA | 90046 | |
| 6486256 | Matthew Byrne dba BUR Promotions | 637 First St | | | | Santa Rosa | CA | 95404 | |
| 6481392 | Matthew Cohen Creative LLC | 101 Avenue of the Americas, Suite 1201 | | | | New York | NY | 10013 | |
| 6484895 | Matthew Compton | 17311 Castellammare Dr. #2E | | | | Pacific Palisades | CA | 90272 | |
| 6483761 | Matthew Compton | 1761 College View Place | | | | Los Angeles | CA | 90041 | |
| 6485225 | Matthew David Hurwitz | 148 W. Highland Ave. | | | | Sierra Madre | CA | 91024 | |
| 6485492 | Matthew Garelik | 3198 Medicine Bow Ct. | | | | Thousand Oaks | CA | 91362 | |
| 6484572 | Matthew Gasparich | 9290 Civic Center Drive | | | | Beverly Hills | CA | 90210 | |
| 6481302 | Matthew Gelb | 415 E. 9th St. #4 | | | | New York | NY | 10009 | |
| 6483695 | Matthew Hamilton | 6210 Santa Monica Blvd.#A | | | | Los Angeles | CA | 90038 | |
| 6483696 | Matthew Johnston | 1117 N. Orange Dr, 405 | | | | Los Angeles | CA | 90038 | |
| 6486092 | Matthew Kress | 31152 Oakmont Place | | | | Laguna Niguel | CA | 92677 | |
| 6485780 | Matthew L. Comeione | 931 N. Kenwood St. | | | | Burbank | CA | 91505 | |
| 6491756 | MATTHEW MARSTON | Address on File | | | | | | | |
| 6483868 | Matthew Portenoy | 733 N. Formosa Ave. | | | | Los Angeles | CA | 90046 | |
| 6484483 | Matthew Rolston Photographer, Inc. | 325 N. Maple Dr. #15458 | | | | Beverly Hills | CA | 90209 | |
| 6483869 | Matthew Tracy Ralston | 1400 N. Hayworth Ave. #19 | | | | Los Angeles | CA | 90046 | |
| 6482369 | Matthew W. Kamalsky | 22500 South Woodland Rd. | | | | Beachwood | OH | 44122 | |
| 6480850 | Matthews, Andrew | Address on File | | | | | | | |
| 6477927 | MATTHEWS, WILLIAM | 2612 E. 5TH PLACE | | | | TULSA | OK | 74104 | |
| 6478413 | MATTRESS FIRM\THE | 3517 ZAFARANO DRIVE | | | | SANTA FE | NM | 87507 | |
| 6491282 | MATTYB, LLC | 4865 KETTLE RIVER PT | | | | SUWANEE | GA | 30024 | |
| 6480708 | Matukewicz, Joseph | Address on File | | | | | | | |
| 6474497 | MATUSKIEWICS*GREGORY | Address on File | | | | | | | |
| 6480844 | Matuskiewics, Gregory D | Address on File | | | | | | | |
| 6480725 | Mauceri, Joseph | Address on File | | | | | | | |
| 6486293 | Maui Film Festival | P.O. Box 790669 | | | | Paia | HI | 96779 | |
| 6476610 | MAUL, MICHAEL JOYCE | 1000 LAMP POST LANE | | | | GREENSBORO | NC | 27410 | |
| 6476467 | MAURER\JENNIFER | 91 FOX RUN RD | | | | NEW CUMBERLAND | WV | 26047 | |
| 6478206 | MAURETTE\MARKUS | 332 NARA VISA | | | | ALBUQUERQUE | NM | 87111 | |
| 6481788 | Maurice Harkless | 104-20 164 St. | | | | Jamaica | NY | 11433 | |
| 6481197 | Max & Leo Productions dba NY Film Critics National Series | 6 Ellsworth Ave. | | | | Morristown | NJ | 07960 | |
| 6483625 | Max Daly | 527 N Spaulding Avenue | | | | Los Angeles | CA | 90036 | |
| 6483529 | Max Frishberg | 3328 Oakhurst Avenue, #302 | | | | Los Angeles | CA | 90034 | |
| 6482109 | Maxim Clavier | 1405 Bayrose Circle | | | | Atlanta | GA | 30344 | |
| 6475311 | MAXIM CRANE WORKS LP | #774389 | 4389 SOLUTIONS CENTER | | | CHICAGO | IL | 60677-4003 | |
| 6486491 | Maxim Fashion Agents Limited | Unit 1, 222 Kensal Rd. | | | | London | | W10 5BN | KINGDOM |
| 6481998 | Maximilian Orion Evry | 2880 Cedar Crest Ct. | | | | Woodbridge | VA | 22192 | |
| 6476992 | MAXIMUM BUILDING SERVICES, INC | 1525 GRANDIFLORA DRIVE | | | | LELAND | NC | 28461 | |
| 6476458 | MAXWELL\GRAYSON | 15 HAMILTON AVE | | | | WHEELING | WV | 26003 | |
| 6479433 | MAXWELL\GREG | 4115 WELSEN AVE | | | | SHERMAN OAKS | CA | 91427 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6477888 | MAY\BILLY | 1733 PRAIRIE RD CIRCLE | | | | FRANKLIN | LA | 70538 | |
| 6478738 | MAYEN\EDUARDO | 2451 SILVWELAKE BLVD | | | | LOS ANGELES | CA | 90039 | |
| 6484227 | Mayer and Associates | 2170 Century Park East, Suite 702 | | | | Los Angeles | CA | 90067 | |
| 6477570 | MAYNARD\DENNIS | 1537 BORDEAUX ST | | | | NEW ORLEANS | LA | 70115 | |
| 6478611 | MAZUER\LORI | 1417 WATERLOO STREET | | | | LOS ANGELES | CA | 90026 | |
| 6797043 | MB INVESTMENT MANAGEMENT, LLC | 6111 N River Rd | | | | Rosemont | IL | 60018 | |
| 6478052 | MBR STUDIO EQUIPMENT RENTAL | 801 LOCUST PLACE NE 2154S | | | | ALBUQUERQUE | NM | 87102 | |
| 6479274 | MC STUDIO RENTALS | 26893 BOUQUET CANYON | | | | SANTA CLARITA | CA | 91350 | |
| 6478750 | MCAUSLAND, REBECCA | 4528 VERDUGO RD | | | | LOS ANGELES | CA | 90065-4932 | |
| 6472662 | MCBEARD MEDIA, INC. | 12180 MILLENNIUM STE 100 | | | | PLAYA VISTA | CA | 90094 | |
| 6484801 | McBeard Media, Inc. | 12180 Millennium Ste 100 | | | | Playa Vista | CA | 90094-2951 | |
| 6480597 | McBee, Meredith | Address on File | | | | | | | |
| 6476160 | MCBRIDE\DANIEL | 1206 BOUNDRY STREET | | | | ALIQUIPPA | PA | 15001 | |
| 6476129 | MCBRIDE\STEPHEN | 770 ST. MARKS AVE. APT 5G | | | | BROOKLYN | NY | 11216 | |
| 6492750 | MCBROOM* KENNETH | Address on File | | | | | | | |
| 6478712 | MCCADDENSPACE STUDIO | 1041 N. MCCADDEN PLACE | | | | LOS ANGELES | CA | 90038 | |
| 6485671 | McCafferty & Co. Productions | PO BOX | | | | Culver City | CA | 90231-2836 | |
| 6473395 | MCCAFFERTY & CO. PRODUCTIONS | PO BOX 2836 | | | | CULVER CITY | CA | 90231-2836 | |
| 6479089 | MCCALL, KELLY S. | 171 PIER AVE #301 | | | | SANTA MONICA | CA | 90405 | |
| 6492234 | MCCARTAN* RYAN | C/O NANCY KREMER MGMT | ATTN: NANCY KREMER, PERSONAL MANAGER | 4545 MORSE AVE | | STUDIO CITY | CA | 91604 | |
| 6475815 | MCCARTHY\JEANNE | 12340 SANTA MONICA BLVD | SUITE 233 | | | LOS ANGELES | CA | 90025 | |
| 6480541 | McCarver, Michael | Address on File | | | | | | | |
| 6474789 | MCCASKILL*STEPHEN W | Address on File | | | | | | | |
| 6479275 | MCCLAIN\WALTER | 27607 N KEVIN PL | | | | SANTA CLARITA | CA | 91350 | |
| 6476256 | MCCLAREN JR\JOHN | 1200 RIVER ROAD | | | | WHITAKER | PA | 15120 | |
| 6474815 | MCCLELLAND*COLE ALEXANDER | Address on File | | | | | | | |
| 6475982 | MCCLOSKEY\DAVID | P.O. BOX 195361 | | | | SAN JUAN | PR | 00919-5361 | |
| 6480571 | McClung, Daniel | Address on File | | | | | | | |
| 6478481 | MCCLUSKEY\CRAIG | 153 CHAMISA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6476551 | MCCOLLOM, JENNIFER | 104 OAK LANE | | | | RANDLEMAN | NC | 27317 | |
| 6479228 | MCCOMAS\TANIA | 1624 GLIDER COURT | | | | THOUSAND OAKS | CA | 91320 | |
| 6487912 | MCCOY* MOUSE | C/O FREEMAN FREEMAN & SMILEY, LLP | ATTN: THEODORE B. STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6475423 | MCCREADY\MIKE | DBA JUMPIN' CAT MUSIC | 9111 SUNSET BLVD. ATTN: K PALS | | | LOS ANGELES | CA | 90069 | |
| 6476251 | MCCUE\THOMAS | 1551 BUTLER PLANK RD. | | | | GLENSHAW | PA | 15116 | |
| 6479333 | MCCULLOUGH, GREG R. | 22665 CALIFA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6474550 | MCCURDY*ASHLEY | Address on File | | | | | | | |
| 6482711 | McDermott, Will & Emery, LLP | P.O. Box 6043 | | | | Chicago | IL | 60680 | |
| 6474551 | MCDONOUGH*CANDICE | Address on File | | | | | | | |
| 6477117 | MCDOWELL COUNTY PUBLIC SCHOOLS | 334 S. MAIN STREET | | | | MARION | NC | 28752 | |
| 6475475 | MCELROY\NILES | 3023 4TH ST | APT C | | | SANTA MONICA | CA | 90405 | |
| 6476705 | MCFARLANE, JANELLE | 1508 DOVE TAIL DRIVE | | | | FAYETTEVILLE | NC | 28314 | |
| 6477186 | MCGRAYNE\CHRISTOPHER STUART | PO BOX 872 | | | | ASHEVILLE | NC | 28802 | |
| 6477288 | MCHALE\BRENDAN | 2108 DELANO DRIVE | | | | ATLANTA | GA | 30317 | |
| 6477561 | MCINTYRE\RONEY | 1041 CASA CALVO ST | | | | NEW ORLEANS | LA | 70118 | |
| 6477609 | MCKEE\SHAWN H | 802 PINE ST | | | | NEW ORLEANS | LA | 70118 | |
| 6476268 | MCKEESPORT\CITY OF | 500 FIFTH AVE | | | | MCKEESPORT | PA | 15132 | |
| 6476734 | MCKENZIE\MICHAEL SCOTT | 220 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 6476942 | MCKENZIE\VICTORIA | 15890 HWY 210W | | | | ROCKY POINT | NC | 28457 | |
| 6474456 | MCKEON*KEVIN | Address on File | | | | | | | |
| 6480780 | McKeon, Kevin J. | Address on File | | | | | | | |
| 6475852 | MCKINNEY HILL CO.\THE | 16255 VENTURA BL | SUITE 625 | | | ENCINO | CA | 91436 | |
| 6492608 | MCKINNON BROADCASTING DBA KUSI-TV | ATTN: JAYNE BEAT, ASSISTANT CONTROLLER | 4575 VIEWRIDGE AVE | | | SAN DIEGO | CA | 92123 | |
| 6468813 | MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | | BEVERLY HILLS | CA | 90212-2717 | |
| 6479125 | MCLAUGHLIN\WILLIAM | 2547 HERMOSA AVENUE | | | | MONTROSE | CA | 91020 | |
| 6478227 | MCMAHAN\MICHAEL | 8100 M4 #137 WYOMING | | | | ALBUQUERQUE | NM | 87113 | |
| 6476673 | MCMANUS, MARK C. | 4721 ASPEN CT. | | | | CHARLOTTE | NC | 28210 | |
| 6477421 | MCMASTER-CARR | P O BOX 7690 | | | | CHICAGO | IL | 60680 | |
| 6482712 | McMaster-Carr Supply Company | PO Box 7690 | | | | Chicago | IL | 60680 | |
| 6487830 | MCMOORE MCLESST PUBLISING | C/O WIXEN MUSIC PUBLISHING, INC. | ATTN: DALE MELIDOSIAN, GENERAL COUNS & | 24025 PARK SORRENTO | SUITE 130 | CALABASAS | CA | 91302 | |
| 6480682 | McMullen, Sarah | Address on File | | | | | | | |
| 6479190 | MCNABB\GLENN | 29394 HILLRISE DR | | | | AGOURA HILLS | CA | 91301 | |
| 6479198 | MCNAMERA, NAN J. | 510 ARCH PLACE | | | | CALABASAS | CA | 91302 | |
| 6474714 | MCNULTY*NIGEL | Address on File | | | | | | | |
| 6480992 | McNulty, Nigel | Address on File | | | | | | | |
| 6479754 | MCPHEE'S ART SERVICES | 20998 NORDY DRIVE NW | | | | POULSBO | WA | 98370 | |
| 6479755 | MCPHEE'S ART SERVICES, INC. | 20998 NORDBY DRIVE N.W. | | | | POULSBO | WA | 98370 | |
| 6476324 | MCQUILLAN GROUP LLC\THE | 127 ANDERSON STREET SUITE 201 | | | | PITTSBURGH | PA | 15212 | |
| 6492720 | MCSPARIN, MARK/NEW ERA | C/O LIST CENTURY CINEMAS, INC. | PO BOX 378 | | | CHARLESTON | IL | 61920 | |
| 6797046 | MCSPARIN, MARK/NEW ERA | PO BOX 378 | | | | CHARLESTON | SC | 61920 | |
| 6469762 | MDI MARGUTTA DIGITAL INTERNATIONAL SRL | VIA MARGUTTA, 53A | | | | ROMA | | 00187 | ITALY |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 117 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6486525 | MDI Margutta Digital International SRL | Via Margutta, 53a00187 | | | | Roma | | | Italy |
| 6475224 | ME & THE MCP, INC. | C/O AFSG | 23622 CALABASAS ROAD, STE 101 | | | CALABASAS | CA | 91302 | |
| 6485348 | Me Too Peanut, Inc. dba Schneider Entertainment Agency | 22287 Mulholland Hwy. #210 | | | | Calabasas | CA | 91302 | |
| 6485184 | Me3 Productions | P.O. Box 2978 | | | | Los Alamitos | CA | 90720 | |
| 6476347 | MEADE PRODUCTS INC | 335 MEADE STREET | | | | PITTSBURGH | PA | 15221 | |
| 6477176 | MEADOR\SHANE | 63 ORA ST. | | | | ASHEVILLE | CA | 28801 | |
| 6483292 | Meagan Herrera | 1255 Grainville Ave. #5 | | | | Los Angeles | CA | 90025 | |
| 6480651 | Meagher, Dennis | Address on File | | | | | | | |
| 6475018 | MEDEIROS\JOHN | 13052 MOORPARK ST | #102 | | | STUDIO CITY | CA | 91604 | |
| 6477123 | MEDFORD\JOHN MICHAEL | 2574 CATAWBA RIVER RD. | | | | OLD FORT | NC | 28762 | |
| 6491306 | MEDIA BY NUMBERS LLC | 2255 GLADES RD STE. 221A | | | | BOCA RATON | FL | 33431 | |
| 6481971 | Media Central | 11609 Brandy Hall Lane | | | | Gaithersburg | MD | 20878 | |
| 6479627 | MEDIA DISTRIBUTORS | 10960 VENTURA BLVD | | | | STUDIO CITY | CA | 91607 | |
| 6492671 | MEDIA DISTRIBUTORS, INC. | ATTN: B. MCBILL | 845 N. CHURCH COURT | | | ELMHURST | IL | 60126 | |
| 6485913 | Media Distrubutors | 10960 Ventura Blvd. | | | | Studio City | CA | 91604 | |
| 6475126 | MEDIA INSURANCE BROKERS LTD | 7TH FLOOR, PALLADIUM HOUSE | 1-4 ARGYLL STREET | | | LONDON | | W1F 7TA | KINGDOM |
| 6484354 | Media Link, LLC | 8687 Melrose Ave - 8th flr | | | | West Hollywood | CA | 90069 | |
| 6482684 | Media Process Group | 1327 W. Washington #103 | | | | Chicago | IL | 60607 | |
| 6485869 | Media Savvy | 10434 Bloomfield St. | | | | Toluca Lake | CA | 91602 | |
| 6484023 | Media Services Production Accounting, Inc | 520 S. Sepulveda Blvd., Suite 407 | | | | Los Angeles | CA | 90049 | |
| 6476303 | MEDIA STOP\THE | 2250 NOBLESTOWN ROAD | | | | PITTSBURGH | PA | 15205 | |
| 6484802 | Media Temple Inc | 8520 National Blvd | | | | Culver City | CA | 90232 | |
| 6481508 | Mediabistro Holdings LLC | 825 8th Ave. 29th FL | | | | New York | NY | 10019 | |
| 6484803 | Mediadefender, INC | 9046 Lindblade Street | | | | Culver City | CA | 90232 | |
| 6483338 | MediaHorse | 3247 Descansa Dr. | | | | Los Angeles | CA | 90026 | |
| 6797038 | Medianavico LLC | 3534 Hayden Avenue | | | | Culver City | CA | 91502-1212 | |
| 6491604 | MEDICAL CLINIC FOR IMMUNIZATION, INC. | 660 WEST BROADWAY STREET | | | | GLENDALE | CA | 91204 | |
| 6475624 | MEDICAL EMERGENCY AMBULANCE | TRANSPORT,INC | P.O. BOX 1427 | | | SKYLAND | NC | 28776 | |
| 6477952 | MEDICAL SUPPLIES & EQUIPMENT C | 6009 RICHMOND AVENUE | | | | HOUSTON | TX | 77057 | |
| 6476331 | MEDICO CONSULTING | 5500 NORTHUMBERLAND ST | | | | PITTSBURGH | PA | 15217 | |
| 6477177 | MEDITERRANEAN RESTAURANT | 57 COLLEGE STREET | | | | ASHEVILLE | NC | 28801 | |
| 6480692 | Meehan, Wesley | Address on File | | | | | | | |
| 6486048 | Meeting Services | 9220 Activity Rd. | | | | San Diego | CA | 92126 | |
| 6479537 | MEFFORD\MATT | 5302 CAHUENGA BLVD #202 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6479575 | MEGALITH MEDIA, LLC | 12938 BLOOMFIELD STREET | | | | STUDIO CITY | CA | 91604 | |
| 6481679 | Megan E. Brophy | 270 Buttonwood Ave. | | | | Cortlandt Manor | NY | 10567 | |
| 6483239 | Megan Grossman | 516 Glenrock Ave. #303 | | | | Los Angeles | CA | 90024 | |
| 6486326 | Megan Kateland Bauer | 2150 W. 16th Way | | | | Eugene | OR | 97402 | |
| 6485478 | Megan Macmillan (Expenses) | 1608 Vista Oaks WY | | | | Westlake Village | CA | 91361 | |
| 6484073 | Megan Moss | 2526 S. Westgate Ave. | | | | Los Angeles | CA | 90064 | |
| 6485933 | Megatrax Production Music, Inc. | 7629 Fulton Ave | | | | North Hollywood | CA | 91605 | |
| 6485044 | Meghan Gieber | 1122 9th St. #19242 Beverly Blvd.Ste.200 | | | | Santa Monica | CA | 90403 | |
| 6478325 | MEHRER\KATHERINE | 107 MOORE STREET | | | | SANTA FE | NM | 87501 | |
| 6477828 | MEINERS-MOLINARD\ANNA | PO BOX 1494 | | | | LACOMBE | LA | 70445 | |
| 6479128 | MEJIA\VICTOR | 21 W HIGHLAND AVE #B | | | | SIERRE MADRE | CA | 91024 | |
| 6479255 | MEL UNDERWOOD WATER TRUCKS INC | 13201 FOOTHILL BLVD. | | | | SYLMAR | CA | 91342 | |
| 6482166 | Mela Therapeutics | 20754 W Dixie Highway | | | | Miami | FL | 33180 | |
| 6483626 | Melanie Bauer | 409 S. Cloverdale Avenue#104 | | | | Los Angeles | CA | 90036 | |
| 6483744 | Melanie Ben-shumuel dba Melanie Benz | 3013 Acresite St. | | | | Los Angeles | CA | 90039 | |
| 6477527 | MELCO STEEL INC | 109 3RD ST | | | | KENNER | LA | 70062 | |
| 6475521 | MELENDEZ SANTIAGO\JOE | BARRIO DUQUE | BUZON 1938 | | | NAGUABO | PR | 00718 | |
| 6478033 | MELHORN\DAVID | PO BOX 547 | | | | SANDIA PARK | NM | 87047 | |
| 6485813 | Melissa Pryor | 716 S. 5th St. #E | | | | Burbank | CA | 91507 | |
| 6482323 | Melissa Spillman | 8559 Lewis Rd. | | | | Nashville | TN | 37221 | |
| 6485132 | Melissa Walsh | 2102 1/2 6th St. | | | | Santa Monica | CA | 90405 | |
| 6478147 | MELITO\DAVID | 408 ALISO DR, NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6474718 | MELKONIAN*KATHERINE | Address on File | | | | | | | |
| 6477334 | MELLO\ROBERT | 9408 N MULBERRY ST | | | | TAMPA | FL | 33612 | |
| 6479576 | MELON CRUSHER INC | 12142 VIEWCREST RD | | | | STUDIO CITY | CA | 91604 | |
| 6474975 | MELROSE MAC | AKA MELROSE TEC | 6614 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| 6478713 | MELROSE MAC - HOLLYWOOD | 6614 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| 6478714 | MELROSE MAC INC. | 6614 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| 6483697 | MelroseMAC | 6614 Melrose Ave. | | | | Los Angeles | CA | 90038 | |
| 6492638 | MELROSEMAC, INC. | ATTN: JENNY LIN, CONTROLLER | 6614 MELROSE AVE. | | | LOS ANGELES | CA | 90038 | |
| 6477610 | MELTON\JOHN | 8413 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6477773 | MENARD\QUENTIN MATTHEW | 135 MOFFETT CT | | | | MORGAN CITY | LA | 70380 | |
| 6475541 | MENDEZ\LOYDA | URB. JARDIN DEL ESTE | CALLE OLIVO C35 | | | NAGUABO | PR | 00718 | |
| 6479204 | MENDEZ\MANUEL | 7644 ATRON AVE. | | | | WEST HILLS | CA | 91304 | |
| 6485914 | Mendocino Farms | 13103 Ventura Blvd., Ste. 100 | | | | Studio City | CA | 91604 | |
| 6474692 | MENDOZA*JAZMIN | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475979 | MENDOZA\MARIE J. | 170 AVE. ARTERIAL HOSTOS B1 | | | | SAN JUAN | PR | 00918 | |
| 6480573 | Menichino, Gina | Address on File | | | | | | | |
| 6475108 | MENKEN\ALAN | C/O J. H. COHN LLP. | 1212 SIXTH AVE, 14TH FLR | | | NEW YORK CITY | NY | 10036 | |
| 6478191 | MEN'S WAREHOUSE | 6307 MENAUL BLVD. N.E. | | | | ALBUQUERQUE | NM | 87110 | |
| 6478716 | MENTO\RICHARD | 1203 WILCOX AVE. APT #6 | | | | LOS ANGELES | CA | 90038 | |
| 6476454 | MENTZER, THOMAS C | 1110 OAKWOOD DR | | | | COLONIAL HEIGHTS | VA | 23834 | |
| 6482656 | Mercedes-Benz Financial Services | PO Box 5209 | | | | Carol Stream | IL | 60197 | |
| 6484573 | Mercedes-Benz of Beverly Hills | Attn: Bruce Schulman9250 Beverly Blvd. | | | | Beverly Hills | CA | 90210 | |
| 6482681 | Merchants Credit Guide Co. | 223 W. Jackson Blvd#400 | | | | Chicago | IL | 60606 | |
| 6482432 | Mercury Promotions & Fulfillment Inc | Dept 77867 | | | | Detroit | MI | 48277 | |
| 6482319 | Mercury Records a div. of UMG Recordings, Inc. | 401 Commerce St. Suite 1100 | | | | Nashville | TN | 37219 | |
| 6485915 | Meredith Zamsky | 4013 Goodland Place | | | | Studio City | CA | 91604 | |
| 6477268 | MERIDETH\JESSICA | 510 COVENTRY ROAD #1A | | | | DECATUR | GA | 30030 | |
| 6481736 | Merkaz Stam Religious Articles | 309 Kingston Ave. | | | | Brooklyn | NY | 11213 | |
| 6492701 | MERRILL COMMUNICATIONS, LLC | ATTN; NICOLE IMHOLTE, CLAIMS ADMINISTRATOR | ONE MERRILL DRIVE | | | ST. PAUL | MN | 55108 | |
| 6482483 | Merrill Communications, LLC | CM-9638 | | | | Saint Paul | MN | 55170 | |
| 6474651 | MERRILL*DAVID | Address on File | | | | | | | |
| 6481024 | Merrill, David | Address on File | | | | | | | |
| 6475795 | MERRY MAIDS | 3201 RANDALL PKWY | SUITE 2 | | | WILMINGTON | NC | 28403 | |
| 6480655 | Merry, Wendy | Address on File | | | | | | | |
| 6478377 | MERSEREAU\CAINER | 1617 CAMINO DEL CANADA | | | | SANTA FE | NM | 87505 | |
| 6486689 | MESA Securities, Inc. | 85 Fifth Ave | 6th Fl | | | New York | NY | 10003 | |
| 6478053 | MESA TOWING | 150 WOODWARD RD SE | | | | ALBUQUERQUE | NM | 87102 | |
| 6481997 | Mesk Travel | 1307 Dolley Madison Blvd. #203 | | | | Mc Lean | VA | 22101 | |
| 6474625 | MESMER*ALEXANDRA | Address on File | | | | | | | |
| 6478575 | MESSAM, ANTOINETTE | 5454 PACKARD ST | | | | LOS ANGELES | CA | 90019 | |
| 6468810 | MET BALL INVESTORS, LLC | C/O PLANTED PROJECTS, INC. | 888 SEVENTH AVENUE | 29TH FLOOR | | NEW YORK | NY | 10106 | |
| 6481599 | Met Photo Inc. | 1500 Broadway Level C2 | | | | New York | NY | 10036 | |
| 6475253 | METAIRIE PARK COUNTRY | DAY SCHOOL | 300 PARK RD | | | METAIRIE | LA | 70005 | |
| 6478414 | METAL MOGUL CORPORATION | 2889 TRADES WEST ROAD | | | | SANTA FE | NM | 87507 | |
| 6478164 | METAL SUPERMARKETS | 5620-D SAN FRANCISCO RD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6476172 | METALIK\DRAKE W | 10 CLINTON PARK DRIVE | | | | CLINTON | PA | 15026 | |
| 6491453 | METHODIC DOUBT MUSIC | 8928 RAYFORD DR. | | | | LOS ANGELES | CA | 90045 | |
| 6492684 | METHODIC DOUBT MUSIC , LLC | ATTN: EUGENE AHN | 8928 RAYFORD DRIVE | | | LOS ANGELES | CA | 90045 | |
| 6492850 | METHODIC DOUBT MUSIC LLC | ATTN: DANE SHORT, PRESIDENT | 6427 WEST 87TH STREET | | | LOS ANGELES | CA | 90045 | |
| 6483793 | Methodic Pictures, LLC | 8928 Rayford Dr | | | | Los Angeles | CA | 90045 | |
| 6476013 | METRO PLUMBING | PO BOX 607071 PMB 123 | | | | BAYAMON | PR | 00960 | |
| 6475629 | METRO SPECIAL POLICE & | SECURITY SERVICES, INC. | P.O. BOX 221207 | | | CHARLOTTE | NC | 28222 | |
| 6481962 | Metro Technical Services Inc | 8659 Cherry Lane | | | | Laurel | MD | 20707 | |
| 6482066 | Metro Tool & Supply, Inc | 2695 Industrial Ave. | | | | Charleston | SC | 29405 | |
| 6476149 | METRO WEATHER SERVICE INC | 132 FRANKLIN PLACE #385 | | | | WOODMERE | NY | 11598 | |
| 6484574 | Metro-Goldwyn-Mayer Pictures, Inc. | 245 N. Beverly Dr. | | | | Beverly Hills | CA | 90210 | |
| 6797018 | METRO-GOLDWYN-MAYER PICTURES, INC. | ATTN: BUSINESS AFFAIRS | 245 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6797020 | METRO-GOLDWYN-MAYER PICTURES, INC. | ATTN: GENERAL COUNSEL | 10250 CONSTELLATION BOULEVARD | | | LOS ANGELES | CA | 90067 | |
| 6797022 | METRO-GOLDWYN-MAYER PICTURES, INC. | ATTN: GENERAL COUNSEL | 245 N. BEVERLY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6479914 | Metro-Goldwyn-Mayer Studios Inc. | Address on File | | | | | | | |
| 6484228 | Metro-Goldwyn-Mayer, Inc. | 10250 Constellation Blvd | | | | Los Angeles | CA | 90067 | |
| 6485162 | Metroplex Theatres, LLC dba Pico Rivera Village Walk | 2275 W. 190th St., Suite 201 | | | | Torrance | CA | 90504 | |
| 6481509 | Metropolitan Cleaning, LLC | 142 W. 57th St. | | | | New York | NY | 10019 | |
| 6489707 | METROPOLITAN CLEANING, LLC | ATTN: JULIANNE VOLL, VICE PRESIDENT | 142 W. 57TH ST. | | | NEW YORK | NY | 10019 | |
| 6797011 | METROPOLITAN FILMEXPORT | 29, RUE GALILEE | | | | PARIS | TX | 75116 | |
| 6481575 | Metropolitan Museum of Art | 1000 Fifth Ave. | | | | New York | NY | 10028 | |
| 6483957 | Metropolitan Theatres | 8727 W. Third St. | | | | Los Angeles | CA | 90048 | |
| 6491413 | METROPOLITAN WEST, INC. | 11901 SANTA MONICA BLVD. #360 | | | | LOS ANGELES | CA | 90025 | |
| 6480134 | METZ 2012 DESCENDANTS TRUST | ATTN: JOHN NELSON, TRUSTEE | 17 HICKORY SHADOWS DR. | | | SUGARLAND | TX | 77479 | |
| 6480684 | Metz, Morrison Cole | Address on File | | | | | | | |
| 6479756 | METZGER, JAMES E | 1135 W 8TH AVE #3 | | | | ANCHORAGE | AK | 99501 | |
| 6479577 | MEYER, CARLA | 12126 IREDELL ST. | | | | STUDIO CITY | CA | 91604 | |
| 6491319 | MEYER/JONATHON FRANKLIN | Address on File | | | | | | | |
| 6479276 | MEYERS-BALLARD, BRENDA | 21813 PARVIN DRIVE | | | | SANTA CLARITA | CA | 91350 | |
| 6481272 | Meyerson Associates, Inc. | 200 Park Ave S, Suite 1205 | | | | New York | NY | 10003 | |
| 6475285 | MG SP, LLC | 1231 PRYTANIA ST | 3RD FLOOR | | | NEW ORLEANS | LA | 70130 | |
| 6486715 | MGM & UA Services Co. | 245 N Beverly Dr | | | | Beverly Hills | CA | 90210 | |
| 6484229 | MGM Pictures, Inc. | 10250 Constellation Blvd | | | | Los Angeles | CA | 90067 | |
| 6796981 | MGN FILMS,INC | 2064 BUCKINGHAM PLACE | | | | GLENDALE | CA | 91206 | |
| 6485007 | MHB Productions, Inc. | 530 Wilshire Blvd. Suite 308 | | | | Santa Monica | CA | 90401 | |
| 6468939 | MHG TOWER, LLC | ATTN: BASCOM HAMPTON | BB&T BUILDING, SUITE 1600 | 1 WEST PACK SQUARE | | ASHEVILLE | NC | 28801 | |
| 6482060 | MHG Tower, LLC | BB&T Building, Suite 16001 West Pack SquareAttn: Bascom Hampton | | | | Asheville | NC | 28801 | |
| 6477178 | MHG-TOWER, LLC | ONE WEST PACK SQUARE | | | | ASHEVILLE | NC | 28801 | |
| 6484896 | Mia Ammer | 684 South Bienveneda Ave. | | | | Pacific Palisades | CA | 90272 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 119 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482415 | MICA Fund 1, LP | 251 Merrill, Suite 202 | | | | Birmingham | MI | 48009 | |
| 6490337 | MICA FUND I, L.P. | ATTN: ROBERT STEINBERG | 1901 AVENUE OF THE STARS, STE 1100 | | | LOS ANGELES | CA | 90067 | |
| 6480387 | MICA FUND I, LP | 251 MERRILL SUITE 202 | | | | BURMINGHAM | MI | 48009 | |
| 6480575 | Micelli, Alexandra | Address on File | | | | | | | |
| 6483447 | Michael Airington | 7045 Hawthorn Ave. #307 | | | | Los Angeles | CA | 90028 | |
| 6796958 | MICHAEL AIRINGTON | C/O VLADIMIR RADOVANOV, ESQ | 6565 SUNSET BLVD | #311 | | HOLLYWOOD | CA | 90028 | |
| 6483870 | Michael Altieri | 8537 Ridpath Dr | | | | Los Angeles | CA | 90046 | |
| 6485296 | Michael Andrews d/b/a Elginox LLC | 1146 N. Central Ave. #280 | | | | Glendale | CA | 91202 | |
| 6486006 | Michael Bailey | 1202 W. 19th Street | | | | Upland | CA | 91784 | |
| 6483627 | Michael Beaumont | 907 S Spaulding Avenue | | | | Los Angeles | CA | 90036 | |
| 6485513 | Michael Bolkin | 23220 Cass Avenue | | | | Woodland Hills | CA | 91364 | |
| 6481113 | Michael Boulerice | 1408 Cass St. | | | | Portsmouth | NH | 03801 | |
| 6468915 | MICHAEL BROOK | C/O FIRST ARTISTS MANAGEMENT | ATTN:  ROBERT MESSINGER | 4764 PARK GRANADA, SUITE 2010 | | CALABASAS | CA | 91302 | |
| 6485349 | Michael Brook | c/o First Artists Management4764 Park Granada, Suite 2010Attn: | | | | Calabasas | CA | 91302 | |
| 6481123 | Michael Buckley | 35 Lambert Avenue | | | | Meriden | CT | 06451 | |
| 6485672 | Michael Burke | 12925 Riverside Dr., 4th Floor | | | | Sherman Oaks | CA | 91423 | |
| 6486082 | Michael Caissie | 6700 Warner Ave. #10H | | | | Huntington Beach | CA | 92647 | |
| 6483557 | Michael Connolly dba Mad Hatter Entertainment, LLC | 1050 S. Crescent Heights Blvd. | | | | Los Angeles | CA | 90035 | |
| 6484575 | Michael Crabtree | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6478867 | MICHAEL DELUCA PRODUCTIONS, IN | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6483958 | Michael Farmer | 310 S. Almont Dr. #202 | | | | Los Angeles | CA | 90048 | |
| 6478378 | MICHAEL FORGIE-BUCCIONI | 46 MOUNTAINTOP-BUCCIONI | | | | SANTA FE | NM | 87505 | |
| 6484976 | Michael Gallagher | 13902 Fiji Way, #321 | | | | Marina Del Rey | CA | 90292 | |
| 6481671 | Michael Geiser | 412 Wainwright Ave. | | | | Staten Island | NY | 10312 | |
| 6482047 | Michael Guess Jefferson | 549 Wayne Dr. | | | | Wilmington | NC | 28403 | |
| 6491641 | MICHAEL J. CHRISTODOL | Address on File | | | | | | | |
| 6481600 | Michael J. Linowes, LLC | 1140 Avenue of the Americas9th Floor | | | | New York | NY | 10036 | |
| 6481093 | Michael James Ivins | 12 Albion Place | | | | Somerville | MA | 02144 | |
| 6796952 | MICHAEL JANSEN | DBA THE GREATER GOODS CO. | 3266 Ingledale Ter | | | LOS ANGELES | CA | 90039-1722 | |
| 6796953 | MICHAEL JOHN LISTER | 6 NEW ZEALAND GARDENS, WING | | | | LEIGHTON BUZZARD | | LU7 0PQ | KINGDOM |
| 6482324 | Michael K. Knox | 7816 Haydenberry Cove | | | | Nashville | TN | 37221 | |
| 6482600 | Michael Kickham | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483772 | Michael Lavalle | 4908 Buchanan Street | | | | Los Angeles | CA | 90042 | |
| 6478544 | MICHAEL LEVINE, INC. | 920 S. MAPLE AVE | | | | LOS ANGELES | CA | 90015 | |
| 6484858 | Michael Mastrangelo | 407 11th Street | | | | Hermosa Beach | CA | 90254 | |
| 6484289 | Michael McGuire | 2042 N Beachwood Dr #15 | | | | Los Angeles | CA | 90068 | |
| 6476735 | MICHAEL MOORE ANTIQUES | 539 CASTLE STREET | | | | WILMINGTON | NC | 28401 | |
| 6482817 | Michael P. Arata | 1100 Poydras St. Suite 2810 | | | | New Orleans | LA | 70163 | |
| 6485085 | Michael Patrevito | 1646 Berkeley St. #3 | | | | Santa Monica | CA | 90404 | |
| 6486044 | Michael Romano | 4040 Porte La Paz#77 | | | | San Diego | CA | 92122 | |
| 6482239 | Michael S. Moser dba Cactus Moser | 5463 Pinewood Rd. | | | | Franklin | TN | 37064 | |
| 6485560 | Michael Schwartz | 14242 Burbank Blvd. #304 | | | | Van Nuys | CA | 91401 | |
| 6481956 | Michael Sheehan Associates, Inc. | 1150 17th St. NW, Suite 604 | | | | Washington | DC | 20036 | |
| 6479199 | MICHAEL STERN PRODUCTIONS, LLC | 5510 RUTHWOOD DR | | | | CALABASIS | CA | 91302 | |
| 6483096 | Michael Tucker | 3350 Wilshire Blvd. Suite 1225 | | | | Los Angeles | CA | 90010 | |
| 6476390 | MICHAEL'S AUTO TRIM | 3400 LEECHBURG ROAD | | | | PITTSBURGH | PA | 15239 | |
| 6474954 | MICHEL LECLER | DBA: COPY COPY LLC | 3221 25TH ST | | | METAIRIE | LA | 70002 | |
| 6477538 | MICHEL/DAVID F | 428 ALLO ST | | | | MARRERO | LA | 70072 | |
| 6485641 | Michele A Leal dba DesignQuorum | 15500 Erwin St | | | | Van Nuys | CA | 91411 | |
| 6483628 | Michele Barnwell | 656 S. Ridgeley Dr. #302 | | | | Los Angeles | CA | 90036 | |
| 6486085 | Michele Susan Dorris | 26160 Laguna St. #119 | | | | Laguna Hills | CA | 92656 | |
| 6481985 | Michele Ziegler | 5701 Chilham Road | | | | Baltimore | MD | 21209 | |
| 6484355 | Michelle Ceglia | 906 N KINGS RD APT 5 | | | | W Hollywood | CA | 90069-4389 | |
| 6472396 | MICHELLE CEGLIA | 930 WESTBOURNE DR. #202 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6483130 | Michelle Jonas Designs | 719 S. Los Angeles, Suite 915 | | | | Los Angeles | CA | 90014 | |
| 6484646 | Michelle Leigh Porter (expenses) | 238 N La Peer Drive | | | | Beverly Hills | CA | 90211 | |
| 6485153 | Michelle Martini dba Tini, Inc. | P.O. Box 7367 | | | | Santa Monica | CA | 90406 | |
| 6485133 | Michelle Rydberg | 1125 Pico Blvd, Apt. 209 | | | | Santa Monica | CA | 90405 | |
| 6485591 | Michelle Swanson dba Mikela Swanson | 4616 Willis Ave. #308 | | | | Sherman Oaks | CA | 91403 | |
| 6492281 | MICHIGAN BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. | ATTN: KAREN A CAVAGNARO, LEAD | ONE AT&T WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921 | |
| 6479956 | MICHIGAN DEPT. OF ENERGY, | LABOR & ECONOMIC GROWTH | 611 WEST OTTAWA | P.O. BOX 30004 | | LANSING | MI | 48909 | |
| 6482423 | Michigan Theater / Art House Convergence | 603 E Liberty St | | | | Ann Arbor | MI | 48104 | |
| 6482424 | Michigan Theater Foundation | 603 East Liberty St. | | | | Ann Arbor | MI | 48104 | |
| 6483294 | Mickable Doyle Productions, Inc. | c/o Weiss, Block, Karp & Caskey1640 S. Sepulveda Blvd. #515 | | | | Los Angeles | CA | 90025 | |
| 6482601 | Micker Adolfo Zapata | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481081 | Mickey Ward | 132 Upham Street | | | | Lowell | MA | 01851 | |
| 6479376 | MICR WRITE TECHNOLOGIES, INC. | 28625 PLACERVIEW TRAIL | | | | SANTA CLARITA | CA | 91390 | |
| 6796957 | MICROSOFT CORPORATION | ATTN: MARTIN SACCHI, GM | ONE MICROSOFT WAY | | | REDMOND | CA | 98052-6399 | |
| 6796946 | MICROSOFT CORPORATION | ATTN: MR. BLAIR WESTLAKE & MR. ROSS HONEY | ONE MICROSOFT WAY | | | REDMOND | CA | 98052 | |
| 6796947 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | CA | 98052 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491897 | MICROSOFT CORPORATION AND MICROSOFT LICENSING | GP, A SUBSIDIARY OF MICROSOFT CORP. | C/O RIDDELL WILLIAMS P.S. | ATTN: TRAVIS D. DAILEY | 1001 FOURTH AVENUE, SUITE | SEATTLE | WA | 98154 | |
| 6491378 | MICROSOFT CORPORATION DBA MICROSOFT SERVICES | P.O. BOX 844510 | | | | DALLAS | TX | 75284 | |
| 6483052 | Microsoft Licensing, GP | 6100 Neil Rd. | | | | Reno | NV | 89511 | |
| 6483053 | Microsoft Online, Inc. | 6100 Neil Rd. | | | | Reno | NV | 89511 | |
| 6482038 | Microspace Communications Corp. | P.O. Box 60971 | | | | Charlotte | NC | 28260 | |
| 6481967 | MidCap Financial Services, LLC | 7255 Woodmont Avenue, Ste 200 | | | | Bethesda | MD | 20814 | |
| 6483745 | Middletown | 2110 Moreno Dr. | | | | Los Angeles | CA | 90039 | |
| 6796950 | MIDDLETOWN NEWS F/S/O ROBERT FISHER | 2110 MORENO DR. | | | | LOS ANGELES | CA | 90039 | |
| 6482131 | Midnight Morning Inc | 36 S. College St. Suite A | | | | Macclenny | FL | 32063 | |
| 6485781 | Midnight Oil Creative | 3800 W. Vanowen St. | | | | Burbank | CA | 91505 | |
| 6491678 | MIDNIGHT VULTURE PRODUCTIONS, INC. | 12439 MAGNOLIA BLVD. #194 | | | | NORTH HOLLYWOOD | CA | 91607 | |
| 6478918 | MIDNITE AIR CORP. | DEPT. 8255 | | | | LOS ANGELES | CA | 90084-8255 | |
| 6484460 | Midnite Express | Midnite Air CorpDept. 8255 | | | | Los Angeles | CA | 90084 | |
| 6486257 | Midstate Cinemas LLC | 917 College Ave | | | | Santa Rosa | CA | 95404 | |
| 6475318 | MIDTOWN SHOPPING CENTER | ASSOCIATES, LP | 4725 W. VENICE BLVD, 2ND FLOOR | | | LOS ANGELES | CA | 90019 | |
| 6478535 | MIDWAY CAR RENTAL | 2950 WILSHIRE BLVD. | | | | LA | CA | 90010 | |
| 6796951 | MIDWAY ENTERPRISES | MIDWAY SHOPPING CENTER | 280 N. RAND ROAD | | | LAKE ZURICH | IL | 60047 | |
| 6483097 | Midway HFC | 4751 Wilshire Blvd. Suite 120 | | | | Los Angeles | CA | 90010 | |
| 6483098 | Midway Rent A Car, Inc. dba Midway Fleet Leasing | 4751 Wilshire Blvd. Suite 120 | | | | Los Angeles | CA | 90010 | |
| 6483099 | Midway Rent A Car, Inc. dba Wilshire Limousine | 2950 Wilshire Blvd. | | | | Los Angeles | CA | 90010 | |
| 6476261 | MIFFLIN\BOROUGH WEST | 3000 LEBANON CHURCH RD | | | | WEST MIFFLIN | PA | 15122 | |
| 6482176 | Miguel Cabrera | 1725 Main St. Suite 211 | | | | Fort Lauderdale | FL | 33326 | |
| 6482602 | Miguel Emilio Almonte Pichardo | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6476387 | MIHM RENTAL & A PARTY PLACE | 2326 BABCOCK BLVD | | | | PITTSBURGH | PA | 15237 | |
| 6484921 | Mikael Karlsson | 19780 Vision Trail | | | | Topanga | CA | 90290 | |
| 6479761 | MIKALAUSKAS, ARUNAS | Address on File | | | | | | | |
| 6481186 | Mike Altino | 321 Buchanan Blvd | | | | Red Bank | NJ | 07701 | |
| 6481114 | Mike Boulerice | 140 Cass St, Unit B | | | | Portsmouth | NH | 03801 | |
| 6491390 | MIKE FILM & TV | 2360 CORPORATE CIRCLE, SUITE 400 | | | | HENDERSON | NV | 89074 | |
| 6482236 | Mike Griffith | 205 Tarrington Ct. | | | | Brentwood | TN | 37027 | |
| 6483005 | Mike Losik | 7100 W. Grandview Rd. # 2087 | | | | Peoria | AZ | 85382 | |
| 6483530 | Mike McCarver | 3217 Overland Ave.#9110 | | | | Los Angeles | CA | 90034 | |
| 6484356 | Mike McCready dba Jumpin' Cat Music | 9111Sunset Blvd. Attn: K. Pals | | | | West Hollywood | CA | 90069 | |
| 6469487 | MIKE MCCREADY DBA JUMPIN' CAT MUSIC | ATTN: K. PALS | 9111SUNSET BLVD. | | | WEST HOLLYWOOD | CA | 90069 | |
| 6492274 | MIKE MCCREADY DBA JUMPIN' CAT MUSIC | C/O CGG, LLP | ATTN:  KAREN PALS | 9111 SUNSET BLVD. | | LOS ANGELES | CA | 90069 | |
| 6484577 | Mike Neal | c/o Relativity Sports345 N. Maple Dr. #205 | | | | Beverly Hills | CA | 90210 | |
| 6485447 | Mike Penberthy | 27059 Riverbridge Way | | | | Valencia | CA | 91354 | |
| 6486188 | Mike Relm Inc. | c/o Bennett Management482 16th Ave. | | | | San Francisco | CA | 94118 | |
| 6485350 | Mike Shipley Productions, Inc. | c/o Network Producer Mgmt.23679 Calabasas Rd. #385 | | | | Calabasas | CA | 91302 | |
| 6484074 | Mike Zainer | P.O. Box 641038 | | | | Los Angeles | CA | 90064 | |
| 6491498 | MIKEL JOLLET DBA LITTLE TOKYO | 1880 CENTURY PARK EAST, SUITE 1600 | | | | LOS ANGELES | CA | 90067 | |
| 6477774 | MIKESKA JR\JAMES LEE | 2411 PECAN ST | | | | MORGAN CITY | LA | 70380 | |
| 6479672 | MIKI\GEORGE | 60 ROYAL VICTORIA | | | | IRVINE | CA | 92606 | |
| 6486448 | Mikkel Zall | 60 Bathurst St. #814 | | | | Toronto | ON | M5V 2P4 | CANADA |
| 6481062 | Mikros Image | 120  Rue Danton | | | | Levallois-Perret | | 92300 | France |
| 6482344 | Milan Ritz, LLC | 4871 Shelia Dr. | | | | Milan | TN | 38358 | |
| 6480632 | Milano, Jon | Address on File | | | | | | | |
| 6483168 | Milbank, Tweed, Hadley & McCloy, LLP | 601 South Figueroa St. 30th Floor | | | | Los Angeles | CA | 90017 | |
| 6478612 | MILBOURN, ELIOT C. | 1525 GRIFFITH PARK BLVD # 201 | | | | LOS ANGELES | CA | 90026 | |
| 6481118 | Milbridge Audio-Visual & Theatre, Inc. | P.O. Box 187 | | | | Milbridge | ME | 04658 | |
| 6474803 | MILCHIN*MICHAEL W | Address on File | | | | | | | |
| 6479387 | MILELLA/MICHAEL | 9647 CEDROS AVE. | | | | VAN NUYS | CA | 91402 | |
| 6475667 | MILES\RONALD R | 355 ROUTE 30 LOT 89 | PO BOX 44 | | | CLINTON | PA | 15026 | |
| 6481273 | Milestone Entertainment Inc. | 140 East 9th Street | | | | New York | NY | 10003 | |
| 6478379 | MILESTONE INC. | 1000 CORDOVA PL | | | | SANTA FE | NM | 87505 | |
| 6485134 | Milestones Incorporated | 2827 Main Street | | | | Santa Monica | CA | 90405 | |
| 6477445 | MILEY\AMELIA CHEN | 9 RICHLAND COURT | | | | METAIRIE | LA | 70001 | |
| 6481144 | Milholi Special Services Corp | 1 Bridge Plaza North, Suite 275 | | | | Fort Lee | NJ | 07024 | |
| 6485008 | Milken Institute, The (FasterCures) | 1250 Fourth Street, 2nd Floor | | | | Santa Monica | CA | 90401 | |
| 6482828 | Millbridge, LLC | Black Rock | 14301 Caliber Dr., Suite 300 | | | Oklahoma City | OK | 73134 | |
| 6479763 | MILLENIUM ALASKAN HOTEL | 4800 SPENARD ROAD | | | | ANCHORAGE | AK | 99517 | |
| 6796945 | MILLENNIUM FILMS, INC. | ATTN: GENERAL COUNSEL | 6423 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90048 | |
| 6478380 | MILLENNIUM TURQUOISE MINES, IN | 905 EARLY STREET | | | | SANTA FE | NM | 87505 | |
| 6481274 | Miller Advertising Agency, Inc. | 71 Fifth Avenue | | | | New York | NY | 10003 | |
| 6474819 | MILLER*JACOB | Address on File | | | | | | | |
| 6476503 | MILLER, BERNICE | 1404 E. SEDGEFIELD DR. | | | | WINSTON-SALEM | NC | 27107 | |
| 6480485 | Miller, Dawn | Address on File | | | | | | | |
| 6480556 | Miller, Kyle | Address on File | | | | | | | |
| 6476173 | MILLER\EANEEN L | 113 FOBES DRIVE | | | | CLINTON | PA | 15026 | |
| 6477069 | MILLER'S CAMPING | 33 CAMPGROUND ROAD | | | | LAUREL SPRINGS | NC | 28644 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475106 | MILLS RIVER VOLUNTEER FIRE | AND RESCUE DEPT.INC. | 121 SCHOOL HOUSE RD. | | | MILLS RIVER | NC | 28759 | |
| 6480474 | Mills, McLean | Address on File | | | | | | | |
| 6479495 | MILLS\MICHAEL | 711 N EVERGREEN ST | | | | BURBANK | CA | 91505 | |
| 6475530 | MILLS\ONIX | URB. RIO BLANCO HEIGHTS | CALLE 1 M-21 | | | NAGUABO | PR | 00718 | |
| 6479090 | MILNER/MEGAN | 2610 23RD ST. | | | | SANTA MONICA | CA | 90405 | |
| 6481317 | Milo Kleinberg Design Associates, Inc. | 902 Broadway, 17th Floor | | | | New York | NY | 10010 | |
| 6486393 | Milton Agency Limited | Studio 7, The Hangar, Perserverence Works, Kingsland Rd | | | | London | | E2 8DD | KINGDOM |
| 6475374 | MILTON AGENCY,INC.\THE | F/S/O B KRETSCHMER | 6715 HOLLYWOOD BLVD.STE 206 | | | LOS ANGELES | CA | 90028 | |
| 6485192 | Milton C Ramsey | 1448 Abila St | | | | Carson | CA | 90745 | |
| 6492754 | MINCHEFF*ROGER | Address on File | | | | | | | |
| 6486012 | Mindo Silalahi | 200 N. Marengo #D | | | | Alhambra | CA | 91801 | |
| 6482489 | Minneapolis Foundation dba Larry Fitzgerald, The | 800 IDS Center, 80 South Eighth St. | | | | Minneapolis | MN | 55402 | |
| 6479977 | MINNESOTA DEPARTMENT OF LABOR AND INDUSTRY | COMMISSIONER | 443 LAFAYETTE ROAD N. | | | ST. PAUL | MN | 55155 | |
| 6474811 | MINOR*KRISTIE A | Address on File | | | | | | | |
| 6476659 | MINT CONDITION OF THE CAROLINAS | PO BOX 638 | | | | PINEVILLE | NC | 28134 | |
| 6484075 | Mint Sports & Entertainment Group, Inc. | 11301 W. Olympic Blvd. Suite 352 | | | | Los Angeles | CA | 90064 | |
| 6482078 | Minter & Associates, LLC | 5398 E. Mountain St. | | | | Stone Mountain | GA | 30083 | |
| 6481436 | Mintz & Gold, LLP | 600 Third Avenue, 25th Floor | | | | New York | NY | 10016 | |
| 6486053 | Mintz, Levin, Cohn, Ferris, Glovsky | 3580 Carmel Mountain Road, Suite 300 | | | | San Diego | CA | 92130 | |
| 6485205 | Minute Drill Prods. fso Alex Tse | 380 Newport Ave. | | | | Long Beach | CA | 90814 | |
| 6476142 | MINUTE MEN FLEET RADIO DISPATCH CORP | P.O. BOX 770729 | | | | WOODSIDE | NY | 11377 | |
| 6476295 | MINUTEMAN PRESS | 1730 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 6486696 | Miramax Film Corp. | 1901 Avenue of the Stars | Ste 200 | | | Los Angeles | CA | 90067 | |
| 6796935 | MIRAMAX FILM NY, LLC | 1601 Cloverfield Boulevard Suite 2000 | | | | SANTA MONICA | CA | 90404 | |
| 6475153 | MIRAMAX FILMS CORP. | 161 AVE. OF THE AMERICAS | 15TH FLOOR | | | NEW YORK | NY | 10013 | |
| 6478839 | MIRANDA/SHERRI | 5800 S. CHARITON AVE. | | | | LOS ANGELES | CA | 90056 | |
| 6480744 | Mirfarsi, Tina | Address on File | | | | | | | |
| 6486074 | Mirion Technologies (GDS) Inc. dba Quantum Products | 2652 McGaw Ave. | | | | Irvine | CA | 92614 | |
| 6480980 | Mirzai, Shea K | Address on File | | | | | | | |
| 6482512 | Mischief Committee, The | 289 Edgeware Rd. | | | | Elk Grove Village | IL | 60007 | |
| 6483746 | Miserable Beast Music | 2658 Griffith Park Blvd. #504 | | | | Los Angeles | CA | 90039 | |
| 6483240 | Misher Films, Inc. | 10960 Wilshire Blvd. Suite 1900 | | | | Los Angeles | CA | 90024 | |
| 6475085 | MISHER FILMS, INC. | ALTMAN, GREENFIELD & SELVAGGI | 10960 WILSHIRE BLVD, STE 1900 | | | LOS ANGELES | CA | 90024 | |
| 6796928 | MISHER FILMS, INC. F/S/O KEVIN MISHER | 9601 WILSHIRE BLVD | SUITE500 | | | BEVERLY HILLS | CA | 90210 | |
| 6482027 | Mission Valley Cinema LLC Attn:Doug Cooper | 1620 Glenwood Ave. | | | | Raleigh | NC | 27608 | |
| 6479954 | MISSISSIPPI EMPLOYMENT SECURITY COMMISSION | EXECUTIVE DIRECTOR | 1235 ECHLON PARKWAY | P.O. BOX 1699 | | JACKSON | MS | 39215-1699 | |
| 6479942 | MISSOURI LABOR AND INDUSTRIAL | RELATIONS COMMISSION | CHAIRMAN | 3315 WEST TRUMAN BLVD, ROOM | P.O. BOX 599 | JEFFERSON CITY | MO | 65102-0599 | |
| 6469631 | MISTER PANTS, INC. F/S/O BERT ROYAL | ATTN:TREVOR ASTBRY | 360 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6484578 | Mister Pants, Inc. F/s/o Bert Royal | Mister Pants, Inc. f/s/o Bert Royalc/o Paradigm360 N. Crescent | | | | Beverly Hills | CA | 90210 | |
| 6477865 | MISTRETTA\NICKY | 2112 3RD ST | | | | SLIDELL | LA | 70458 | |
| 6485592 | Mitch Schneider Organization, Inc | c/o GSO Business Management, 15260 Ventura Blvd, Suite 2100 | | | | Sherman Oaks | CA | 91403 | |
| 6482603 | Mitchell Nay | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484076 | Mitchell Silberberg & Knupp, LLP | 11377 W. Olympic Blvd. | | | | Los Angeles | CA | 90064 | |
| 6481578 | Mitchell Travers | 620 W. 143rd St. #7D | | | | New York | NY | 10031 | |
| 6474646 | MITCHELL*BRENDAN | Address on File | | | | | | | |
| 6480489 | Mitchell, Brendan | Address on File | | | | | | | |
| 6476216 | MITCHELL\ANITA | 1307 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 6476348 | MITCHELL\JOHN J | 524 S TRENTON AVENUE | | | | PITTSBURGH | PA | 15221 | |
| 6475849 | MITTLEMAN M.D.\STEVEN A. | 9808 VENICE BLVD | SUITE 603 | | | CULVER CITY | CA | 90232 | |
| 6483383 | Mitzvah Films | Allison Grossman4341 Kingswell Avenue | | | | Los Angeles | CA | 90027 | |
| 6483191 | Mixtape Music, LTD | 1654 5th Avenue | | | | Los Angeles | CA | 90019 | |
| 6472100 | MIXTAPE MUSIC, LTD | P.O. BOX 480590 | | | | LOS ANGELES | CA | 90048 | |
| 6470880 | MJR GROUP, LLC | 41000 WOODWARD AVE. STE. 135 EAST | | | | BLOOMFIELD HILLS | MI | 48304 | |
| 6492596 | MJR GROUP, LLC | ATTN: CANDICE MIHALICH, OFFICE MANAGER | 41000 WOODWARD AVE., STE. 135 EAST | | | BLOOMFIELD HILLS | MI | 48304 | |
| 6483836 | MMA | 8436 Melrose Place | | | | West Hollywood | CA | 90069 | |
| 6488561 | MME OURS LLC | C/O FRANKFURT KUMIT KLEIN & SELZ, PC | ATTN:  MICHAEL R. WILLIAMS, ESQ. | 488 MADISON AVE. | | NEW YORK | NY | 10022 | |
| 6482129 | mmmBlockin Productions, Inc. fso Shannon Bowen | P.o. Box 2347 | | | | Tifton | GA | 31794 | |
| 6482498 | MN Cinema, Inc. dba Brookdale 8 Cinemas | 5810 Shingle Creek Parkway | | | | Minneapolis | MN | 55430 | |
| 6491537 | MOB SCENE LLC | 8447 WILSHIRE BLVD 3RD FLOOR | | | | BEVERLY HILLS | CA | 90211 | |
| 6475401 | MOB SCENE, LLC | 421 SOUTH BEVERLY DRIVE | 7TH FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6796924 | MOB SCENE, LLC | 5750 Wilshire Boulevard | Suite 530 | | | Los Angeles | CA | 90036 | |
| 6492229 | MOB SCENE, LLC | ATTN: MICHELLE HOLT, CONTROLLER | 8447 WILSHRIE BLVD. | 3RD FLOOR | | BEVERLY HILLS | CA | 90211 | |
| 6476888 | MOBILE EVENT RESTROOM INC | 1433 STONEHAVEN CT | | | | WILMINGTON | NC | 28411 | |
| 6478415 | MOBILE GLASS & MIRROR | 2350 FOX ROAD | | | | SANTA FE | NM | 87507 | |
| 6477389 | MOBILE MINI INC. | P.O. BOX 740773 | | | | CINCINNATI | OH | 45274-0773 | |
| 6478121 | MOBILE MINI, INC. | 5328 EDITH BOULEVARD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6491480 | MOCEAN PICTURES LLC | 2440 S SEPULVEDA BLVD STE.150 | | | | LOS ANGELES | CA | 90064 | |
| 6492166 | MOCEAN PICTURES LLC | C/O LEVENE NEALE BENDER YOO & BRILL, LLP | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | Los Angeles | CA | 90067 | |
| 6484047 | mOcean Pictures, LLC dba C/Major | 2440 S. Sepulveda Blvd. Suite 152 | | | | Los Angeles | CA | 90054 | |
| 6483871 | Mocha Kiss Coffee | 920 N. Formosa AvenueSuite A | | | | Los Angeles | CA | 90046 | |

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6475601 | MOCK & ASSOCIATES, LLC | 10000 CELTIC DR | O'CONNOR BLDG SUITE 203 | | | BATON ROUGE | LA | 70809 | |
| 6481475 | Model Service, LLC dba MSA Models | 570 7th Ave. Suite 1000 | | | | New York | NY | 10018 | |
| 6478640 | MODERN MUSIC | 7080 HOLLYWOOD BLVD # 600 | | | | HOLLYWOOD | CA | 90028 | |
| 6478641 | MODERN MUSIC | 7080 HOLLYWOOD BLVD # 600 | | | | LOS ANGELES | CA | 90028 | |
| 6474977 | MODERN MUSIC | AKA TODD-SOUNDELUX, LLC. | 7080 HOLLYWOOD BLVD # 600 | | | HOLLYWOOD | CA | 28388 | |
| 6478552 | MODERN PROPS, INC. | 972 GRISWOLD AVE | | | | SAN FERNANDO | CA | 91340-1454 | |
| 6485744 | Modern VideoFilm, Inc. | 2300 W. Empire Ave. Suite 200 | | | | Burbank | CA | 91504 | |
| 6477809 | MODERN WOMEN FASHION, LLC | 236 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6478739 | MODERNICA INC. | 2805 GILROY ST, | | | | LA | CA | 90039 | |
| 6477426 | MODSPACE | 12603 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6476434 | MODULAR SPACE CORPORATION | 1200 SWEDESFORD ROAD | | | | BERYWN | PA | 19312 | |
| 6475971 | MOGIL ECHAND/UNES | 1362 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 6481631 | Moishes Moving Systems | PO Box 28721 | | | | New York | NY | 10087 | |
| 6483629 | Mojo LLC | 5750 Wilshire Blvd | | | | Los Angeles | CA | 90036 | |
| 6485493 | MOKU iMedia | 3625 E. Thousand Oaks Blvd. Suite 202 | | | | Thousand Oaks | CA | 91362 | |
| 6476708 | MOLDSTOPPERS, LLC. | P.O. BOX 2268 | | | | SOUTHERN PINES | NC | 28388 | |
| 6479647 | MOLINA, JOHNNY | 137 W OAKMONT DR | | | | MONTERELLO | CA | 90640-2651 | |
| 6475499 | MOLINA\ANGEL | URB. BRISAS DEL VALLE CALLE 3 | B10 | | | NAGUABO | PR | 00773 | |
| 6486494 | Molinare TV & Film, Ltd. | 34 Fouberts Place | | | | London | | W1F 7PX | KINGDOM |
| 6479217 | MOLINARI\ANTHONY | 9217 JOHNELL ROAD | | | | CHATSWORTH | CA | 91311 | |
| 6482999 | Mollen Immunization Clinics II, LLC | 8324 East Hartford Drive | | | | Scottsdale | AZ | 85255 | |
| 6481657 | Molly Sims Productions, Inc. | c/o Lebenthal Family Office230 Park Ave. 32nd Floor | | | | New York | NY | 10169 | |
| 6474078 | MOLSON*JOHN | Address on File | | | | | | | |
| 6484804 | Momentum Films | 3557 Helms Ave | | | | Culver City | CA | 90232 | |
| 6796916 | Momentum Pictures | 134 Peter Street | | | | Toronto | ON | M5V 2H2 | CANADA |
| 6481613 | Mommy Poppins | 145 Nassau St. 2D | | | | New York | NY | 10038 | |
| 6484138 | MomsLA | 3930 Keeshen Dr. | | | | Los Angeles | CA | 90066 | |
| 6479129 | MONAGHAN\HELEN | 195 SANTA ANITA COURT | | | | SIERRA MADRE | CA | 91024 | |
| 6482271 | Monarch Publicity | 600 12th Ave. Suite 1408 | | | | Nashville | TN | 37203 | |
| 6482921 | Mondo Tees | 1120 S. Lamar | | | | Austin | TX | 78704 | |
| 6483295 | Money and Pain Productions Inc. | 12424 Wilshire Blvd #1150 | | | | Los Angeles | CA | 90025 | |
| 6490713 | MONEY GO GETTA ENTERTAINMENT | C/O DONYEL JACKSON | P.O. BOX 56264 | | | NEW ORLEANS | LA | 70156 | |
| 6475972 | MONGIL/INES | 1362 CALLE ESTRELLA | | | | SAN JUAN | PR | 00907 | |
| 6485593 | Monique Schenk Architect, In.c | 4156 Crisp Canyon Road | | | | Sherman Oaks | CA | 91403 | |
| 6484579 | Monkey Brothers Inc. | c/o Lucy Stille360 North Crescent Drive | | | | Beverly Hills | CA | 90210 | |
| 6490454 | MONKEY DEUX, INC. | ATTN: ALAN GRISWOLD, PRESIDENT/CEO | 4601 WILSHIRE BLVD., SUITE 250 | | | LOS ANGELES | CA | 90010 | |
| 6481510 | Monkeyhouse Media, Inc. | 100 West 57th St #20E | | | | New York | NY | 10019 | |
| 6485870 | Monkeyhouse Media, Inc. | 10609 Bloomfield StreetUnit 302 | | | | North Hollywood | CA | 91602 | |
| 6476233 | MONONGAHELA CEMETERY CO | 1111 FOURTH STREET | | | | NORTH BRADDOCK | PA | 15104-2145 | |
| 6490309 | MONOTONE MUSIC PUBLISHING, LLC | C/O DAVID WEISE AND ASSOCIATES, INC. | 16000 VENTURA BLVD. #600 | | | ENCINO | CA | 91436 | |
| 6480493 | Monroe, Kevin | Address on File | | | | | | | |
| 6478891 | MONROE\ROBERT CASEY | 8550 FRANKLIN AVENUE | | | | LOS ANGELES | CA | 90069 | |
| 6491825 | MONSCAR, INC F/S/O OSCAR ISAAC | 200 PARK AVENUE SOUTH 8TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 6475892 | MONSERRATE\MONICA | #145 AVE.HOSTOS MONTESUR | TH G-508 | | | SAN JUAN | PR | 00918 | |
| 6484429 | Monster Worldwide | File 70104 | | | | Los Angeles | CA | 90074 | |
| 6486084 | Montage Laguna Beach | 30801 South Coast Hwy. | | | | Laguna Beach | CA | 92651 | |
| 6491552 | MONTAGE MUSIC LLC | 20485 ROCA CHICA DRIVE | | | | MALIBU | CA | 90265 | |
| 6483872 | Montage Photographic, Inc. | 1011 N Fuller Avenue Suite F | | | | Los Angeles | CA | 90046 | |
| 6475936 | MONTANEZ\JOE WILFREDO | P.O. BOX 3687 | | | | VEGA ALTA | PR | 00692 | |
| 6474282 | MONTANTE*CHARLENE | Address on File | | | | | | | |
| 6480745 | Montante, Charlene B. | Address on File | | | | | | | |
| 6482957 | Monte Vista Hospitality, LLC | 2830 US Hwy 160 W | | | | Monte Vista | CO | 81144 | |
| 6480264 | MONTGOMERY COUNTY TREASURER | 451 W 3RD ST. | | | | DAYTON | NY | 45422 | |
| 6480802 | Monti, Christian | Address on File | | | | | | | |
| 6479031 | MONTIEL\CECILIA | 756 INDIANA AVENUE | | | | VENICE | CA | 90291 | |
| 6477210 | MONTOYA\CAMILLE | 215 NEW STOCK RD. | | | | ASHEVILLE | NC | 28804 | |
| 6478122 | MONTOYA\CHARLES C. | 5911 4TH ST NW | | | | ALBUQUERQUE | NM | 87107 | |
| 6478463 | MONTOYA\RICKY J. | 520 SOUTH RIVERSIDE | | | | ESPANOLA | NM | 87532 | |
| 6491753 | MONTREAL STARS MUSIC, INC. | 5037 MENTANA | | | | MONTREAL | QC | H2J 3C2 | CANADA |
| 6476410 | MONZO JR\THOMAS V | 109 RED OAK DRIVE | | | | HARRISON CITY | PA | 15636 | |
| 6492716 | MOO CREATIVE MEDIA, INC. | C/O ALICE KELLY, CFO | P.O. BOX 90322 | | | NASHVILLE | TN | 37209-0322 | |
| 6482297 | Moo Creative Media, Inc. | c/o Alice KellyP.O. Box 90322 | | | | Nashville | TN | 37209 | |
| 6482244 | Moon and Musky Music | PO Box 681633 | | | | Franklin | TN | 37068 | |
| 6475655 | MOON RUN VOLUNTEER FIRE DEPT | 5624 STEUBENVILLE PIKE | PO BOX 15502 | | | PITTSBURGH | PA | 15244 | |
| 6483296 | Mooncalf Productions, Inc. | 12121 Wilshire Blvd. Suite 207 | | | | Los Angeles | CA | 90025 | |
| 6481051 | Moonlighting Films Ltd. | 337 Lower Main RoadObservatory, 7925 | | | | Cape Town | | 8000 | South Africa |
| 6477611 | MOONSHINE NETTIE | 8313 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6480531 | Mooradian, Stacey | Address on File | | | | | | | |
| 6476993 | MOORE STREET MARKET | 130 EAST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6474334 | MOORE*TARA | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480521 | Moore, Michele | Address on File | | | | | | | |
| 6478957 | MOORE, NICK R. | 9465 WHILSHIRE BLVD. | | | | LOS ANGELES | CA | 90212 | |
| 6480618 | Moore, Tara E | Address on File | | | | | | | |
| 6477716 | MOORE\DANIEL | 2336 LAUREL ST | | | | NEW ORLEANS | LA | 70130 | |
| 6478892 | MOORE\JAMES | 8575 HOLLOWAY DRIVE | | | | NORTH HOLLYWOOD | CA | 90069 | |
| 6475597 | MOORE\RANDY | 1704-B LLANO ST | NO. 340 | | | SANTA FE | NM | 87505 | |
| 6478381 | MOORE\RANDY | 1704-B LLANO ST | | | | SANTA FE | NM | 87505 | |
| 6478035 | MOQUINO\DENNIS | 135 CAPITOL SQUARE DR | | | | ZIA PUEBLO | NM | 87053 | |
| 6491310 | MORAINE RECORDS, LLC | P.O. BOX 1442 | | | | FRANKLIN | TN | 37065 | |
| 6482077 | Morale Entertainment Foundation | 2280 Old Orchard Dr. | | | | Marietta | GA | 30068 | |
| 6475245 | MORAN\TOMMY | D/B/A CLAYTON MOTORSPORTS, LLC | 284 E HOWZE BEACH RD | | | SLIDELL | LA | 70461 | |
| 6478023 | MORAVEC\CEE | P.O. BOX 538 | | | | CERRILLOS | NM | 87010 | |
| 6482990 | More Fancy LLC | 18250 N. 32nd StreetUnit 1076 | | | | Phoenix | AZ | 85032 | |
| 6477924 | MORE THAN TRANSPORTATION INC. | 2646 RIVER ROCK CIRCLE | | | | FAYETTEVILLE | AR | 72703 | |
| 6480519 | Moreno, Sasha | Address on File | | | | | | | |
| 6475729 | MORGAN CREEK PRODUCTIONS INC. | 10351 SANTA MONICA BOULEVARD, | SUITE # 200 | | | LOS ANGELES | CA | 90025 | |
| 6483959 | Morgan Russo | 8391 Beverly Blvd. #426 | | | | Los Angeles | CA | 90048 | |
| 6477152 | MORGAN SEPTIC & PUMPING | P.O. BOX 32 | | | | WEBSTER | NC | 28788 | |
| 6474283 | MORGAN*CHRIS | Address on File | | | | | | | |
| 6480746 | Morgan, Christopher | Address on File | | | | | | | |
| 6481912 | Morgan, Lewis & Bockius, LLP | 1701 Market St. | | | | Philadelphia | PA | 19103 | |
| 6477571 | MORGAN\ANNE | 3110 MAGAZINE ST # 338 | | | | NEW ORLEANS | LA | 70115 | |
| 6476052 | MORGAN\CLARISS | 264 CHURCH STREET | | | | WOODBRIDGE | NJ | 07095 | |
| 6475917 | MORGAN\KATHERINE R. | 232 IRVINE STREET | UNIT# 1 | | | SANTA FE | NM | 87501 | |
| 6480527 | Morkus, Melissa | Address on File | | | | | | | |
| 6478148 | MORNINGSIDE ANTIQUES | 4001 CENTRAL AVE NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6491374 | MOROCH PARTNERS LP | 3625 N. HALL ST. #1100 | | | | DALLAS | TX | 75219 | |
| 6480747 | Morris Garcia, Natalia | Address on File | | | | | | | |
| 6481939 | Morris James, LLP | P.O. Box 2306 | | | | Wilmington | DE | 19899 | |
| 6483169 | Morris Polich & Purdy LLP | 1055 West Seventh St., 24th Floor | | | | Los Angeles | CA | 90017 | |
| 6468759 | MORRIS YORN BARNES LEVINE KRINTZMAN | RUBENSTEIN KOHNER & GELLMAN | ATTN: GREG GELLMAN, ESQ. | 2000 AVENUE OF THE STARS | THIRD FLOOR, NORTH | LOS ANGELES | CA | 90067 | |
| 6480891 | Morris, Katrina | Address on File | | | | | | | |
| 6481940 | Morris, Nichols, Arsht & Tunnell, LLP | 1201 North Market St. | | | | Wilmington | DE | 19899 | |
| 6475628 | MORRIS/PAUL A | MORRIS AERIAL CONSULTANTS | P.O. BOX 1915 | | | KEALAKEKUA | HI | 96750-1915 | |
| 6479310 | MORRIS\JOHN J. | 4986 PALO DRIVE | | | | TARZANA | CA | 91356 | |
| 6479604 | MORRIS\STACEY | 7855 FULTON AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477248 | MORRIS\THOMAS | 59 WARREN STREET | | | | CHARLSTON | SC | 29403 | |
| 6476391 | MORRISON\JON | 2012 WORCHESTER DRIVE | | | | PITTSBURGH | PA | 15243 | |
| 6469203 | MORTEN ABEL | REKTOR ERICHSENS GT | 34,4022 STAVANGER | | | STAVANGER | | 4022 | NORWAY |
| 6481046 | Morten Abel | Rektor Erichsens GT34 | | | | Stavanger | | 4022 | Norway |
| 6474823 | MORTON*KIMBERLY | Address on File | | | | | | | |
| 6480676 | Morton, Kelly | Address on File | | | | | | | |
| 6484358 | Mosaic Media Group | 9200 Sunset Blvd. 10th flr | | | | West Hollywood | CA | 90069 | |
| 6488549 | MOSBY* JEANNE | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 3809 PARRY AVENUE, SUITE 106 | | DALLAS | TX | 75226 | |
| 6488550 | MOSBY* JEANNE | C/O MATHIAS CIVIL JUSTICE PLLC | ATTN: DAMON MATHIAS | 6621 CLEARHAVEN CIRCLE | | DALLAS | TX | 75248-4019 | |
| 6484580 | Moscatel & Associates | 8306 Wilshire Blvd. Suite 773 | | | | Beverly Hills | CA | 90210 | |
| 6474552 | MOSER*CARA | Address on File | | | | | | | |
| 6479236 | MOSER\TED | 8400 RESEDA BLVD | | | | NORTHRIDGE | CA | 91324 | |
| 6480613 | Mosher, Robert | Address on File | | | | | | | |
| 6481899 | Moshi Moshi Productions, LLC | 523 Berwyn Rd. | | | | Morrisville | PA | 19067 | |
| 6480534 | Moskowitz, Ariela | Address on File | | | | | | | |
| 6480473 | Mosley, Cary | Address on File | | | | | | | |
| 6477056 | MOSLEY\TED | 2169 FISHER DRIVE | | | | WINNABOW | NC | 28479 | |
| 6483034 | MOSO Enterprises fso Momir Stojnovic | 4525 Dean Martin Dr. 1505 | | | | Las Vegas | NV | 89103 | |
| 6484946 | Moss Landing | 563 Westminster AvenueSuite 3 | | | | Venice | CA | 90291 | |
| 6796915 | MOSS LANDING | 583 WESTMINSTER AVENUE | SUITE 3 | | | VENICE | CA | 90291 | |
| 6492843 | MOSS LANDING, LLC | Address on File | | | | | | | |
| 6478464 | MOTEL 6 | 811 S. RIVERSIDE | | | | ESPANOLA | NM | 87532 | |
| 6796887 | MOTHERSHIP FILMS, INC. | 609 GREENWICH STREET | 6TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6486526 | Mothership Films, Inc. | City National Bank | 400 Park Avenue, 7th Floor | | | New York | NY | 10022 | |
| 6484897 | Motion Maven, Inc. | 15332 Antioch St. #217 | | | | Pacific Palisades | CA | 90272 | |
| 6484231 | Motion Media Services, LLC | 1901 Avenue of the Stars, Suite 840 | | | | Los Angeles | CA | 90067 | |
| 6475512 | MOTION PIC. ASSOC. OF AMERICA | 15301 VENTURA BLVD, | BLDG E | | | SHERMAN OAKS | CA | 91403 | |
| 6484039 | Motion Picture & TV Fund Foundation | PO Box 51150 | | | | Los Angeles | CA | 90051 | |
| 6475149 | MOTION PICTURE ASSOCIATION | 15301 VENTURA BLVD, BLDG E | 15301 VENTURA BLVD  BLDG E | | | SHERMAN OAKS | CA | 91403 | |
| 6485594 | Motion Picture Association of America Inc | 15301 Ventura Blvd, Building E | | | | Sherman Oaks | CA | 91403 | |
| 6481666 | Motion Picture Club Foundation  The | PO Box 970 | | | | New York | NY | 10185 | |
| 6475128 | MOTION PICTURE COMPLIANCE | SOLUTIONS, INC. | 14002 BALBOA BLVD | | | SYLMAR | CA | 91342 | |
| 6479496 | MOTION PICTURE COSTUME CO. | 3811 VALHALLA DR | | | | BURBANK | CA | 91505 | |
| 6479497 | MOTION PICTURE COSTUME CO. | 3811 W. VALHALLA DRIVE | | | | BURBANK | CA | 91505 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481683 | Motion Picture Enterprises, Inc | PO Box 276 | | | | Tarrytown | NY | 10591 | |
| 6479218 | MOTION PICTURE GLASS | 9607 CANOGA AVENUE | | | | CHATSWORTH | CA | 91311 | |
| 6479866 | MOTION PICTURE INDUSTRY | PENSION & HEALTH PLANS | ATTN: LEGAL DEPT. | PO BOX 1999 | | STUDIO CITY | CA | 91614-0999 | |
| 6479635 | MOTION PICTURE INDUSTRY HEALTH PLANS | P O BOX 1999 | | | | STUDIO CITY | CA | 91614-0999 | |
| 6485976 | Motion Picture Industry Pen&Health Plan | PO Box 1999 | | | | Studio City | CA | 91614 | |
| 6487820 | MOTION PICTURE INDUSTRY PENSION AND | HEALTH PLANS | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVIED E. ADHOOT | 500 N. CENTRAL AVE., STE. 800 | GLENDALE | CA | 91203 | |
| 6487679 | MOTION PICTURE INDUSTRY PENSION AND | HEALTH PLANS | C/O BUSH GOTTLEIB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVIED E. ADHOOT | 801 N BRAND BLVD STE 950 | GLENDALE | CA | 91203-1260 | |
| 6796877 | MOTION PICTURE INDUSTRY PENSION AND HEALTH PLANS | ATTN: GENERAL COUNSEL | PO BOX 1999 | | | STUDIO CITY | CA | 91614-0999 | |
| 6479498 | MOTION PICTURE MAGIC | 3605 W. PACIFIC AVENUE | | | | BURBANK | CA | 91505 | |
| 6483064 | Motion Picture Mailing, Inc. | 4566 Rosewood Ave. | | | | Los Angeles | CA | 90004 | |
| 6492607 | MOTION PICTURE MAILING, INC. | ATTN: ROBERT M. LEWIS, OWNER | 4566 ROSEWOOD AVE. | | | LOS ANGELES | CA | 90004 | |
| 6479032 | MOTION PICTURE MARINE, INC. | 616 VENICE BLVD. | | | | MARINA DEL REY | CA | 90291 | |
| 6796878 | MOTION PICTURES STUDIO MECHANICS LOCAL 52 | 19-02 Steinway St. | | | | Astoria | NY | 11105 | |
| 6476849 | MOTIONEERING,INC. | 6505 WINDMILL WAY | | | | WILMINGTON | NC | 28405 | |
| 6796879 | MOTIVE CREATIVE | 755 SEWARD ST | | | | HOLLYWOOD | CA | 90038 | |
| 6483698 | Motive Creative  LLC | 1023 N Orange Dr | | | | Los Angeles | CA | 90038 | |
| 6476994 | MOTLEY\MICHAEL | 1011 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6479249 | MOTOR CAR SERVICES | 19005 INGOMAR STREET | | | | RESEDA | CA | 91335 | |
| 6475632 | MOTOR VEHICLE DIVISION | COMMERICAL VEHICLES BUREAU | P.O. BOX 5188 | | | SANTA FE | NM | 87502 | |
| 6480765 | Mott, Robert | Address on File | | | | | | | |
| 6485135 | Moulton, Moore LLP | 2431 Main Street, ste C | | | | Santa Monica | CA | 90405 | |
| 6476462 | MOUNDSVILLE ECONOMIC DEV COUNC | 818 JEFFERSON AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 6476463 | MOUNDSVILLE MIDDLE SCHOOL | 223 TOMLINSON AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 6476464 | MOUNDSVILLE/CITY OF | PO BOX 950 | | | | MOUNDSVILLE | WV | 26041 | |
| 6475847 | MOUNTAIN MECHANICAL | 26007 HUNTINGTON LANE | SUITE 6 | | | VALENCIA | CA | 91366 | |
| 6477199 | MOUNTAIN PAINT AND DECORATING | 76 SWEETEN CREEK RD | | | | ASHEVILLE | NC | 28803 | |
| 6476484 | MOUNTAIN PARK SPRING WATER, INC. | 2835 LOWERY ST. | | | | WINSTON-SALEM | NC | 27101 | |
| 6477238 | MOUNTAIN VALLEY SPRING WATER | P. O. BOX 8182 | | | | ASHEVILLE | NC | 28814 | |
| 6478416 | MOUNTAINAIR FILMS INC. | 1273 CALLE DE COMERCIO STE B | | | | SANTA FE | NM | 87507 | |
| 6478344 | MOUNTAINAIR FILMS INC. | PO BOX 4097 | | | | SANTA FE | NM | 87502 | |
| 6484755 | Mover Services Inc. | 721 E Compton Blvd | | | | Compton | CA | 90220 | |
| 6486059 | Movers R Us, Inc | 3561 N. Stoddard Avenue | | | | San Bernardino | CA | 92405 | |
| 6476896 | MOVIE CARZ PLUS, LLC. | 3600 S. COLLEGE RD.  SUITE 146 | | | | WILMINGTON | NC | 28412 | |
| 6482853 | Movie Grill Concepts II Ltd | 11300 N Central Expwy #200 | | | | Dallas | TX | 75243 | |
| 6492273 | MOVIE GRILL CONCEPTS LLC | DBA: STUDIO MOVIE GRILL | ATTN: KAREN HOUSE, CONTROLLER | 8350 N. CENTRAL EXPRESSWAY, | | DALLAS | TX | 75206 | |
| 6491255 | MOVIE LOFT, THE | P.O. BOX 5023 | | | | WEST BABYLON | NY | 11707 | |
| 6478784 | MOVIE MOVERS | 1011 N FULLER AVE | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6476553 | MOVIE MOVERS | 48-E HIGH TECH BLVD | | | | THOMASVILLE | NC | 27360 | |
| 6479287 | MOVIE MOVERS, INC. | 11473 PENROSE STREET | | | | SUN VALLEY | CA | 91352 | |
| 6479696 | MOVIEGLAS INC. | P.O. BOX 1929 | | | | SIMI VALLEY | CA | 93063 | |
| 6482777 | Movieline International | 801 W. 47th St. Suite 400 | | | | Kansas City | MO | 64112 | |
| 6482194 | Movies of Lakeworth | 7380 Lakeworth Road | | | | Lake Worth | FL | 33467 | |
| 6479281 | MOVIN ON LIVESTOCK RENTAL CO | 20527 SOLEDAD ST | | | | CANYON COUNTRY | CA | 91351 | |
| 6484290 | Moving Image Studio, Inc | 1951 N. Beachwood Dr.#207 | | | | Los Angeles | CA | 90068 | |
| 6478283 | MOVING SOLUTIONS, INC. | PO BOX 12726 | | | | ALBUQUERQUE | NM | 87195 | |
| 6475129 | MPCS | MOTION PICT COMP SOLUTIONS INC | 14002 BALBOA BLVD | | | SYLMAR | CA | 91342 | |
| 6485285 | MPG Worldwide, LLC | File 15881801 W. Olympic Blvd | | | | Pasadena | CA | 91199 | |
| 6483630 | MPRM LLC | 5055 Wilshire Blvd. #840 | | | | Los Angeles | CA | 90036 | |
| 6491902 | MPTF FOUNDATION, A DIVISION OF THE MOTION | PICTURE AND TELEVISION FUND | C/O LEVENE NEALE BENDER YOO & BRILL, LLP | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., | LOS ANGELES | CA | 90067 | |
| 6486495 | Mr Young's Preview Theatre Ltd | 14 D'Arblay Street | | | | London | | W1F 8DY | KINGDOM |
| 6480378 | MR. CHARLIE AKA JOHN DOE | C/O CHARLES TRAHAN | 741 NW 53RD STREET | | | MIAMI | FL | 33127 | |
| 6476271 | MR. JOHN | 1220 MCKEE STREET | | | | MCKEES ROCKS | PA | 15136 | |
| 6483755 | Mr. Move dba Load Rock n Roll | 6021 Bandini Blvd. | | | | Los Angeles | CA | 90040 | |
| 6476995 | MR.ELECTRIC | 4765 W.TRACE DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6484716 | MRC II Distribution Company | 9665 Wilshire Blvd. 2nd Floor | | | | Beverly Hills | CA | 90212 | |
| 6484232 | MRC Independent Music | 1800 Century Park East, 10th Floor | | | | Los Angeles | CA | 90067 | |
| 6477478 | MS LIGHTING LLC | 104 PAPWORTH UNIT C | | | | METAIRIE | LA | 70005 | |
| 6484078 | MSEG | 11301 West Olympic Blvd., Suite 352 | | | | Los Angeles | CA | 90064 | |
| 6477866 | MT OLIVE AME CHURCH | 2457 SECOND ST | | | | SLIDELL | LA | 70458 | |
| 6491274 | MT ROYAL BAND, LLC | 425 FAWCETT ST. | | | | BALTIMORE | MD | 21211 | |
| 6476035 | MTI FILM, LLC | PO BOX 2476 | | | | PROVIDENCE | RI | 02906-0476 | |
| 6481338 | MTI USA Inc. | 20 West 20th St., Ste. 1003 | | | | New York | NY | 10011 | |
| 6481163 | MTV Networks - Ancillary Sales | PO Box 13801 | | | | Newark | NJ | 07188 | |
| 6472399 | MTWO, LLC | 8000 W SUNSET BLVD | SUITE A201 | | | LOS ANGELES | CA | 90046-2450 | |
| 6484359 | MTwo, LLC | 8438 Melrose Place, 2nd Floor | | | | West Hollywood | CA | 90069 | |
| 6474155 | MUELLER*BRYAN | Address on File | | | | | | | |
| 6480697 | Mueller, Bryan D | Address on File | | | | | | | |

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476131 | MUELLER\BART | 432 PACIFIC STREET | | | | BROOKLYN | NY | 11217 | |
| 6476325 | MUELLER'S HARDWARE INC | 526 EAST OHIO STREET | | | | PITTSBURGH | PA | 15212 | |
| 6796860 | MUFG UNION BANK, N.A. | 1251 Avenue of the Americas | | | | New York | NY | 10020 | |
| 6475942 | MULERO\FERNANDO | CARR #3 KM 66 | | | | NAGUABO | PR | 00718 | |
| 6479043 | MULGREW, TRICIA L. | 578 WASHINGTON BLVD #134 | | | | MARINA DEL REY | CA | 90292 | |
| 6478382 | MULLEN\STEPHEN | 124 WEST BOOTH STREET | | | | SANTA FE | NM | 87505 | |
| 6492374 | MULLER FAMILY THEATRES OF EAST BETHEL, INC. | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6492375 | MULLER FAMILY THEATRES OF LAKEVILLE | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6492376 | MULLER FAMILY THEATRES OF MONTICELLO THEATRE | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6492377 | MULLER FAMILY THEATRES OF ROGERS LLC | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6492378 | MULLER FAMILY THEATRES OF WHITE BEAR TOWNSHIP | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6492379 | MULLER FAMILY THEATRES OF WILLOW CREEK | ATTN: DALE HAIDER, DIRECTOR OF OPERATIONS | 20653 KEUKUK AVE. | | | LAKEVILLE | MN | 55044 | |
| 6478214 | MULLER OPTICAL, INC. | 9000 MENAUL NE | | | | ALBUQUERQUE | NM | 87112 | |
| 6477787 | MULLER\WHARTON N | 306 BRIGHTON LN | | | | SLIDELL | LA | 70408 | |
| 6475193 | MULLIGAN\CAREY | C/O CHRIS ANDREWS | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6491679 | MULLINS JR./ALBERT G. | Address on File | | | | | | | |
| 6476621 | MULLINS, MARY CARTER | 1216 DELHAM RD | | | | KNIGHTDALE | NC | 27545 | |
| 6475641 | MULLINS\PARRIS | 7133 HAWTHORN AVE | PH2 | | | LOS ANGELES | CA | 90046 | |
| 6477364 | MULLINS\ROBIN | 332 BILL JENKINS LANE | | | | SHADY VALLEY | TN | 37688 | |
| 6485881 | Munawar Hosain | P.O. Box 836 | | | | North Hollywood | CA | 91603 | |
| 6478553 | MUNROE\WILLIAM | 5434 BLACKWELDER ST. | | | | LOS ANGELES | CA | 90016 | |
| 6481241 | Murphy PR LLC | 333 7th Ave | | | | New York | NY | 10001 | |
| 6477284 | MURPHY, DANIEL | 469 OAKDALE RD NE #4A | | | | ATLANTA | GA | 30307 | |
| 6480594 | Murphy, Lindsay | Address on File | | | | | | | |
| 6476436 | MURPHY\MARISA | 206 HUNTER LANE | | | | NORTH WALES | PA | 19454 | |
| 6486112 | Murray Studios | 1600 Beechwood Avenue | | | | Fullerton | CA | 92835 | |
| 6468837 | MURRAY STUDIOS | ATTENTION: BRIAN MURRAY | 1600 BEECHWOOD AVE | | | FULLERTON | CA | 92835 | |
| 6479687 | MURRAY, BRIAN | 1600 BEECHWOOD AVE | | | | FULLERTON | CA | 92835 | |
| 6479688 | MURRAY/BRIAN P | 1600 BEECHWOOD AV. | | | | FULLERTON | CA | 92835 | |
| 6475098 | MURRAY\ADAM | DBA ADAM MURRAY DESIGN | 1144 GREENFIELD AVENUE | | | PITTSBURGH | PA | 15217 | |
| 6476237 | MURRAY\CAIT | 2133 CROGHAN DRIVE | | | | CARNAGIE | PA | 15106 | |
| 6476459 | MURRAY\JEFFREY A | 9130 FORK RIDGE RD | | | | GLEN EASTON | WV | 26039 | |
| 6479538 | MURRAY\SHANNON | 5143 CARTWRIGHT AVE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6476179 | MUSCANTE\FALCO A | 79 COURSIN ROAD | | | | ELIZABETH | PA | 15037 | |
| 6478526 | MUSCATINE, DAVID | 6917 CLEWISTON AVE. | | | | LAS VEGAS | NV | 89131 | |
| 6479726 | MUSCATINE\DAVID | 2410 SODA CANYON RD. | | | | NAPA | CA | 94558 | |
| 6481087 | Museum of Fine Arts | 465 Huntington Ave | | | | Boston | MA | 02115 | |
| 6491226 | MUSEUM OF MODERN ART, THE | 11 WEST 53RD ST. | | | | NEW YORK | NY | 10019 | |
| 6492826 | MUSIC ALTERNATIVES, LLC | ATTN: JESSICA HOBBS, VP/LICENSING | 1855 INDUSTRIAL STREET, #604 | | | LOS ANGELES | CA | 90021 | |
| 6491406 | MUSIC ALTERNATIVES, LLC FSO SCOTT CRESTO | 1855 INDUSTRIAL ST. #604 | | | | LOS ANGELES | CA | 90021 | |
| 6491642 | MUSIC ASSET MANAGEMENT, INC. | 16130 VENTURA BLVD. SUITE 560 | | | | ENCINO | CA | 91436 | |
| 6491732 | MUSIC BEYOND LLC | 6100 WILSHIRE BLVD, STE 1600 | | | | LOS ANGELES | CA | 90048-5165 | |
| 6483449 | Music Beyond, LLC | 1545 Wilcox Ave., Suite 101 | | | | Los Angeles | CA | 90028 | |
| 6482703 | Music Dealers, LLC | 328 S. Jefferson St., Suite 260 | | | | Chicago | IL | 60661 | |
| 6491712 | MUSIC EXPRESS CORPORATION INC | P.O. BOX 11988 | | | | NEWARK | NJ | 02101-4993 | |
| 6491814 | MUSIC EXPRESS EAST INC | 475 BOULEVARD | | | | ELMWOOD PARK | NJ | 07407 | |
| 6486940 | MUSIC FOR THE PEOPLE DBA CLOSEST TO THE | HOLE PRODUCTIONS | C/O VENABLE LLP | ATTN: JENNIFER L. NASSIRI | 2049 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6481103 | Music For The People dba Closest to the Hole Productions | c/o CBMP.O. Box 610287 | | | | Newton | MA | 02461 | |
| 6481105 | Music For The People, Inc. | c/o CBM Inc.Attn: Rose L. Cortina233 Needham StreetSuite 300 | | | | Newton | MA | 02464 | |
| 6483137 | Music Junkies Inc | 1111 S Grand Ave | | | | Los Angeles | CA | 90015 | |
| 6483339 | Music Plugger, Inc | 3036 PALMER DR | | | | Los Angeles | CA | 90065-4921 | |
| 6479260 | MUSIC1ON1 INC. | 8749 AQUEDUCT AVE | | | | NORTH HILLS | CA | 91343 | |
| 6485136 | Music1on1, Inc. | Gerald White3019 Pico Blvd, Suite 3E | | | | Santa Monica | CA | 90405 | |
| 6481476 | Musical Comedy Productions, Inc. | 266 West 37th St. 16th Floor | | | | New York | NY | 10018 | |
| 6483450 | Musikvergnuegen dba Beyond Music | 1545 North Wilcox Ave. Suite 101 | | | | Los Angeles | CA | 90028 | |
| 6476217 | MUSKELLY\VERONICA CRUMPTON | 1212 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6482171 | Muvico Theaters Inc | 3101 N Federal Highway6th Floor | | | | Fort Lauderdale | FL | 33306 | |
| 6482272 | MVP Creative, LLC dba Storyville Post | 8 Cannery Row, 2nd Floor | | | | Nashville | TN | 37203 | |
| 6484430 | MWB Copy Products dba MWB Business Sys. | File 50897 | | | | Los Angeles | CA | 90074 | |
| 6468751 | MY DAMN CHANNEL, INC | D/B/A OMNIVISION ENTERTAINMENT | ATTN: WARREN CHAO, PRESIDENT | 3605 LONG BEACH BLVD | SUITE 300B | LONG BEACH | CA | 90807 | |
| 6485201 | My Damn Channel, Inc. | 3605 Long Beach Blvd., Suite 300-B | | | | Long Beach | CA | 90807 | |
| 6476418 | MYAL\CHRISITINA | 251 WALTZ MILL RD. | | | | RUFFS DALE | PA | 15679 | |
| 6474760 | MYERS*AMANDA | Address on File | | | | | | | |
| 6468749 | MYMAN GREENSPAN FINEMAN | FOX ROSENBERG LIGHT LLP | ATTN: KIM STENTON | 11601 WILSHIRE BLVD | SUITE 2200 | LOS ANGELES | CA | 90025 | |
| 6478740 | MYRAND\DALE | 2028 REDCLIFF ST | | | | LA | CA | 90039 | |
| 6484291 | Myrna Goldman dba Myrna Lieberman Management | 3001 Hollyridge Dr. | | | | Los Angeles | CA | 90068 | |
| 6485810 | Mystic Art Pictures | 1918 W. Magnolia Blvd. #206 | | | | Burbank | CA | 91506 | |
| 6480379 | MYTHODIC FILMS, INC. | C/O ADAM DAVIDS & ASSOCIATES, PLLC | 799 BROADWAY, SUITE 527 | | | NEW YORK | NY | 10003 | |
| 6468792 | MYTHODIC FILMS, INC. | C/O ADAM DAVIDS & ASSOCIATES, PLLC | ATTN: ADAM DAVIDS, ESQ. | 799 BROADWAY, SUITE 527 | | NEW YORK | NY | 10003 | |
| 6485941 | Mythos Entertainment, Inc. fso Steven Stone | 6228 Whitsett Ave. #5 | | | | North Hollywood | CA | 91606 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 126 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476402 | MYZAK HYDRAULICS | 101 W PIKE ST | | | | HOUSTON | PA | 15342 | |
| 6796736 | N STAR ENTERTAINMENT | 5070 Parkside Avenue | Suite 3500D | | | Philadelphia | PA | 19131 | |
| 6480198 | N. HOLLYWOOD CITY HALL | C/O SAN FERNANDO VALLEY | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6481839 | N.Y.S. Unemployment-DO NOT USE/USE #V000917 | P.O. Box 4301 | | | | Binghamton | NY | 13902 | |
| 6484849 | N8 VFX | Attn: Nathan Hurlburt5314 West 126th Street | | | | Hawthorne | CA | 90250 | |
| 6483101 | NAACP IMAGE AWARDS | 4929 Wilshire Blvd. Ste.310 | | | | Los Angeles | CA | 90010 | |
| 6492755 | NADIA BRONSON AND ASSOCIATES, INC. | 8721 SUNSET BLVD. PENTHOUSE 9 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6486312 | Nadine Gillespie | 1540 Magazines St. #B1 | | | | Honolulu | HI | 96822 | |
| 6481339 | Nadine Johnson & Associates, Inc. | 436 West 18th St., 2nd Floor | | | | New York | NY | 10011 | |
| 6479138 | NAGASAWA, TIM H. | 9942 SUNLAND BLVD. | | | | SUNLAND | CA | 91040 | |
| 6479628 | NAIMIE'S BEAUTY CENTER | 12640 RIVERSIDE DRIVE | | | | VALLEY VILLAGE | CA | 91607 | |
| 6474064 | NAKED IN A SNOWSUIT PUBLISHING | 1527 AMELIA ST. | | | | VICTORIA BC | BC | V8W 2K1 | CANADA |
| 6491762 | NAKED IN A SNOWSUIT PUBLISHING | 1527 AMELIA ST. | | | | VICTORIA | BC | V8W 2K1 | CANADA |
| 6484079 | Namevents | 12016 Clarkson Rd. | | | | Los Angeles | CA | 90064 | |
| 6475406 | NAMI\DAVID | D/B/A NAMIFX | 812 NEW YORK AVE | | | METAIRIE | LA | 70003 | |
| 6492369 | NANCE* BRITT M. | Address on File | | | | | | | |
| 6478037 | NANCE\BRITT | Address on File | | | | | | | |
| 6483241 | Nancy B. Meyer | 10579 Ashton Ave. #A | | | | Los Angeles | CA | 90024 | |
| 6483065 | Nancy Banks Studio, Inc. | 224 North Van Ness Ave. | | | | Los Angeles | CA | 90004 | |
| 6482875 | Nancy J. Malosky | 5337 Gatesworth Ln. | | | | Dallas | TX | 75287 | |
| 6486157 | Nancy Marie St. John | 4 Pinehurst Lane | | | | Half Moon Bay | CA | 94019 | |
| 6475278 | NANCY MOSSER CASTING | BLACKBIRD STUDIOS | 3583 BUTLER STREET | | | PITTSBURGH | PA | 15209 | |
| 6483242 | Nancy Nayor dba Crispy Twig Production | 10750 Wilshire Blvd. #805 | | | | Los Angeles | CA | 90024 | |
| 6485440 | Nanotechniq | 8471 Outland View Drive | | | | Sun Valley | CA | 91352 | |
| 6479288 | NANOTECHNIQ | 8471 OUTLAND VIEW DRIVE | | | | SUN VALLEY | CA | 91352 | |
| 6474981 | NANOTECHNIQ | FSO ROBERT HAUSSMANN | 8471 OUTLAND VIEW DRIVE | | | SUN VALLEY | CA | 91352 | |
| 6482224 | Naos Birmingham, LLC | 7001 Crestwood Blvd. Suite 1100 | | | | Birmingham | AL | 35210 | |
| 6490403 | NAPERVILLE THEATRE, LLC | DBA ANGUS YOUNG PRODUCTIONS | 352 S. ROUTE 59 | | | NAPERVILLE | IL | 60540 | |
| 6479289 | NAPOLITANO\JUDY MARIE | 10831 ROYCROFT STREET, #55 | | | | SUN VALLEY | CA | 91352 | |
| 6478531 | NAQVI\ALI | 7295 BRONSON | | | | LOS ANGELES | CA | 90005 | |
| 6480507 | Nardilla, Caroline | Address on File | | | | | | | |
| 6475319 | NARRIKA S. L. | C/O FIRST ARTISTS MANAGEMENT | 4764 PARK GRANADA SUITE 210 | | | CALABASAS | CA | 91302 | |
| 6482320 | NASBA | P.O. Box 198709 | | | | Nashville | TN | 37219 | |
| 6477660 | NASH\DAVID | 4441 SPAIN ST | | | | NEW ORLEANS | LA | 70122 | |
| 6480175 | NASSAU COUNTY | JAMES E. DAVIS | ACTING COUNTY ASSESSOR | 240 OLD COUNTRY ROAD | | MINEOLA | NY | 11501 | |
| 6480262 | NASSAU COUNTY ASSESSMENT DEPT. | 240 OLD COUNTRY RD. | | | | MINEOLA | NY | 11501 | |
| 6483960 | Natasa Jovanovic | 114 Doheny Dr. #307 | | | | Los Angeles | CA | 90048 | |
| 6485086 | Natasha Lee | 1220 24th St. | | | | Santa Monica | CA | 90404 | |
| 6483873 | Nate Greenwald | 7520 Hollywood Blvd.Apt 6 | | | | Los Angeles | CA | 90046 | |
| 6484834 | Nathan Anderson | 141 Arena St. | | | | El Segundo | CA | 90245 | |
| 6481789 | Nathan Blue | 104-20 164 Street | | | | Jamaica | NY | 11433 | |
| 6484233 | Nathan Furst dba Drastic Measures, Inc. | c/o ICM 10250 Constellation Blvd. | | | | Los Angeles | CA | 90067 | |
| 6485959 | Nathan Hay | 5324 Whitsett Ave. | | | | Valley Village | CA | 91607 | |
| 6481766 | Nathan Heller | 393 Degraw St. | | | | Brooklyn | NY | 11231 | |
| 6796847 | NATHAN JOHNSON | 825 E 4TH ST APT 209 | | | | LOS ANGELES | CA | 90013-2601 | |
| 6482273 | Nathan P. Chapman | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6483874 | Nathanial Greenwald | 7250 Hollywood Blvd.Apt.6 | | | | Los Angeles | CA | 90046 | |
| 6472024 | NATHANIAL GREENWALD | 7520 HOLLYWOOD BLVD.,APT 6 | | | | LOS ANGELES | CA | 90046 | |
| 6483699 | Nathanial West | 5842 Waring Ave #6 | | | | Los Angeles | CA | 90038 | |
| 6484983 | Nathon Brown | 8163 Redlands Street, #30 | | | | Playa Del Rey | CA | 90293 | |
| 6796839 | NATIONAL BANK OF CANADA | ATTN: GENERAL COUNSEL | 600 DE LA GAUCHETIERE WEST | GROUND FLOOR | | MONTREAL | QC | H3B 4L2 | CANADA |
| 6489464 | NATIONAL CINEMEDIA, LLC | ATTN: GENE HARDY | EXEC. VP AND GENERAL COUNSEL | 9110 E. NICHOLS AVENUE, SUITE 200 | | CENTENNIAL | CO | 80112 | |
| 6482945 | National CineMedia, LLC | P.O. Box 17491 | | | | Denver | CO | 80217 | |
| 6481437 | National Corprate Research, Ltd. | 10 East 40th Street, 10th Floor | | | | New York | NY | 10016 | |
| 6484752 | National Geographic Partners LLC | PO Box 900 | | | | Beverly Hills | CA | 90213 | |
| 6484080 | National Multiple Sclerosis Society | 2440 S. Sepulveda Blvd.Ste.115 | | | | Los Angeles | CA | 90064 | |
| 6477200 | NATIONAL PARK SERVICE | 199 HEMPHILL KNOB ROAD | | | | ASHEVILLE | NC | 28803 | |
| 6476996 | NATIONAL PETLAND | 806 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6481206 | National Registered Agent, Inc. | P.O. Box 927 | | | | West Windsor | NJ | 08550 | |
| 6483451 | National Research Group, Inc dba NRG | 6255 Sunset Blvd., 19th Floor | | | | Los Angeles | CA | 90028 | |
| 6482375 | National Software Escrow | 8225 Brecksville Rd. Bldg 3,  Suite 105 | | | | Brecksville | OH | 44141 | |
| 6486733 | National Surety Corporation (Fireman's Fund Insurance Company) | 777 San Marin Drive | | | | Novato | IL | 60603 | CANADA |
| 6479901 | NATIONAL UNION FIRE INS. CO. OF PITTSBURGH PA | ALYSSA DUBASH | 777 S. FIGUEROA ST., 18TH FLOOR | | | LOS ANGELES | CA | 90017 | |
| 6479985 | NATIONAL UNION FIRE INSURANCE COMPANY | Address on File | | | | | | | |
| 6478165 | NATIVO LODGE | 6000 PAN AMERICAN WAY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6475654 | NATURE STATION WASTE | SERVICES, LLC | PO BOX 1318 | | | PEARL RIVER | LA | 70452 | |
| 6478251 | NAUMBERG\PETER | 10901 HOLLY AVE NE | | | | ALBUQUERQUE | NM | 87122-3142 | |
| 6485087 | Nautvsion Entertainment, Inc. | 3000 Olympic Blvd. Suite 2378 | | | | Santa Monica | CA | 90404 | |
| 6468819 | NAUTVISION ENTERTAINMENT, INC. | ATTN: DOMAGOJ MAZURAN-PRESIDENT | 3000 OLYMPIC BOULEVARD | SUITE 2378 | | SANTA MONICA | CA | 90404 | |
| 6468820 | NAUTVISION ENTERTAINMENT, INC. | ATTN: ERIC ASHENBERG | 3000 OLYMPIC BOULEVARD | SUITE 2378 | | SANTA MONICA | CA | 90404 | |

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796833 | NAUTVISION ENTERTAINMENT, INC. | F/S/O DOMAGOJ MAZURAN | ATTN: ERIC ASHENBERG | 3000 OLYMPIC BOULEVARD | SUITE 2378 | SANTA MONICA | CA | 90404 | |
| 6480657 | Navarra, Mary | Address on File | | | | | | | |
| 6482009 | Navy SEAL Foundation | 1619 D Street, Bldg. 5326 | | | | Virginia Beach | VA | 23459 | |
| 6475559 | NAZARIO\LUIS | URB. VILLA DEL ROSARIO | D-15 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 6485825 | NBC Studios, LLC | Attn: Barberia Libis3000 West Alameda Ave. Studio 11 | | | | Burbank | CA | 91523 | |
| 6481643 | NBC Universal, Inc. f/k/a National Broadcasting Corp. | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 6490386 | NBCUNIVERSAL MEDIA LLC | ATTN: MARY MCKENNA, CUSTOMER FINANCIAL SVCS. | 30 RODKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| 6485970 | NBCUniversal, LLC dba Focus Features International, LLC | 100 Universal City Plaza | | | | Universal City | CA | 91608 | |
| 6491229 | NBCUNIVERSAL, LLC DBA NBCUNIVERSAL MEDIA, LLC | 30 ROCKEFELLER PLAZA | | | | NEW YORK | NY | 10020 | |
| 6481644 | NBCUniversal, LLC dba USA Network | 30 Rockefeller Plaza | | | | New York | NY | 10112 | |
| 6473604 | NBJ VIDEO PRODUCTIONS | 11611 EL CERRO LANE | | | | STUDIO CITY | CA | 91604 | |
| 6482028 | NC Department of the Secretary of State | P.O. Box 29622 | | | | Raleigh | NC | 27626 | |
| 6475145 | NC DEPT OF TRANSPORTATION | FISCAL SECTION-A/R UNIT | 1514 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1514 | |
| 6490810 | NC- MECKLENBURG COUNTY TAX COLLECTOR | ATTN: NEAL DIXON, TAX COLLECTOR | PO BOX 31637 | | | CHARLOTTE | NC | 28231 | |
| 6483452 | NClusive, Inc. | 6565 Sunset Blvd. #501 | | | | Los Angeles | CA | 90028 | |
| 6485464 | NCS Creative, Inc. fso John Blas | 18981 Ventura Blvd. #300 | | | | Tarzana | CA | 91356 | |
| 6492368 | NCS CREATIVE, INC. FSO JOHN BLAS | ATTN: JOHN BLAS, OWNER | 18981 VENTURA BLVD. #300 | | | TARZANA | CA | 91356 | |
| 6485595 | Neal Avron | c/o BK Entertainment15300 Ventura Blvd, #203 | | | | Sherman Oaks | CA | 91403 | |
| 6481566 | Neal Coomer | 185 Lenox Ave, Apt 3 | | | | New York | NY | 10026 | |
| 6491903 | NEAL H. MORITZ INC. DBA NEAL MORITZ DBA | TOBY JAFFE | C/O BEHR ABRAMSON LEVY, LLP | ATTN: NICK REDER, ESQ. | 11466 SAN VINCENTE BLVD. | LOS ANGELES | CA | 90049 | |
| 6489689 | NEAL H. MORITZ, INC. DBA ORIGINAL FILM | ATTN: NEAL H. MORITZ, PRESIDENT | 11466 SAN VICENTE BLVD. | | | LOS ANGELES | CA | 90049 | |
| 6796828 | NEAL H. MORITZ/NEAL H. MORITZ, INC | ATTN: GENERAL COUNSEL | 11466 SAN VICENTE BLVD. | | | LOS ANGELES | CA | 90049 | |
| 6480925 | Neal, Kori | Address on File | | | | | | | |
| 6479951 | NEBRASKA DEPARTMENT OF LABOR | COMMISSIONER | 550 SOUTH 16TH STREET | ADMINISTRATIVE OFFICE | | LINCOLN | NE | 68509 | |
| 6475887 | NEBTEK, INCORPORATED | 3007 S. WEST TEMPLE, | SUITE K | | | SALT LAKE CITY | UT | 84115 | |
| 6477153 | NEELD, HEATHER | 212 CLAIRMONT DRIVE | | | | HENDERSONVILLE | NC | 28791 | |
| 6477154 | NEELD\HEATHER | 1625 KENSINGTON RD | | | | HENDERSONVILLE | NC | 28791 | |
| 6477355 | NEENER\ROBERT E. | 716 ROLLING ACRES RD. | | | | SMITHVILLE | TN | 37166 | |
| 6796829 | NEFF, LLC | 6740 Cobra Way, Suite 100 | | | | San Diego | CA | 92121 | |
| 6475943 | NEGRON ORTIZ\JOSE | PO BOX 1127 | | | | NAGUABO | PR | 00718 | |
| 6483243 | Neil Cunningham | 1650 Veteran AveAPT 207 | | | | Los Angeles | CA | 90024 | |
| 6485916 | Neil Goetz | 3353 Canton Lane | | | | Studio City | CA | 91604 | |
| 6485351 | Neil Young dba Silver Fiddle Music | 24025 Park Sorrento, Suite 130 | | | | Calabasas | CA | 91302 | |
| 6478828 | NEIL-FISHER, DEBRA C. | 840 NORWAY LANE | | | | LOS ANGELES | CA | 90049 | |
| 6473065 | NEILSEN NRG, INC. - DO NOT USE | PO BOX 601112 | | | | PASADENA | CA | 91189 | |
| 6482753 | Neilsen Videoscan/EMS | PO Box 88022, Expedite Way | | | | Chicago | IL | 60695 | |
| 6475436 | NEIMAN MARCUS | STUDIO SERVICES | 9700 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| 6475816 | NEIMAN MARCUS GROUP LTD, LLC | 1201 ELM STREET | SUITE 2900 | | | DALLAS | TX | 75270 | |
| 6476736 | NEIMEYER\VANESSA | 314 ANN STREET | | | | WILMINGTON | NC | 28401 | |
| 6478554 | NELSON\JEWEL | 5754 W ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6477506 | NELSON\JULIA | 401 20TH ST APT 6 | | | | GRETNA | LA | 70053 | |
| 6477612 | NELSON\MEGAN | 1576 HENRY CLAY AVE | | | | NEW ORLEANS | LA | 70118 | |
| 6478067 | NEMAT GALLERIES | 419 SAN FELIPE ST NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6479224 | NEMEC III/JOSEPH | 5452 LINDLEY AVE #110 | | | | ENCINO | CA | 91316 | |
| 6479225 | NEMEC/MARIA "DOLLY" | 5452 LIDLEY AVE., APT 110 | | | | ENCINO | CA | 91316 | |
| 6477702 | NEO FABRIC INC | 5650 HAYNE BLVD | | | | NEW ORLEANS | LA | 70126 | |
| 6482317 | Neon Cross, LLC | P.O. Box 160886 | | | | Nashville | TN | 37216 | |
| 6476382 | NEON DOCTOR LLC\THE | 5134 CLAIRTON BLVD | | | | PITTSBURGH | PA | 15236 | |
| 6485137 | Neptune's Walk, LLC dba Hotel Casa Del Mar | 1910 Ocean Way | | | | Santa Monica | CA | 90405 | |
| 6478094 | NES | 5650 UNIVERSITY BLVD SE | | | | ALBURQUERQUE | NM | 87106 | |
| 6475799 | NES EQUIPMENT SERVICES CORP | 8420 W BRYN MAWR AVE #310 | SUITE 200 | | | CHICAGO | IL | 60630 | |
| 6476433 | NES RENTALS | PO BOX 8500-1226 | | | | PHILADELPHIA | PA | 19178-1226 | |
| 6477134 | NESBITT RACING ENTERPRISES INC | 7 HILDRIETH LANE | | | | SWANNANOA | NC | 28778 | |
| 6479605 | NEST STUDIO RENTALS | 7007 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477370 | NESTLE PURE LIFE DIRECT | PO BOX 856158 | | | | LOUISVILLE | KY | 40258 | |
| 6490723 | NESTLE PURE LIFE DIRECT | A DIVISION OF NESTLE WATERS NA, INC. | P.O. BOX 856158 | | | LOUISVILLE | KY | 40285-6158 | |
| 6477372 | NESTLE PURE LIFE DIRECT | P.O. BOX 856158 | | | | LOUISVILLE | KY | 40285-6158 | |
| 6484081 | Net Results Strategic Partners LLC | 2628 Barry Avenue | | | | Los Angeles | CA | 90064 | |
| 6796821 | NETFLIX | ATTN: GENERAL COUNSEL | C/O MCNUTT LAW GROUP, LLP | ATT: SCOTT H. MCNUTT | 219 9TH STREET | SAN FRANCISCO | CA | 94103 | |
| 6796815 | NETFLIX, INC. | 100 WINCHESTER CIRCLE | | | | LOS GATOS | CA | 95032 | |
| 6682740 | Netflix, Inc. | 5800 Sunset Boulevard | | | | Los Angeles | CA | 95032 | |
| 6796810 | NETFLIX, INC. | ATTN: GENERAL COUNSEL | 100 WINCHESTER CIRCLE | | | LOS GATOS | CA | 95032 | |
| 6487945 | NETFLIX, INC. | C/O MCNUTT LAW GROUP LLP | ATTN: SCOTT H. MCNUTT | 219 9TH STREET | | SAN FRANCISCO | CA | 94103 | |
| 6796809 | NETFLIX, INC. | C/O MCNUTT LAW GROUP LP | ATTN: SCOTT H. MCNUTT | 219 9TH STREET | | SAN FRANCISCO | CA | 94103 | |
| 6476020 | NETTALI NIEVES\LUIS | HC-01 BOC 6426 | | | | GUAYNABO | PR | 00971 | |
| 6865165 | Nettwerk Music Group Inc. | 500-575 West 8th Ave. | | | | Vancouver | BC | V5Z 0C4 | CANADA |
| 6491760 | NETTWERK ONE MUSIC (CANADA) LTD | 500-575-WEST 8TH AVE | | | | VANCOUVER | BC | V5Z0C4 | CANADA |
| 6796813 | NETTWERK ONE MUSIC (CANADA) LTD. | 575 West 8th Ave., 5th Floor | | | | VANCOUVER | BC | V5Z 0C4 | CANADA |
| 6474061 | NETTWERK ONE MUSIC LTD. | 1650 W. 2ND AVE. | | | | VANCOUVER BC | BC | V6J4E3 | CANADA |
| 6486484 | Nettwerk One Music Ltd. | 1650 W. 2nd Ave. | | | | Vancouver | BC | V6J 4R3 | CANADA |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474060 | NETTWERK PRODUCTIONS | 1650 W. 2ND AVE. | | | | VANCOUVER BC | BC | V6J 4R3 | CANADA |
| 6486485 | Nettwerk Productions | 1650 W. 2nd Ave. | | | | Vancouver | BC | V6J 4R3 | CANADA |
| 6796803 | NETTWERK PRODUCTIONS LTD | 575 West 8th Ave., 5th Floor | | | | VANCOUVER | BC | V5Z 0C4 | CANADA |
| 6481181 | Network Doctor NJ, LLC | 600 Sylvan Ave., Suite 212 | | | | Englewood Cliffs | NJ | 07632 | |
| 6482867 | Network Global Logistics LLC | PO Box 671531 | | | | Dallas | TX | 75267 | |
| 6482699 | Networked Insight, Inc. | 350 N. Orleans St. Suite 850 | | | | Chicago | IL | 60654 | |
| 6796804 | NETWORKED INSIGHTS, INC. | ATTN: JOSH DAMON, CFO | 222 West Washington | Suite 230 | | MADISON | WI | 53703 | |
| 6474505 | NEUHAUSER*ALICE | Address on File | | | | | | | |
| 6480851 | Neuhauser, Alice P | Address on File | | | | | | | |
| 6479981 | NEVADA OFFICE OF THE LABOR COMMISSIONER | 3300 W SAHARA AVE STE 225 | | | | LAS VEGAS | NV | 89102-3320 | |
| 6482694 | New 400 LLC  The | 6740 N Sheridan Rd | | | | Chicago | IL | 60626 | |
| 6484234 | New Act Travel | 1900 Avenue of hte Stars, Suite 1550 | | | | Los Angeles | CA | 90067 | |
| 6476139 | NEW AGE EMBROIDERY CORP | 6315 MILL LANE | | | | BROOKLYN | NC | 11234 | |
| 6476140 | NEW AGE EMBROIDERY CORP | 6315 MILL LANE | | | | BROOKLYN | NY | 11234 | |
| 6484717 | New Beginnings Enterprises | 280 S. Beverly Dr. Suite 205 | | | | Beverly Hills | CA | 90212 | |
| 6476449 | NEW DOMINION PICTURES | 1000 FILM WAY | | | | SUFFOLK | VA | 23434 | |
| 6476737 | NEW ELEMENTS GALLERY | 271 N FRONT ST | | | | WILMINGTON | NC | 28401-3907 | |
| 6479862 | NEW ENGLAND TEAMSTERS & | TRUCKING INDUSTRY PENSION FUND | ATTN: LEGAL DEPT. | 1 WALL STREET | | BURLINGTON | MA | 01803-4768 | |
| 6796798 | NEW GAMES PRODUCTION, INC | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 6475282 | NEW HANOVER COUNTY | SHERIFF'S OFFICE | 3950 JUVENILE CENTER ROAD | | | CASTLE HAYNE | NC | 28429 | |
| 6475080 | NEW JERSEY | DEPARTMENT OF TRANSPORTATION | 1035 PARKWAY AVE PO BOX 604 | | | TRENTON | NJ | 08625-0600 | |
| 6479953 | NEW JERSEY DEPT. OF LABOR | COMMISSIONER | 1 JOHN FITCH PLAZA | P.O. BOX 110 | | TRENTON | NJ | 08625-0110 | |
| 6475603 | NEW JERSEY MEADOWLANDS | ONE DEKORTE PARK PLAZA | | | | LYNDHURST | NJ | 07071 | |
| 6478555 | NEW LIFE CHRISTIAN CENTER | 2600 S LA BREA AVE | | | | LOS ANGELES | CA | 90016 | |
| 6486720 | New Line Cinema | 4000 Warner Blvd | | | | Burbank | CA | 91522 | |
| 6478417 | NEW MEXICAN\THE | 202 E MARCY AVE | | | | SANTA FE | NM | 87507 | |
| 6479955 | NEW MEXICO DEPARTMENT OF LABOR | SECRETARY | 401 BROADWAY NE | P.O. BOX 1928 | | ALBUQUERQUE | NM | 87102 | |
| 6478901 | NEW MEXICO LIGHTING & GRIP CO. | FILE# 50846 | | | | LOS ANGELES | CA | 90074-0846 | |
| 6478078 | NEW MEXICO LIGHTING GRIP CO. | 5650 UNIVERSITY BLVD. SE | | | | ALBUQUERQUE | NM | 87105 | |
| 6478418 | NEW MEXICO MEDWORKS | 2801 RODEO ROAD | | | | SANTA FE | NM | 87507 | |
| 6475296 | NEW MEXICO PLASTER & | SUPPLY INC. | 4100 4TH ST NW | | | ALBUQUERQUE | NM | 87107 | |
| 6478326 | NEW MEXICO REAL ESTATE | 300 PASEO DE PERALTA | | | | SANTA FE | NM | 87501 | |
| 6475637 | NEW MEXICO STATE FAIR | EXPO NEW MEXICO | P.O. BOX 8546 | | | ALBUQUERQUE | NM | 87198 | |
| 6483019 | New Mexico Taxation & Revenue Department | PO Box 25127 | | | | Santa Fe | NM | 87504 | |
| 6480331 | NEW MEXICO TAXATION AND REVENUE DEPARTMENT | PO BOX 25127 | | | | SANTA FE | NM | 87504-5127 | |
| 6480318 | NEW MEXICO TAXN. & REVENUE DEPT. | 1100 SOUTH ST. FRANCIS DRIVE | LEGAL SERVICES BUREAU | | | SANTA FE | NM | 87504-0630 | |
| 6477459 | NEW ORLEANS MARRIOTT METAIRIE | 3838 N CAUSEWAY BLVD | | | | METAIRIE | LA | 70002 | |
| 6477717 | NEW ORLEANS URGENT CARE | 900 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 6475916 | NEW ORLEANS VIDEO ASSIST LLC | 3701 TCHOUPITOULAS ST | UNIT F | | | NEW ORLEANS | LA | 70115 | |
| 6483558 | New Regency Productions, Inc. | Oper. Acct-Attn Treas Dept10201 W Pico Blvd. Bldg. 12 | | | | Los Angeles | CA | 90035 | |
| 6480178 | NEW ROCHELLE | DAN WHITTEMORE | ASSESOR | 515 NORTH AVE. | | NEW ROCHELLE | NY | 10801 | |
| 6484581 | New Rounder | 100 N. Crescent Heights Dr., Garden Level | | | | Beverly Hills | CA | 90210 | |
| 6492791 | NEW VIDEO CHANNEL AMERICAN, LLC D/B/A BBC | AMERICA | ATTN: E. LENNER | 11 PENN PLAZA | | NEW YORK | NY | 10001 | |
| 6485782 | New Wave Entertainment | 2660 West Olive Ave. | | | | Burbank | CA | 91505 | |
| 6492793 | NEW WORLD COMMUNICATIONS OF ATLANTA INC./ | WAGA-TV | ATTN: JUANITA PEARCE, CREDIT MANAGER | 1551 BRIARCLIFF ROAD NE | | ATLANTA | GA | 30306 | |
| 6491942 | NEW WORLD COMMUNICATIONS OF DETROIT, INC. | ON BEHALF OF ITS TELEVISION STATION WJBK | C/O NEW WORLD COMMUNICATIONS OF DETROIT, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL AFFAIRS | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491943 | NEW WORLD COMMUNICATIONS OF TAMPA, INC., ON | BEHALF OF ITS TELEVISION STATION WTVT | C/O NEW WORLD COMMUNICATIONS OF TAMPA, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL AFFAIRS | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6481160 | New World Group Inc | 500 County Avenue | | | | Secaucus | NJ | 07094 | |
| 6481802 | New York Catering, LLC | 225 Beach 136th St. | | | | Rockaway Park | NY | 11694 | |
| 6480258 | NEW YORK CITY DEPT. OF FINANCE | 66 JOHN STREET, ROOM 104 | | | | NEW YORK | NY | 10038 | |
| 6481653 | New York City Police Foundation, Inc. | 345 Park Ave. | | | | New York | NY | 10154 | |
| 6479996 | NEW YORK DEPARTMENT OF LABOR | COMMISSIONER | STATE CAMPUS, BUILDING 12, ROOM 500 | | | ALBANY | NY | 12240 | |
| 6480321 | NEW YORK DEPT OF TAX'N & FINANCE | BANKRUPTCY SECTION | P.O. BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 6482738 | New York Institute of Finance | c/o Bank of America, N.A.12562 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 6481318 | New York Observer  The | 915 Broadway | | | | New York | NY | 10010 | |
| 6480401 | NEW YORK STATE COMPTROLLER | OFFICE OF UNCLAIMED FUNDS | 110 STATE STREET | | | ALBANY | NY | 12236 | |
| 6850838 | New York State Department of Labor | W. Averell Harriman | State Office Building Campus | | | Albany | NY | 12240-0001 | |
| 6722754 | New York State Department of Taxation and Finance | Bankruptcy Section | PO Box 5300 | | | Albany | NY | 12205-0300 | |
| 6481825 | New York State Department of Taxation and Finance | PO Box 5300Bankruptcy Section | | | | Albany | NY | 12205 | |
| 6474898 | NEW YORK STATE DEPT. OF | ENVIRONMENTAL CONSERVATION | 625 BROADWAY | | | ALBANY | NY | 12233-0001 | |
| 6481835 | New York State Insurance Fund | Workers' CompensationPO Box 4788 | | | | Syracuse | NY | 13221 | |
| 6481840 | New York State Unemployment Insurance | P.O. Box 4301 | | | | Binghamton | NY | 13902 | |
| 6488526 | NEW YORK STATE WORKERS COMPENSATION BOARD | C/O JUDGMENT UNIT | ATTN: JAMES R. MCGINN, ASSOCIATE | 328 STATE STREET | | SCHENECTADY | NY | 12305-2318 | |
| 6481601 | New Yorker, The | 4 Times Square | | | | New York | NY | 10036 | |
| 6476103 | NEWEL, LLC | 425 EAST 53RD STREET | | | | NEW YORK | NY | 10022 | |
| 6479233 | NEWHALL PAINT STORE INC | 24401 MAIN ST | | | | NEWHALL | CA | 91321 | |
| 6481049 | Newland Films, S.A. DE C.V. | AV Santa Fe 505 704 Cuajimalpa | | | | Mexico | CP | 5349 | Mexico |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6469809 | NEWLAND FILMS, S.A. DE C.V. | AV SANTA FE 505 704 UAJIMALPA, | | | | MEXICO DISTRITO FEDERAL | CP | 05349 | MEXICO |
| 6491432 | NEWMAN* RODNEY | Address on File | | | | | | | |
| 6476465 | NEWMAN\JARED S | 2170 GRANDVIEW RD | | | | MOUNDSVILLE | WV | 26041 | |
| 6484235 | Newmark Knight Frank | 1875 Century Park East, Suite 1380 | | | | Los Angeles | CA | 90067 | |
| 6478011 | NEWMEXI TOUR | 118 WEST CALLE MONTOYA RD | | | | BERNALILLO | NM | 87004 | |
| 6486087 | Newport Beach Intl Film Festival | 4540 Campus Dr | | | | Newport Beach | CA | 92660 | |
| 6481319 | NewsCred, Inc. | 27 W. 24th St. Suite 202 | | | | New York | NY | 10010 | |
| 6478000 | NEWTON\AARON | 1235 NORTH SOLAR HEIGHTS DRIVE | | | | PRESCOTT | AZ | 86303-6385 | |
| 6479652 | NEXCOM SOLUTIONS, INC. | 442 TERRELL PLACE | | | | POMONA | CA | 91767 | |
| 6492385 | NEXSTAR BROADCASTING | ATTN: EDDIE LYNN FUNK | 2175 WEST 1700 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 6489860 | NEXSTAR BROADCASTING, INC. | C/O GOGI MALIK | 545 E. JOHN CARPENTER FREEWAY | SUITE 700 | | IRVING | TX | 75062 | |
| 6481512 | Next Decade Entertainment Inc | 65 W 55th St Suite 4F | | | | New York | NY | 10019 | |
| 6491227 | NEXT DECADE ENTERTAINMENT OBO GAUCHO MUSIC | 65 WEST 55TH ST. SUITE 4F | | | | NEW YORK | NY | 10019 | |
| 6481775 | NFGTV  Inc | 345 Clinton Ave 15D | | | | Brooklyn | NY | 11238 | |
| 6481957 | NGHT, LLC | 1145 17th St. NW | | | | Washington | DC | 20036 | |
| 6476192 | NGR INC | 3050 LENTO BLVD | | | | BETHEL PARK | PA | 15102 | |
| 6476444 | NGS IMAGES SALES | PO BOX 630352 | | | | BALTIMORE | MD | 21263-0352 | |
| 6481776 | NGTV Inc. | 345 Clinton Ave. 15D | | | | Brooklyn | NY | 11238 | |
| 6474187 | NGUYEN*JESSICA | Address on File | | | | | | | |
| 6480709 | Nguyen, Jessica M | Address on File | | | | | | | |
| 6485942 | Nic Thorson | 11339 Oxnard Street Apt C | | | | North Hollywood | CA | 91606 | |
| 6485138 | Nice Guys | 3400 Airport Ave. Suite 81 | | | | Santa Monica | CA | 90405 | |
| 6479091 | NICE GUYS/JDC LIMO | 3100 AIRPORT AVENUE, SUITE C | | | | SANTA MONICA | CA | 90405 | |
| 6475389 | NICE JEWISH BOY MOVING | AND STORAGE | 7635 HASKELL AVENUE | | | VAN NUYS | CA | 91406 | |
| 6485240 | Nice Management & Consulting | 2109 Cooley Place | | | | Pasadena | CA | 91104 | |
| 6483961 | Nicholas Alexander Maybury | 339 Croft Ave. | | | | Los Angeles | CA | 90048 | |
| 6483700 | Nicholas Economides | 6153 Lexington Ave. #1 | | | | Los Angeles | CA | 90038 | |
| 6476218 | NICHOLAS ELECTRIC CO INC | 525 DUQUESNE STREET | | | | RANKIN | PA | 15104 | |
| 6479846 | NICHOLAS FAMILY IRREVOCABLE TRUST | ATTN: GEORGE NICHOLAS | 5531 BOCA RATON DRIVE | | | DALLAS | TX | 75230 | |
| 6796794 | Nicholas Schuyler | c/o Ginsburg Daniels, LLP | Attn: Lev Ginsburg | 9300 Wilshire Boulevard | | Beverly Hills | CA | 90212 | |
| 6485198 | Nicholas Soultanakis | 3821 East Broadway | | | | Long Beach | CA | 90803 | |
| 6477067 | NICHOLAS SPARKS PRODUCTION LLC | 4907 TRENT WOODS DR | | | | TRENT WOODS | NC | 28562 | |
| 6796786 | NICHOLAS SPARKS PRODUCTION, INC. | PMK-BNC / PUBLICIST | 8687 Melrose Avenue, 8th Floor | | | LOS ANGELES | CA | 90069 | |
| 6492140 | NICHOLAS SPARKS PRODUCTIONS LLC | F/S/O NICHOLAS SPARKS | C/O UNITED TALENT AGENCY | ATTN: HOWIE SANDERS AND KEYA | 9336 CIVIC CENTER DR | BEVERLY HILLS | CA | 90210-3604 | |
| 6482055 | Nicholas Sparks Productions, LLC | 4907 Trent Woods Dr. | | | | New Bern | NC | 28562 | |
| 6482140 | Nicholas W. Calathes | c/o 1221 Rolling Lane | | | | Casselberry | FL | 32707 | |
| 6474682 | NICHOLSON*KATHERINE | Address on File | | | | | | | |
| 6483340 | Nick Ligonis | 1525 Griffith Park Blvd. #407 | | | | Los Angeles | CA | 90026 | |
| 6482022 | Nick Schuyler | c/o French/West/Vaughan    Attn:Rick French112 E. Hargett Street | | | | Raleigh | NC | 27601 | |
| 6486056 | Nick Summers | 2462 Via Sonoma - Apt E | | | | Palm Springs | CA | 92264 | |
| 6484870 | Nick Turner | 20677 Rockpoint Way | | | | Malibu | CA | 90265 | |
| 6482291 | Nick Zager | 420 Elmington Ave., # 904 | | | | Nashville | TN | 37205 | |
| 6490381 | NICO VEGA PRODUCTIONS, LTD. | C/O GLASS JACOBSON MALEK, LLP | 2850 OCEAN PARK BLVD. SUITE 300 | | | SANTA MONICA | CA | 90405 | |
| 6481745 | Nicola Parish | 458 1st Street1R | | | | Brooklyn | NY | 11215 | |
| 6485871 | Nicole Artmont | 4319 Mariota Ave. | | | | North Hollywood | CA | 91602 | |
| 6484947 | Nicole Howard-Bloom | 1421 Venice Blvd. #4 | | | | Venice | CA | 90291 | |
| 6491586 | NICOLE VETTRAINO | Address on File | | | | | | | |
| 6485235 | Nicole Vettraino | 2672 METATE DR | | | | KINGMAN | AZ | 86401 | |
| 6481768 | Nicole Wodowski | 956 Hancock St. Apt #1R | | | | Brooklyn | NY | 11233 | |
| 6482754 | Nielsen Business Media, Inc. | PO Box 88915 | | | | Chicago | IL | 60695 | |
| 6490299 | NIELSEN COMPANY (US) LLC*THE | ATTN: JULIE MULLER | 150 N. MARTINGALE ROAD | | | SCHAUMBURG | IL | 60173 | |
| 6485278 | Nielsen EDI | PO Box 601101 | | | | Pasadena | CA | 91189 | |
| 6482706 | Nielsen IAG Inc | 24592 Network Place | | | | Chicago | IL | 60673 | |
| 6478642 | NIELSEN NRG, INC. | 6255 SUNSET BLVD. | | | | HOLLYWOOD | CA | 90028 | |
| 6491594 | NIELSEN NRG, INC. | PO BOX 601112 | | | | PASADENA | CA | 91189 | |
| 6482755 | Nielsen Videosan/EMS | PO Box 88022Expedite Way | | | | Chicago | IL | 60695 | |
| 6474858 | NIEROB*JOSHUA | Address on File | | | | | | | |
| 6480537 | Nieto, Melissa | Address on File | | | | | | | |
| 6479539 | NIGEL BEAUTY EMORIUM | 11252 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6479540 | NIGEL BEAUTY EMPORIUM | 11252 MAGNOLIA BLVD | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6485193 | Nikki Kealalio | 401 W. 220th St. Apt#589242 Beverly BlvdSte 200 | | | | Carson | CA | 90745 | |
| 6481555 | Niko Bolas | c/o M-Squared Mgmt201 West 72nd St. 12G | | | | New York | NY | 10023 | |
| 6481039 | Nikola Mirotic Stajovic dba Durmitor Siglo XXI Slu | San Vicente De Paul, 7 Bajo Vitoria | | | | Alava | | 1001 | Spain |
| 6477613 | NINJA NO 2 INC | 8433 OAK ST | | | | NEW ORLEANS | LA | 70118 | |
| 6486466 | Ninja Tune - Wire | 90 Kennington Lane | | | | London | | SE11 4XD | KINGDOM |
| 6486045 | Ninvanix, Inc. | 9191 Towne Centre Dr. Suite 510 | | | | San Diego | CA | 92122 | |
| 6479724 | NISHIKAWA\M. MICHELLE | 242 A CARL ST | | | | SAN FRANCISCO | CA | 94117 | |
| 6491694 | NISHITH DESAI | Address on File | | | | | | | |
| 6484805 | Nitecap Music | 9469 Jefferson Blvd. Suite 102 | | | | Culver City | CA | 90232 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475060 | NIXON\EDWINA | 3960 GIBRALTAR AVE | #8 | | | LOS ANGELES | CA | 90008 | |
| 6492703 | NJ- DIVISION OF TAXATION | BANKRUPTCY SECTION | P.O. BOX 245 | | | TRENTON | NJ | 08695-0245 | |
| 6478513 | NMHU | PO BOX 9000 | | | | LAS VEGAS | NV | 87701 | |
| 6476510 | NO DEALS, INC. | 529 N FAYETTEVILLE ST | | | | ASHEBORO | NC | 27203 | |
| 6478785 | NO PROBLEM INC./TRAFFIC | 920 N. FORMOSA AVENUE | | | | LOS ANGELES | CA | 90046 | |
| 6483747 | No Spies, LLC | c/o Rice Gorton Pictures2870 Los Feliz Pl. #301 | | | | Los Angeles | CA | 90039 | |
| 6485745 | No Static Pro Audio | 3083 N. California St. | | | | Burbank | CA | 91504 | |
| 6484024 | Noah Sorota | 505 S. Barrington ave. #15 | | | | Los Angeles | CA | 90049 | |
| 6481815 | Noble - NY Inc. | P.O Box 377 | | | | Northport | NY | 11768 | |
| 6481816 | Noble Entertainment Security West | P. O. Box 377 | | | | Northport | NY | 11768 | |
| 6485418 | Noble Tech Services, Inc. | 13003 Van Nuys Blvd, Unit K | | | | Pacoima | CA | 91331 | |
| 6477661 | NOBLES\JOSHUA | 3622 ALLPOINT DR | | | | MARIETTA | GA | 30062-6901 | |
| 6477553 | NOCITO\MICHAEL A | 609 CHIPLEY ST | | | | WESTWEGO | LA | 70094 | |
| 6479033 | NOE\DOUGLAS | 2421 FRE Y AVE | | | | VENICE | CA | 90291 | |
| 6485494 | Noetic Security Services, Inc. | 4035 E. Thousand Oaks Blvd. Suite 230 | | | | Thousand Oaks | CA | 91362 | |
| 6491474 | NOISE COMPANY | 6230 WILSHIRE BLVD. #1201 | | | | LOS ANGELES | CA | 90048 | |
| 6485596 | Noisy Neighbors Productions | 15047 Rayneta Dr. | | | | Sherman Oaks | CA | 91403 | |
| 6477614 | NOLA BOX SUPPLY COMPANY | 8501 EARHART BLVD | | | | NEW ORLEANS | LA | 70118 | |
| 6477487 | NOLA FILM LOGISTICS LLC | P O BOX 8788 | | | | METAIRIE | LA | 70011 | |
| 6477488 | NOLA FILM SERVICES | P O BOX 8788 | | | | METAIRIE | LA | 70011 | |
| 6477662 | NOLA PAINT AND SUPPLIES LLC | 2900 ELYSIAN FIELDS | | | | NEW ORLEANS | LA | 70122 | |
| 6477479 | NOLA PEST CONTOL, LLC | 828 ORION AVE | | | | METAIRIE | LA | 70005 | |
| 6477706 | NOLA PROPS, LLC | 4471 MICHOUD BLVD | | | | NEW ORLEANS | LA | 70129 | |
| 6477489 | NOLA PROTECTION GROUP, LLC | P O BOX 8788 | | | | METAIRIE | LA | 70011 | |
| 6477615 | NOLASPORT, LLC | 9700 PALM ST | | | | NEW ORLEANS | LA | 70118 | |
| 6491316 | NOM GROUP LLC, THE | 9245 POPLAR AVE. SUITE 5 #164 | | | | GERMANTOWN | TN | 38138 | |
| 6482604 | Nomar Mazara | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481079 | Nomist Realty/Boott/Lowell LLC | Compass Realty Associates20 Mall Road, #325 | | | | Burlington | MA | 01803 | |
| 6482973 | Non Stop Music Library LLC | 915 W 100 South | | | | Salt Lake City | UT | 84104 | |
| 6796773 | NON-STOP MUSIC LIBRARY, LC | C.O WARNER/CHAPPELL PRODUCTION MUSIC, INC. | ATTN: DEBORAH KEEGAN, VICE PRESIDENT | 1030 16TH AVENUE SOUTH | | NASHVILLE | TN | 37212 | |
| 6796772 | NON-STOP MUSIC LIBRARY, LC | C/O WARNER/CHAPPELL PRODUCTION MUSIC, INC. | 1030 16TH AVE. SOUTH | | | NASHVILLE | TN | 37212 | |
| 6485140 | Nonstop Riot | 2909 10th St #1 | | | | Santa Monica | CA | 90405 | |
| 6479356 | NORD\CURTIS | 30516 GIBRALTAR PLACE | | | | CASTAIC | CA | 91384 | |
| 6796777 | NORDISK FILM A/S | MOSEDALVEJ 14 | | | | VALBY | | 2500 | DENMARK |
| 6796770 | NORDISK FILM VALBY A/S | A DANISH LIMITED LIABILITY COMPANY | MOSEDALVEJ 14 | | | VALBY | | 2500 | DENMARK |
| 6796758 | NORDISK FILM VALBY A/S | MOSEDALVEJ 14 | | | | VALBY | | 2500 | DENMARK |
| 6477997 | NORDSTROM INC. | P. O. BOX 13569 | | | | SCOTTSDALE | AZ | 85267 | |
| 6477995 | NORDSTROM, INC. | PO BOX 79139 | | | | PHOENIX | AZ | 85062 | |
| 6479748 | NORDSTROM, INC. | PO BOX 91000 | | | | SEATTLE | WA | 98111 | |
| 6476639 | NORFLEET, CARRIE | 763 FISHERMANS COURT | | | | COROLLA | NC | 27927 | |
| 6476455 | NORFOLK SOUTHERN CORPORATION | 110 FRANKLIN ROAD, S.E. | | | | ROANOKE | VA | 24042-0028 | |
| 6476670 | NORKETT STORE FIXTURES,INC. | 125 W 24TH STREET | | | | CHARLOTTE | NC | 28206 | |
| 6479290 | NORM MARSHALL & ASSOCIATES, INC. | 11059 SHERMAN WAY | | | | SUN VALLEY | CA | 91352 | |
| 6482274 | Norman Gillis and Associates, Inc. | 11 Music Circle South, Suite 104 | | | | Nashville | TN | 37203 | |
| 6486286 | Norman Shapiro | P.O. Box 655 | | | | Kaaawa | HI | 96730 | |
| 6474880 | NORMAN*GLORY | Address on File | | | | | | | |
| 6485479 | Norstar Media Entertainment, Inc. | 2619 Country Lane | | | | Westlake Village | CA | 91361 | |
| 6475661 | NORTH AMERICAN CLEANING | CREW, LLC | PO BOX 263 | | | METAIRIE | LA | 70004 | |
| 6476219 | NORTH BRADDOCK BOROUGH | 600 ANDERSON STREET | | | | NORTH BRADDOCK | PA | 15104 | |
| 6475418 | NORTH CAROLINA AQUARIUM | AT FORT FISHER | 900 LOGGERHEAD ROAD | | | KURE BEACH | NC | 28449 | |
| 6475631 | NORTH CAROLINA DEPARTMENT | OF TRANSPORTATION | P.O. BOX 29615 | | | RALEIGH | NC | 27626-0615 | |
| 6479967 | NORTH CAROLINA DEPARTMENT OF LABOR | COMMISSIONER | 1101 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-1101 | |
| 6470541 | NORTH CAROLINA DEPARTMENT OF REVENUE | PO BOX 25000 | | | | RALEIGH | NC | 27640-0520 | |
| 6475625 | NORTH CAROLINA GLOBAL | TRANSPARK AUTHORITY | P.O. BOX 1476 | | | KINSTON | NC | 28503 | |
| 6480199 | NORTH HILLS CITH HALL | C/O SAN FERNANDO VALLEY | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6484361 | North of Sunset dba ECI | 9200 W. Sunset Blvd. Suite 434 | | | | West Hollywood | CA | 90069 | |
| 6485257 | North Shore Agency, Inc | PO Box  7221 | | | | Pasadena | CA | 91109 | |
| 6476850 | NORTH STAR POST & SOUND, INC. | 1223 N. 23RD STREET | | | | WILMINGTON | NC | 28405 | |
| 6486229 | North Venture Partners | 1729 Telegraph Avenue | | | | Oakland | CA | 94612 | |
| 6477480 | NORTH\MONICA | 146 LAKE AVENUE | | | | METAIRIE | LA | 70005 | |
| 6796753 | NORTHEAST CINEMAS | 221 East Main Street 203 | | | | Milford | MA | 01757 | |
| 6475634 | NORTHERN NM BOTTLING CO., INC. | DBA THE WATER MAN | P.O. BOX 6464 | | | SANTA FE | NM | 87502-6464 | |
| 6485141 | Northfield Properties, Inc. | 3100 Donald Douglas Loop North | | | | Santa Monica | CA | 90405 | |
| 6476997 | NORTHROP ANTIQUES MALL | 111 EAST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6475165 | NORTHSHORE TECHNICAL COMMUNITY | COLLEGE | 1710 SULLIVAN DR | | | BOGALUSA | LA | 70427 | |
| 6477810 | NORTHSHORE TRAILER & EQUIPMENT | 1900 N. COLLINS BLVD. | | | | COVINGTON | LA | 70433 | |
| 6485388 | NorthStar Moving | 9120 Mason Ave | | | | Chatsworth | CA | 91311 | |
| 6482437 | Northstar Theater Partners, LLC dba Emagine Rochester Hills | 200 Barclay Circle | | | | Rochester | MI | 48307 | |
| 6479606 | NORTON SALES INC | 7429 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6492773 | NORTON* CELINDA | Address on File | | | | | | | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 131 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492870 | NORTON* MICHAEL ANTHONY | 11770 BAYFIELD CT. | | | | RESTON | VA | 20194 | |
| 6477507 | NORTON\SAMUEL | 3245 HERO DRIVE | | | | GRETNA | LA | 70053 | |
| 6468894 | NOTA BENE FILMS, INC. | C/O CREATIVE ARTISTS AGENCY | ATTN: SPENCER BAUMGARTEN | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6484236 | Nota Bene Films, Inc. | c/o Creative Artists Agency2000 Avenue of the StarsAttn: Spencer | | | | Los Angeles | CA | 90067 | |
| 6476187 | NOVAK AUTO PARTS INC | 1640 ROUTE 68 | | | | NEW BRIGHTON | PA | 15066 | |
| 6479753 | NOVAK, RONALD | 2609 NE 195TH ST. APT. A307 | | | | LAKE FOREST PARK | WA | 98155 | |
| 6475944 | NOVARRETO\JUSTIN | PO BOX 127 | | | | NAGUABO | PR | 00718 | |
| 6479794 | NOWLAN\SEAN | 42 PARAGON RD | | | | TORONTO | ON | M9R 1J8 | CANADA |
| 6479795 | NOWLAN\SEAN | 42 PARAGON RD | | | | TORONTO | ON | M9R 1J8 | CANADA |
| 6483244 | NowLive, LLC | 1107 Glendon Ave. | | | | Los Angeles | CA | 90024 | |
| 6477755 | NRG WINDOW & SCREEN, LLC | 518 MAGNOLIA ST | | | | HOUMA | LA | 70360 | |
| 6796738 | NSTAR ENTERTAINMENT, LLC | 5070 PARKSIDE AVE SUITE 5300D | | | | PHILADELPHIA | PA | 19131 | |
| 6479072 | NT AUDIO | 1833 CENTINELA BOULEVARD | | | | SANTA MONICA | CA | 90404 | |
| 6479097 | NT AUDIO FILM LABS | PO BOX 1766 | | | | SANTA MONICA | CA | 90406 | |
| 6485154 | NT Audio Video Film Labs | PO Box 1766 | | | | Santa Monica | CA | 90406 | |
| 6482275 | NTS Pro Media, Inc. | 44 Music Square E. | | | | Nashville | TN | 37203 | |
| 6485917 | Nu Color Printing Inc. | 3962 Laurel Canyon Blvd | | | | Studio City | CA | 91604 | |
| 6479912 | NUF Enterprises, LLC | Address on File | | | | | | | |
| 6486527 | Nukuhau Productions Ltd. | P.O. Box 467 Kumeu | | | | Auckland | | | Zealand |
| 6483341 | Numbers and Spaces, Inc. | 1044 W. Edgeware Rd. | | | | Los Angeles | CA | 90026 | |
| 6474285 | NURRE*BRIAN | Address on File | | | | | | | |
| 6480513 | Nurre, Brian M | Address on File | | | | | | | |
| 6491944 | NW COMMUNICATIONS OF PHOENIX, INC., ON | BEHALF OF ITS STATION KSAZ | C/O NW COMMUNICATIONS OF PHOENIX, | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491945 | NW COMMUNICATIONS OF TEXAS, INC. ON BEHALF | OF ITS STATION KDFW | C/O NW COMMUNICATIONS OF TEXAS, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491946 | NW COMMUNICATIONS OF TEXAS, INC., ON BEHALF | OF ITS STATION KDFI | C/O NW COMMUNICATIONS OF TEXAS, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6488544 | NY- DEPARTMENT OF FINANCE | C/O BANKRUPTCY AND ASSIGNMENT UNIT | ATTN: YEHUDA MILLER, BANKRUPTCY UNIT | 345 ADAMS STREET, 10TH FLOOR | | BROOKLYN | NY | 11201 | |
| 6492790 | NY- DEPARTMENT OF LABOR | C/O UNEMPLOYMENT INSURANCE DIVISION | ATTN: DEBBIE ANZIANO | GOV W AVERELL HARRIMAN STATE OFFC BLDG | STATE CAMPUS, BUILDING 12, ROOM 256 | ALBANY | NY | 12240 | |
| 6492725 | NY- DEPARTMENT OF TAXATION | C/O BANKRUPTCY SECTION | PO BOX 5300 | | | ALBANY | NY | 12205-0300 | |
| 6481841 | NY State Unemployment Insurance Fund | PO Box 4301 | | | | Binghamton | NY | 13902 | |
| 6796735 | NYBLOM, ALF | PO BOX 720728 | | | | SAN JOSE | CA | 95172-0728 | |
| 6481514 | NYC Mayors Off. of Film Theatre & Broadc | 1697 Broadway | | | | New York | NY | 10019 | |
| 6478494 | NYE, JR.\BEN | PO BOX 869 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 6480196 | NYS DEPARTMENT OF TAXATION AND FINANCE | DIVISION OF TREASURY | 110 STATE STREET, FLOOR 2 | | | ALBANY | NY | 12207 | |
| 6480317 | NYS DEPARTMENT OF TAXATION AND FINANCE | STATE PROCESSING CENTER | PO BOX 4148 | | | BINGHAMTON | NY | 13902-4148 | |
| 6865934 | NyT Digital Corprate Subscriptions | c/o Law Office of William J. McDermott, LLP | 190 East Jericho Turnpike, Suite 204 | | | Mineola | NY | 11501 | |
| 6485918 | O & H Designers' Delivery Services | 4312 Camellia Ave | | | | Studio City | CA | 91604 | |
| 6475818 | O. HENRY HOTEL | 324 W. WENDOVER AVE | SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 6796724 | OAK INVESTMENT PARTNERS | ATTN: EDWARD F. GLASSMEYER | THREE PICKWICK PLAZA | SUITE 302 | | GREENWICH | CT | 06830 | |
| 6477046 | OAK ISLAND ACCOMMODATIONS INC | 8901 EAST OAK ISLAND DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6477047 | OAK ISLAND\TOWN OF | 4601 EAST OAK ISLAND DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6476691 | OAKDALE GREENHOUSES, LLC | PO BOX 481444 | | | | CHARLOTTE | NC | 28269 | |
| 6483454 | Oasis Imagery | 6500 Sunset Blvd | | | | Los Angeles | CA | 90028 | |
| 6476668 | OATES, TIMOTHY | 2438 BAY ST. | | | | CHARLOTTE | | 28205 | |
| 6469193 | OBALT MUSIC PUBLISHING AMERICA, INC. | (PAY BY WIRE) | 317 MADISON AVE. #2310 | | | NEW YORK | NY | 10017 | |
| 6474337 | O'BRIEN*JENNIFER | Address on File | | | | | | | |
| 6476998 | O'BRYAN\CONNIE A. | 108 EAST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6492704 | OCEAN AVENUE ENTERTAINMENT, INC. | ATTN: CHRIS BUENO | P.O. BOX 5458 | | | CARMEL | CA | 93921 | |
| 6475722 | OCEAN AVENUE SCREENING ROOM | 1401 OCEAN AVENUE, | SUITE # 110 | | | SANTA MONICA | CA | 90401 | |
| 6478859 | OCEAN FRONT EDITORIAL, INC. | 11406 KINGSLAND ST | | | | LOS ANGELES | CA | 90066 | |
| 6476999 | OCEAN OUTFITTERS | 121 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6485009 | Ocean Screening Room | 1401 Ocean AvenueSuite 110 | | | | Santa Monica | CA | 90401 | |
| 6479807 | OCEAN TIDES PRODUCTIONS LTD | 4705 STRATHCONA RD | | | | NORTH VANCOUVER | BC | V7G 1G9 | CANADA |
| 6484806 | Oceana Inc | 10536 Culver Blvd | | | | Culver City | CA | 90232 | |
| 6476031 | OCEANAIR INC. | 186 A LEE BURBANK HIGHWAY | | | | REVERE | MA | 02151 | |
| 6483631 | Oceanfront Pictures, Inc. | c/o BenderSpink Management110 S. Fairfax Ave #350 | | | | Los Angeles | CA | 90036 | |
| 6486369 | Oceanside Institute, The | 3855 Oceanside Dr. | | | | Greenbank | WA | 98253 | |
| 6474196 | O'CONNOR*ANDREW | Address on File | | | | | | | |
| 6477446 | O'CONNOR\PAT | 2209 METAIRIE CT | | | | METAIRIE | LA | 70001 | |
| 6482418 | Octane Design, Inc. | 108 South Main St. Suite A | | | | Royal Oak | MI | 48067 | |
| 6481276 | Octane Films, Inc. | 1 Union Sq. West Suire 613 | | | | New York | NY | 10003 | |
| 6471120 | ODD BOX 2, LLC | 14301 CALIBER DR. SUITE 200 | | | | OKLAHOMA CITY | OK | 73134 | |
| 6480781 | Oddo, Dominick | Address on File | | | | | | | |
| 6483066 | Odin Wadleigh | 245 S. Berendo St. #204 | | | | Los Angeles | CA | 90004 | |
| 6477587 | ODOMS\QUINTIN | 1701 INDEPENDENCE | | | | NEW ORLEANS | LA | 70117 | |
| 6484237 | Oedipus Productions, Inc | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6796728 | OEDIPUS PRODUCTIONS, INC. | C/O CREATIVE ARTISTS AGENCY | ATTN: SCOTT GREENBERG | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6485010 | Oedipus, Inc. | 1299 Ocean Ave. #333 | | | | Santa Monica | CA | 90401 | |
| 6477679 | OFFESET PRINTING COMPANY, INC | 5516 PEPSI STREET | | | | HARAHAN | LA | 70123 | |
| 6492851 | OFFICE DEPOT | ATTN: DAVID PLOURDE | 6600 N. MILITARY TRAIL - S413G | | | BOCA RATON | FL | 33496 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484431 | Office Depot | P.O. Box 70025 | | | | Los Angeles | CA | 90074 | |
| 6491734 | OFFICE DEPOT | PO BOX 70025 | | | | LOS ANGELES | CA | 90074-0025 | |
| 6478899 | OFFICE DEPOT | PO BOX 70049 | | | | LOS ANGELES | CA | 90074-0049 | |
| 6476798 | OFFICE FURNITURE SALVAGE | 2705 MARKET STREET | | | | WILMINGTON | NC | 28403 | |
| 6477742 | OFFICE MACHINE RENTAL LLC | PO BOX 26563 | | | | NEW ORLEANS | LA | 70186 | |
| 6478123 | OFFICE MAX | 3301 MENAUL BLVD. NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6490811 | OFFICE OF FINANCE, CITY OF LOS ANGELES | ATTN: SONIA C. | PO BOX 53234 | | | LOS ANGELES | CA | 90053 | |
| 6484045 | Office of Finance, City of Los Angeles | PO Box 53234Attn: Sonia C. | | | | Los Angeles | CA | 90053 | |
| 6468667 | OFFICE OF THE ATTORNEY GENERAL | STATE OF CALIFORNIA | KAMALA D. HARRIS | 1300 I STREET | SUITE 1740 | SACRAMENTO | CA | 95814 | |
| 6468668 | OFFICE OF THE ATTORNEY GENERAL | STATE OF NEW YORK | ERIC T. SCHNEIDERMAN | DEPT. OF LAW | THE CAPITOL, 2ND FLOOR | ALBANY | NY | 12224-0341 | |
| 6480249 | OFFICE OF THE CITY TREASURER | 275 EAST OLIVE AVENUE | P.O. Box 7145 | | | BURBANK | CA | 91510-7145 | |
| 6480259 | OFFICE OF THE RICHMOND COUNTY CLERK | 130 STUYVESANT PLACE - 2ND FLOOR | | | | STATEN ISLAND | NY | 10301 | |
| 6480184 | OFFICE OF THE TAX COLLECTOR | GEORGE W. PUTRIS, TAX COLLECTOR | 70 WEST JEDDING STREET | EAST WING, 6TH FLOOR | | SAN JOSE | CA | 95110 | |
| 6480254 | OFFICE OF THE TREASURER | 1200 THIRD AVE | SUITE 100 | | | SAN DIEGO | CA | 92101 | |
| 6480246 | OFFICE OF THE TREASURER & TAX COLLECTOR | 1 DR. CARLTON B. GOODLETT PLACE | CITY HALL - ROOM 140 | | | SAN FRANCISCO | CA | 94102 | |
| 6478282 | OFFICE SYSTEMS INSTALLATION | PO BOX 67376 | | | | ALBUQUERQUE | NM | 87193-7376 | |
| 6484432 | Office Team | PO Box 743295 | | | | Los Angeles | CA | 90074 | |
| 6477680 | OFFSET PRINTING COMPANY, INC. | 5616 PEPSI STREET | | | | HARAHAN | LA | 70123 | |
| 6482378 | Ohio Athletic Commission | 242 Federal Plaza West, Suite 405 | | | | Youngstown | OH | 44503 | |
| 6479985 | OHIO DEPARTMENT OF COMMERCE | DIRECTOR | 77 SOUTH HIGH ST., 23RD FLOOR | | | COLUMBUS | OH | 43215-6123 | |
| 6478495 | OHKAY CASINO-RESORT-HOTEL | P.O. BOX 1270 | | | | SAN JUAN PUEBLO | NM | 87566 | |
| 6491288 | O'KELLEY & SOROHAN, ATTORNEYS AT LAW, LLC | 2170 SATELLITE BLVD., SUITE 375 | | | | DULUTH | GA | 30097 | |
| 6479961 | OKLAHOMA DEPARTMENT OF LABOR | COMMISSIONER | 3017 N. STILES | SUITE 100 | | OKLAHOMA CITY | OK | 73105 | |
| 6477910 | OLANO\DALE | 9020 S CHOCTAW DR | | | | BATON ROUGE | LA | 70815 | |
| 6477000 | OLD AMERICAN FISH, INC. | 107 N. ATLANTIC AVENUE | | | | SOUTHPORT | NC | 28461 | |
| 6476738 | OLD BOOKS ON FRONT ST. CO. | 249 NORTH FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 6477001 | OLD ELEGANCE ANTIQUES | 120 E. MOORE ST. | | | | SOUTHPORT | NC | 28461 | |
| 6479154 | OLD FOCALS | 45 2.GREEN ST | | | | PASADENA | CA | 91105 | |
| 6478149 | OLD OAK TREE ANTIQUE MALL | 111 CARDENAS NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6479916 | Ole Media Management L.P. | Address on File | | | | | | | |
| 6486447 | Ole Media Management, LP | 266 King St. West, Suite 500 | | | | Toronto | ON | M5V 1H8 | CANADA |
| 6492423 | OLE MEDIA MANAGEMENT, LP | ATTN: DENIS DINSMORE, VP/FINANCE | 266 KING ST. WEST, SUITE 500 | | | TORONTO | ATTN | M5V 1H8 | CANADA |
| 6485645 | Olga Karavaeva | P.O. Box 17782 | | | | Encino | CA | 91416 | |
| 6481394 | Oliver Cheng Catering and Events, LLC | 12-16 Vestry St. | | | | New York | NY | 10013 | |
| 6483875 | Oliver Kraus | 8530 Brier Dr. | | | | Los Angeles | CA | 90046 | |
| 6477949 | OLIVER\LARRY | 3708 EL CAMPO AVENUE | | | | FORT WORTH | TX | 76107 | |
| 6479278 | OLIVER\KYLE | 20524 CHARLIE CT | | | | SANTA CLARITA | CA | 91350 | |
| 6476466 | OLIVER\STEPHEN MARC | 110 POPLAR AVE | | | | MOUNDSVILLE | WV | 26041 | |
| 6492173 | OLLAWOOD PRODUCTIONS, LLC AND LEFT BEHIND | INVESTMENTS, LLC | ATTN: MR. BILL A. BUSBICE, JR. | 135 HUCKULBERRY DRIVE | | JACKSON HOLE | WY | 83001 | |
| 6759523 | Ollawood Productions, LLC, and Left Behind Investments, LLC | Bill A. Busbice, Jr. | 135 Huckleberry Drive | | | Jackson Hole | WY | 83001 | |
| 6759523 | Ollawood Productions, LLC, and Left Behind Investments, LLC | Mitchel H. Perkiel | 875 Third Avenue | | | New York | NY | 10022 | |
| 6480484 | Ollins, Dean | Address on File | | | | | | | |
| 6492821 | OLSON VISUAL, INC. | ATTN: RICHARD OLSON, PRESIDENT | 13000 WEBER WAY | | | HAWTHORNE | CA | 90250 | |
| 6476289 | OLSON\LESTER C | 17 CAMBRIDGE ROAD | | | | PITTSBURGH | PA | 15202 | |
| 6474070 | OLSWANG | 90 HIGH HOLBORN | | | | GREATER LONDON | | WC1V 6XX | KINGDOM |
| 6486502 | Olswang | 90 High Holborn | | | | London | | WC1V 6LJ | KINGDOM |
| 6483455 | Olugbemiga Idowu | 1540 N. Bronson Ave. #5 | | | | Los Angeles | CA | 90028 | |
| 6475023 | OLVERA\BARBARA | 1730 S. FEDERAL HWY | #110 | | | DELRAY BEACH | FL | 33483 | |
| 6481198 | Olympus Pictures Publishing, LLC | 67 Park Pl E | | | | Morristown | NJ | 07960 | |
| 6478267 | O'MALLEY GLASS | 531 HAINES AVE. NW | | | | ALBUQUERQUE | NM | 87125 | |
| 6483701 | Omega Cinema Props, Inc | 5857 Santa Monica Blvd. | | | | Los Angeles | CA | 90038 | |
| 6492710 | OMEGA CONSTRUCTION COMPANY, INC. | ATTN: MARINA SAROUKOS, PRESIDENT | P.O. BOX 7038 | | | NORTHRIDGE | CA | 91327 | |
| 6485416 | Omega Construction Company, Inc. | P.O. Box 7038 | | | | Northridge | CA | 91327 | |
| 6476349 | OMEGA SECURITY SERVICES, INC | 103 YOST BLVD | | | | PITTSBURGH | PA | 15221 | |
| 6474830 | OMELL*KEVIN J | Address on File | | | | | | | |
| 6484480 | O'Melveny & Myers, LLP | P.O. Box 894436 | | | | Los Angeles | CA | 90189 | |
| 6796716 | OMNIA MEDIA, INC | 300 CORPORATE POINTE STE 550 | | | | CULVER CITY | CA | 90230-7617 | |
| 6796707 | OMNILAB MEDIA GROUP | 1/4-16 YURONG ST | | | | EAST SYDNEY | NSW | 2010 | AUSTRALIA |
| 6796710 | OMNILAB PTY. LTD. | 1/4-16 YURONG ST | | | | EAST SYDNEY | NSW | 2010 | AUSTRALIA |
| 6482895 | Omri Casspi | 5927 Almeda Rd. #2-1717 | | | | Houston | TX | 77004 | |
| 6485376 | On Call Medical | 23209 Runnymede Street | | | | West Hills | CA | 91307 | |
| 6475994 | ON LOCATION CUISINE | 5 CALLE SALDANA | | | | SAN JUAN | PR | 00925 | |
| 6476002 | ON WHEEL SERVICES CORP | PO BOX 31286 | | | | SAN JUAN | PR | 00929 | |
| 6483702 | OnDisplay Creative Corp. | 1015 N. Orange Dr. | | | | Los Angeles | CA | 90038 | |
| 6481946 | One Campaign, The | 1400 Eye St. NW, Suite 600 | | | | Washington | DC | 20005 | |
| 6485872 | One October Entertainment | 10153 1/2 Riverside Dr. Suite 680 | | | | North Hollywood | CA | 91602 | |
| 6475834 | ONE PRIVATE LIBRARY | 7321 BEVERLY BLVD | SUITE 4 | | | LOS ANGELES | CA | 90036 | |
| 6479650 | ONE STOP LEASING INC. | 4517 MONTE VERDE ST. | | | | MONTCLAIR | CA | 91763 | |
| 6796702 | ONE THREE MEDIA | 300 OLYMPIC BLVD. | BLDG.1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796694 | ONE THREE TELEVISION, LLC | 300 OLYMPIC BLVD. | BLDG.1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796690 | ONE THREE TELEVISION, LLC | D/B/A ONE THREE MEDIA | 300 OLYMPIC BLVD., BUILDING 1 | SUITE 2520 | | SANTA MONICA | CA | 90404 | |
| 6468669 | ONE WEST BANK N.A. | ONE WEST BANK N.A. | LEGAL DEPARTMENT | 888 EAST WALNUT STREET | | PASADENA | CA | 91101 | |
| 6479016 | O'NEILL\BRIAN | 1511 MACKAY LANE | | | | REDONDO BEACH | CA | 90278 | |
| 6482605 | Onelki Garcia | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6480065 | ONEWEST BANK | AS ULTIMATES AGENT | 888 E WALNUT STREET | | | PASADENA | CA | 91101 | |
| 6468682 | ONEWEST BANK | JOE WOOLF | 2450 BROADWAY AVENUE #400 | | | SANTA MONICA | CA | 90404 | |
| 6468683 | ONEWEST BANK | MS. DAISY STALL | 2450 BROADWAY AVENUE #400 | | | SANTA MONICA | CA | 90404 | |
| 6486551 | OneWest Bank (a division of CIT Bank) | Daisy Stall | 888 East Walnut Street | | | Pasadena | CA | 91101 | |
| 6480066 | ONEWEST BANK N.A. | AS ADMINISTRATIVE AGENT | 888 E WALNUT STREET | | | PASADENA | CA | 91101 | |
| 6796669 | ONEWEST BANK N.A. | 2450 BROADWAY AVENUE | SUITE 400 | | | SANTA MONICA | CA | 90404 | |
| 6486572 | ONEWEST BANK N.A., AS AGENT | 2450 BROADWAY AVENUE, SUITE 400 | | | | SANTA MONICA | CA | 90404 | |
| 6796675 | ONEWEST BANK, FSB | ATTN: JOSEPH WOOLF | 2450 BROADWAY AVENUE | SUITE 400 | | SANTA MONICA | CA | 90404 | |
| 6480067 | ONEWEST BANK, FSB N.A. | AS ADMIN. AGENT | 888 E WALNUT STREET | | | PASADENA | CA | 91101 | |
| 6480059 | ONEWEST BANK, FSB N.A. | AS AGENT | 2450 BROADWAY | SUITE 400 | | SANTA MONICA | CA | 90404 | |
| 6486573 | ONEWEST BANK, FSB, AS ADMINISTRATIVE AGENT | 2450 BROADWAY AVENUE, SUITE 400 | | | | SANTA MONICA | CA | 90404 | |
| 6486574 | ONEWEST BANK, FSB, N.A., AS ADMINISTRATIVE AGENT | 888 E. WALNUT STREET | | | | Pasadena | CA | 91101 | |
| 6492348 | ONLY AGENCY, INC.* THE | ATTN: KENT BELDEN, PRESIDENT | 100 11TH AVENUE, #3E | | | NEW YORK | NY | 10011 | |
| 6492705 | ONYX TRANSPORTATION | ATTN: STEVE JOHNSON, PRESIDENT | P.O. BOX 55353 | | | VALENCIA | CA | 91385 | |
| 6492429 | OPEN ROAD ENTERTAINMENT | ATTN: JEFF SMITH, CEO | 3003 WEST OLIVE AVE., SUITE 1 | | | BURBANK | CA | 91505 | |
| 6491433 | OPEN ROAD ENTERTAINMENT LLC | 9570 W PICO BLVD. SUITE 200 | | | | LOS ANGELES | CA | 90035 | |
| 6479854 | OPERATIVE PLASTERERS' AND | CEMENT MASONS' INTERNATIONAL ASSOC. | ATTN: LOCAL 755 | ATTN: LEGAL DEPT. | 13245 RIVERSIDE DRIVE, STE 350 | SHERMAN OAKS | CA | 91423 | |
| 6479863 | OPERATIVE PLASTERERS' AND | CEMENT MASONS' INTERNATIONAL ASSOCIATION | ATTN: LEGAL DEPT. | 11720 BELTSVILLE DRIVE, STE. 700 | | BELTSVILLE | MD | 20705 | |
| 6478482 | OPSAHL\RICHARD B. | 141 CHAMISA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6484468 | Opticus, Inc. | P.O. Box 86631 | | | | Los Angeles | CA | 90086 | |
| 6796663 | OPTIMUM RELEASING LIMITED | 50 MARSHALL STREET | | | | LONDON | | W1F 9BQ | KINGDOM |
| 6485536 | Options For Life Foundation | P.O. Box 8476 | | | | Calabasas | CA | 91372 | |
| 6478596 | OPTOMETRIX | 11701 WILSHIRE BLVD STE 10 | | | | LOS ANGELES | CA | 90025 | |
| 6469187 | OPTOMIZED COMPUTER SOLUTIONS, INC. | DBA TECH ALLIANCE | 314 5TH AVE., 5TH FLOOR | | | NEW YORK | NY | 10001 | |
| 6481459 | Optomized Computer Solutions, Inc. dba Tech Alliance | 211 E. 43rd Street, 7th Floor | | | | New York | NY | 10017 | |
| 6485919 | Opus 1 Production Music Library, LLC | c/o AECG, LLC12711 Ventura Blvd. Suite 110 | | | | Studio City | CA | 91604 | |
| 6759497 | Orange Barrel Media | 250 N. Hartford Ave. | | | | Columbus | OH | 43222 | |
| 6759497 | Orange Barrel Media | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6480195 | ORANGE COUNTY TREASURER- | TAX COLLECTOR'S OFFICE | 11 CIVIC CENTER PLZ | | | SANTA ANA | CA | 92701 | |
| 6483963 | Orange Street Productions, Inc. | 6200 Orange Street #1 | | | | Los Angeles | CA | 90048 | |
| 6484882 | Orbit Satellite Service | 313 21st Street | | | | Manhattan Beach | CA | 90266 | |
| 6479962 | OREGON BUREAU OF LABOR AND INDUSTRIES | COMMISSIONER | 800 NE OREGON STREET | SUITE 1045 | | PORTLAND | OR | 97232 | |
| 6480334 | OREGON DEPARTMENT OF REVENUE | 955 CENTER ST NE | | | | SALEM | OR | 97310-2555 | |
| 6486324 | Oregon Department of Revenue | PO Box 14260 | | | | Salem | OR | 97309 | |
| 6473953 | OREGON DEPARTMENT OF REVENUE | PO BOX 14260 | | | | SALEM | OR | 97309-5060 | |
| 6480334 | OREGON DEPARTMENT OF REVENUE | PO BOX 14725 | | | | SALEM | OR | 97309-5018 | |
| 6486319 | Oregon Historical Society | 1200 S. W. Park Avenue | | | | Portland | OR | 97205 | |
| 6491947 | OREGON TELEVISION, INC., ON BEHALF OF ITS | TELEVISION STATION WOFL | C/O OREGON TELEVISION, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6484362 | Oriane Gay dba Crossborder Films, Inc. | 999 N. Doheny Dr. | | | | West Hollywood | CA | 90069 | |
| 6481477 | Origin LLC | 264 West 40th Street, Ste. 601 | | | | New York | NY | 10018 | |
| 6483111 | Original Concepts, Inc. | 215 S. Santa Fe Ave. #12 | | | | Los Angeles | CA | 90012 | |
| 6476799 | ORKIN PEST CONTROL CO. | 98 LULLWATER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6482120 | Orlando World Center Marriott Resort | Po Box 402751 | | | | Atlanta | GA | 30384 | |
| 6480766 | Ornelas, Julianna | Address on File | | | | | | | |
| 6478150 | ORONA\MAIRE-JEANNE | 421 JEFFERSON ST, NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6478763 | ORRISS\BRUCE | 8033 EMERSON AVENUE | | | | LOS ANGELES | CA | 90045 | |
| 6476739 | ORSAK\REBECCA | 129 S. 8TH STREET | | | | WILMINGTON | NC | 28401 | |
| 6479629 | ORTEGA, ROD | 12021 BURBANK BLVD #204 | | | | VALLEY VILLAGE | CA | 91607 | |
| 6478079 | ORTEGA\RANDY | 1519 SUNSET FARM RD SW | | | | ALBUQUERQUE | NM | 87105 | |
| 6478383 | ORTEGA\RANDY | 2535 LAZO CONTE | | | | SANTA FE | NM | 87505 | |
| 6479063 | ORTEGA-MIRO, RICHARD | 2118 WILSHIRE BLVD. #595 | | | | SANTA MONICA | CA | 90403 | |
| 6476602 | ORTIZ, BARTOLO JOHN | 901 BROOKSIDE DR. | | | | GREENSBORO | NC | 27408 | |
| 6475109 | ORTIZ\BENJAMIN | DBA EL CORA PRODUCTOS | 1214 E. OLYMPIC BLVD. | | | LOS ANGELES | CA | 90021 | |
| 6479120 | OSBORNE\AARON | 3314 NORTH MOUNT CURVE AVENUE | | | | ALTADENA | CA | 91001 | |
| 6476400 | OSELLA\MICHAEL | 403 FRANKLIN AVENUE | | | | CANONSBURG | PA | 15317 | |
| 6480619 | Osherow, Alex | Address on File | | | | | | | |
| 6480614 | Osika, Tyler | Address on File | | | | | | | |
| 6480524 | O'Steen, Damon | Address on File | | | | | | | |
| 6480494 | Oster, James | Address on File | | | | | | | |
| 6480947 | Osuna, Melissa | Address on File | | | | | | | |
| 6478718 | OTTO NEMENZ | 870 N VINE ST | | | | HOLLYWOOD | CA | 90038 | |
| 6474751 | OTTO*REBECCA | Address on File | | | | | | | |
| 6479925 | Our Alchemy, LLC | Address on File | | | | | | | |
| 6477867 | OUR LADY OF LOURDES CHURCH | 3924 BERKLEY ST | | | | SLIDELL | LA | 70458 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483245 | Out of the Box Productions fso Dwight Howard | 10960 Wilshire Blvd., 5th Floor | | | | Los Angeles | CA | 90024 | |
| 6485252 | Outdoor Sales | 2161 Adair St. | | | | San Marino | CA | 91108 | |
| 6477377 | OUTDOOR VENTURE CORP. | 2280 HWY 1651 SOUTH | | | | STEARNS | KY | 42647 | |
| 6483102 | Outfest | 3470 Wilshire Blvd | | | | Los Angeles | CA | 90010 | |
| 6491813 | OUTFRONT MEDIA, INC. | P.O. BOX 33074 | | | | NEWARK | NJ | 07188 | |
| 6796656 | OUTLAND CREATIVE WORKS | MATT DAVID | 1925 CENTURY PARK EAST | SUITE 1255 | | LOS ANGELES | CA | 90067 | |
| 6491434 | OUTLAND CREATIVE WORKS, INC. | 1531 LIVONIA AVE. | | | | LOS ANGELES | CA | 90035 | |
| 6482156 | Outpost Audio, Inc. | 2150 S. Dixie Hwy. Suite 203 | | | | Miami | FL | 33133 | |
| 6796646 | OUTSOURCE MEDIA GROUP | 111 2ND AVE NE | | | | ST. PETERSBURG | FL | 33701 | |
| 6478268 | OVER THE RAINBOW CLEANING, LLC | P.O. BOX 25092 | | | | ALBUQUERQUE | NM | 87125 | |
| 6490445 | OVERALLS, INC A/K/A STEPHEN ZAHN | ATTN: J. FRANK STEWART | 446 1/2 LANDFAIR AVENUE | | | LOS ANGELES | CA | 90024 | |
| 6489468 | OVERALLS, INC. | C/O THE ENDEAVOR AGENCY | ATTENTION: LEE STOLLMAN | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6475276 | OVERALLS, INC. | F/S/O STEVE ZAHN - C/O MICHAEL SHEDLER | 350 5TH AVE. STE #3505 | | | NEW YORK | NY | 10118-0019 | |
| 6482695 | Overcoat Records | 6060 N. Nickerson | | | | Chicago | IL | 60631 | |
| 6483210 | Overcrank Media, LLC | 2458 Hunter StreetSte.3 | | | | Los Angeles | CA | 90021 | |
| 6478643 | OVERFIELD, JEFF | 1726 GARFIELD PL. #8 | | | | LOS ANGELES | CA | 90028 | |
| 6485024 | Overflow Studio | 263 Entrada Dr. | | | | Santa Monica | CA | 90402 | |
| 6483502 | Oversight Roadshows, LLC | P.O. Box 32158 | | | | Los Angeles | CA | 90032 | |
| 6469155 | OVERTURE | JP MORGAN CHASE LOCKBOX 24182 | 24182 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | |
| 6486528 | Overture | JP Morgan Chase lockbox 2418224182 Network Place | | | | Chicago | IL | | |
| 6485708 | OVGuide.com | 16255 Ventura Blvd. Suite 500 | | | | Encino | CA | 91436 | |
| 6476378 | OVINGTON\CHRISTOPHER R | 138 UNIVERSAL ROAD | | | | PITTSBURGH | PA | 15235 | |
| 6474470 | OVITZ*KIMBERLY | Address on File | | | | | | | |
| 6482691 | Ow Myeye Productions | 2311 W. Berwyn | | | | Chicago | IL | 60625 | |
| 6796644 | OWEN WILSON | C/O UNITED TALENT AGENCY | ATTN: JIM BERKUS | 9336 CIVIC CENTER DR | | BEVERLY HILLS | CA | 90210 | |
| 6477785 | OWEN\DANIEL | 11503 RABBIT RUN | | | | HAMMOND | LA | 70401 | |
| 6477718 | OWEN\JESSE | 1401 SAINT ANDREW ST APT 230 | | | | NEW ORLEANS | LA | 70130 | |
| 6482796 | Oxford Granada Theatre Board, Inc. | 409 Ogden St. | | | | Oxford | NE | 68967 | |
| 6483876 | OZLA Pictures, Inc. | 1800 Camino Palmero St. | | | | Los Angeles | CA | 90046 | |
| 6478879 | P.O.V. FILMSERVICES, INC. | 2137 WHITLEY AVENUE | | | | LOS ANGELES | CA | 90068 | |
| 6484292 | P.O.V. Filmservices, Inc. | FSO Steve Beeson2137 Whitley Avenue | | | | Los Angeles | CA | 90068 | |
| 6481881 | PA Department of Revenue | P.O. Box 280427 | | | | Harrisburg | PA | 17128 | |
| 6481882 | PA Department of State | P.O. Box 280427 | | | | Harrisburg | PA | 17128 | |
| 6480841 | Pablik, Karita | Address on File | | | | | | | |
| 6483877 | Pablo Films, Inc. | 862 S. Gretna Green Way | | | | Los Angeles | CA | 90046 | |
| 6480823 | Pabon, Letitia | Address on File | | | | | | | |
| 6492283 | PACIFIC BELL TELEPHONE COMPANY | C/O AT&T SERVICES, INC. | ATTN: KAREN A. CAVAGNARO, LEAD | ONE AT&T WAY, ROOM 3A104 | | BEDMINSTER | NJ | 07921 | |
| 6486077 | Pacific Business Capital Corporation - MediaDefender | PO Box 19067 | | | | Irvine | CA | 92623 | |
| 6479678 | PACIFIC CORRUGATED PIPE | P.O. BOX 2450 | | | | NEWPORT BEACH | CA | 92658-8972 | |
| 6491233 | PACIFIC DESIGN CENTER 1, LLC | 750 LEXINGTON AVE. 28TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 6478745 | PACIFIC INSULATION CO. | 2741 S. YATES AVE. | | | | LOS ANGELES | CA | 90040 | |
| 6480398 | PACIFIC ISLANDERS IN COMMUNICATIONS | 615 PIIKOI STREET, SUITE 1504 | | | | HONOLULU | HI | 96814 | |
| 6485960 | Pacific Lighting & Electrical Inc. | 4804 Laurel Cyn. Blvd., #182 | | | | Valley Village | CA | 91607 | |
| 6485215 | Pacific National Group | 2392 S Bateman Ave | | | | Irwindale | CA | 91010 | |
| 6475700 | PACIFIC PET TRANSSPORT, LLC | 811 N.CATALINA AVE | | | | REDONDO BEACH | CA | 90277 | |
| 6475005 | PACIFIC POST RENTALS INC | 10061 RIVERSIDE DR #215 | # 215 | | | TOLUCA LAKE | CA | 91602 | |
| 6485873 | Pacific Post Rentals, Inc | 10061 Riverside Dr, Ste.215 | | | | North Hollywood | CA | 91602 | |
| 6492322 | PACIFIC POST RENTALS, INC. | ATTN: E. GRANT HARDACRE, ESQ. | | | | LOS ANGELES | CA | 90025 | |
| 6478666 | PACIFIC PRODUCTION SERVICES, INC. | 1481 E. 4TH STREET | | | | LOS ANGELES | CA | 90033 | |
| 6492792 | PACIFIC THEATRE EXHIBITION CORP DBA PACIFIC | THEATRE/ARCLIGHT CINEMAS | ATTN: DAVID BENT, VP/THEATRE | 120 N. ROBERTSON BLVD., 3RD | | LOS ANGELES | CA | 90048 | |
| 6483964 | Pacific Theatres | 120 N Robertson Blvd | | | | Los Angeles | CA | 90048 | |
| 6483965 | Pacific Theatres Exhibition dba Arclight | 120 N Robertson Blvd | | | | Los Angeles | CA | 90048 | |
| 6478719 | PACIFIC TITLE | 6350 SANTA MONICA BLVD | | | | HOLLYWOOD | CA | 90038 | |
| 6483878 | Pacific Title | 7215 Santa Monica Blvd. | | | | West Hollywood | CA | 90046 | |
| 6478720 | PACIFIC TITLE & ART STUDIO | 6350 SANTA MONICA BLVD | | | | HOLLYWOOD | CA | 90038 | |
| 6492706 | PACIFICOOL, LLC. DBA COOLRIDE | ATTN: STEVE JOHNSON, PRESIDENT | P.O. BOX 55353 | | | VALENCIA | CA | 91385-0353 | |
| 6477179 | PACK SQUARE INVESTORS II,LLC | 9 SW PACK SQUARE,SUITE 204 | | | | ASHEVILLE | NC | 28801 | |
| 6478764 | PACKAIR AIRFREIGHT INC | 5510 W 104TH ST | | | | LOS ANGELES | CA | 90045 | |
| 6474965 | PACKAIR AIRFREIGHT, INC | DBA: PACKAIR AIRFREIGHT, INC | 5510 W 104TH STREET | | | LOS ANGELES | CA | 90045 | |
| 6478765 | PACKAIR CUSTOMS BROKERS INC. | 5510 WEST 104TH STREET | | | | LOS ANGELES | CA | 90045 | |
| 6476607 | PACKHEISER, JOSEPH ROBERT | 607 SHELBY DRIVE | | | | GREENSBORO | NC | 27409 | |
| 6475535 | PACO BLUE LINE, INC | URB LOS MAESTROS | CALLE A #9 | | | RIO GRANDE | PR | 00745 | |
| 6477357 | PACZOSA\GARY L. | 1129 GLENWOOD AVENUE | | | | NASHVILLE | TN | 37204 | |
| 6481848 | Paetec | PO Box 1283 | | | | Buffalo | NY | 14240 | |
| 6475579 | PAGAN\EDUARDO | BARRIO ILIMA SANTIAGO CARR. 3 | KM 5.0 | | | NAGUABO | PR | 00907 | |
| 6475644 | PAGAN\RATAEL | LA PLAYA LIQUOR STORE | PLAYA HUCARES CARR #3 | | | NAGUABO | PR | 00718 | |
| 6486214 | Page Frakes | 281 G St. | | | | Fremont | CA | 94536 | |
| 6486285 | Paige M. Krest | 5527 Weke Rd. Box 1600 | | | | Hanalei | HI | 96714 | |
| 6482276 | Pain in the Art Productions fso Nathan P. Chapman | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6477690 | PAINT DYNAMICS LLC | 400 POLK AVE | | | | NEW ORLEANS | LA | 70124 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477002 | PAINTED MERMAID\THE | 1208 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6482793 | Palace Community Theatre, Inc. | 220 Center Ave. | | | | Oakley | KS | 67748 | |
| 6478786 | PALACE COSTUME & PROP CO. | 835 N. FAIRFAX AVE | | | | LOS ANGELES | CA | 90046 | |
| 6480914 | Palacol, Jose Julio | Address on File | | | | | | | |
| 6474777 | PALERMO*DANIEL | Address on File | | | | | | | |
| 6485088 | Palisades Mediagroup | 1620 26th StSuite 200 S | | | | Santa Monica | CA | 90404 | |
| 6482149 | Palm Bay Theaters, LLC | 1553 Palm Bay Road NE | | | | Rockledge | FL | 32955 | |
| 6475686 | PALM TREE PLAYGROUND, LLC | 3011 N INTERSTATE 10 | SERVICE RD, EAST | | | METAIRIE | LA | 70002 | |
| 6477065 | PALMATIER\BILLY R. | P. O. BOX 442 | | | | LELAND | NC | 28541 | |
| 6478623 | PALMER\HUBBEL A. | 4107 LOS FELIZ BLVD. | | | | LA | CA | 90027 | |
| 6477146 | PALMER\JOHN S. | 222 WELCH STREET | | | | WAYNESVILLE | NC | 28786 | |
| 6477528 | PALMETTO PRODUCTION EQUIPMENT | 1200 EDWARDS AVE | | | | ELMWOOD | LA | 70123-2230 | |
| 6477317 | PALOMA\ROSA | 1250 WEST AVE #14B | | | | MIAMI BEACH | FL | 33139 | |
| 6478829 | PALOMAR ENTERTAINMENT, LLC | 155 NORTH ANITA AVENUE | | | | LOS ANGELES | CA | 90049 | |
| 6481004 | Palomino, Luz | Address on File | | | | | | | |
| 6468833 | PAM DIXON ('ARTIST') | C/O TREBOR PRODUCTIONS, INC. | 1256 BEVERLY VIEW DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6485089 | Pamela Burton & Co. | 1430 Olympic Blvd. | | | | Santa Monica | CA | 90404 | |
| 6484139 | Pamela Rodi dba Rodi Marketing | 4251 Tivoli Ave. | | | | Los Angeles | CA | 90066 | |
| 6483342 | Pan Hard Left | 1525 Griffith Park Bvld #407 | | | | Los Angeles | CA | 90026 | |
| 6479334 | PANASTORE | 6219 DESOTO AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 6479335 | PANAVISION INC. | 6101 VARIEL AVE. | | | | WOODLAND HILLS | CA | 91367 | |
| 6479336 | PANAVISION INTERNATIONAL, L.P. | 6219 DESOTO AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 6479327 | PANAVISION NEW ORLEANS | P O BOX 4360 | | | | WOODLAND HILLS | CA | 91365-4360 | |
| 6479337 | PANAVISION NEW YORK | 6219 DESOTO AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 6479338 | PANAVISION WOODLAND HILLS | 6219 DE SOTO AVENUE | | | | WOODLAND HILLS | CA | 91367 | |
| 6468730 | PANAY FILMS F/S/O ANDREW PANAY | C/O JACKOWAY TYERMAN WERTHERIMER | ATTN: KARL AUSTEN AND RYAN LEVINE | 1925 CENTURY PARK EAST | 22ND FL. | LOS ANGELES | CA | 90067 | |
| 6486935 | PANAY FILMS, INC | C/O JACKOWAY TYERMAN WERTHEIMER AUSTEN | MANDELBAUM MORRIS & KLEIN, PC | ATTN: KARL AUSTEN AND RYAN | 1925 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | |
| 6484238 | Panay Films, Inc. | c/o BFW2029 Century Park East, Suite 1500 | | | | Los Angeles | CA | 90067 | |
| 6468723 | PANAY FILMS, INC. | C/O JACKOWAY TYERMAN WERTHEIMER AUSTERN | MANDELBAUM MORRIS & KLEIN, PC | ATTN: KARL AUSTEN AND RYAN | 1925 CENTURY PARK EAST | LOS ANGELES | CA | 90067 | |
| 6475198 | PANAY FILMS, INC. | C/O MGO | 2029 CENTURY PARK EAST, SUITE 1500 | | | LA | CA | 90067 | |
| 6487939 | PANAY FILMS, INC./F/S/O ANDREW PANAY | C/O VENABLE LLP | ATTN: KEITH C. OWENS, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6468724 | PANAY FILMS, INC.F/S/O ANDREW PANAY | C/O JACKOWAY TYERMAN WERTHEIMER AUSTERN | MANDELBAUM MORRIS & KLEIN, PC | ATTN: KARL AUSTEN AND RYAN | 1925 CENTURY PARK EAST, | LOS ANGELES | CA | 90067 | |
| 6485218 | Pandemic Marketing Corp | 1447 El vago Street | | | | La Canada Flintridge | CA | 91011 | |
| 6484363 | Pandemic Pictures Inc. | c/o Avalon Management8332 Melrose Ave., 2nd Floor | | | | West Hollywood | CA | 90069 | |
| 6476051 | PANEPINTO\STACEY | 564 GREGORY AVE A6 | | | | WEEHAWKEN | NJ | 07086 | |
| 6479044 | PANGEA PICTURE CORPORATION | 4223 GLENCOE AVENUE, SUITE A210 | | | | MARINA DEL REY | CA | 90292 | |
| 6481542 | Pansy Pictures Inc. fso Amanda Seyfried | c/o Frankfurt, Kurnit, Klein & SelzAttn: Michael Williams, Esq.488 | | | | New York | NY | 10022 | |
| 6477616 | PAOLUCCI\JOE | 8013 GREEN ST | | | | NEW ORLEANS | LA | 70118 | |
| 6483879 | Paper Chase Printing | 7176 Sunset Blvd. | | | | Los Angeles | CA | 90046 | |
| 6478384 | PAPER TIGER | 1248 SAN FELIPE AVENUE | | | | SANTA FE | NM | 87505 | |
| 6485025 | Papertown Productions Inc. | 745 18th Street | | | | Santa Monica | CA | 90402 | |
| 6476168 | PAPPAS\MICHAEL | 1320 MAIN ST | | | | BURGETTSTOWN | PA | 15021 | |
| 6478054 | PAR IV SPECIALTY EQUIPMENT | 120 WOODWARD RD SW | | | | ALBUQUERQUE | NM | 87102 | |
| 6479734 | PARACORP INC | PO BOX 160568 | | | | SACRAMENTO | CA | 95816-0568 | |
| 6486268 | Paracorp Inc dba Parasec-DO NOT USE | PO Box 160568 | | | | Sacramento | CA | 95816 | |
| 6475611 | PARACORP, INC. | DBA PARASEC | P. O. BOX 160568 | | | SACRAMENTO | CA | 95816-0568 | |
| 6484584 | Paradigm Talent Agency | 360 N. Crescent Drive, North Building | | | | Beverly Hills | CA | 90210 | |
| 6475835 | PARADISE SHOPS,LLC\THE | 2849 PACES FERRY RD.OVERLOOK | SUITE 400 | | | ATLANTA | GA | 30339 | |
| 6482157 | Paragon Grove 13 | 3015 Grand Ave. Suite 322 | | | | Miami | FL | 33133 | |
| 6475752 | PARAGON STUDIOS, LLC. | 109 WESTPARK DRIVE, | SUITE # 400 | | | BRENTWOOD | TN | 37027 | |
| 6483966 | Parallax Productions f/s/o Stephen Susco | c.o Creative Artists Agency2000 Avenue of theStars | | | | Los Angeles | CA | 90048 | |
| 6478721 | PARAMOUNT | 5555 MELROSE AVE | | | | HOLLYWOOD | CA | 90038 | |
| 6492859 | PARAMOUNT COURIER INC. | ATTN: BART SALANT, PRESIDENT | P.O. BOX 2522 | | | NEW YORK | NY | 10108 | |
| 6481642 | Paramount Courier Inc. | P.O. Box 2522 | | | | New York | NY | 10108 | |
| 6476096 | PARAMOUNT COURIER, INC. | 14 EAST 39TH STREET | | | | NEW YORK | NY | 10016 | |
| 6475758 | PARAMOUNT COURIER, INC. | 300 WEST 43RD STREET, | SUITE # 600 | | | NEW YORK CITY | NY | 10036 | |
| 6478722 | PARAMOUNT DIGITAL ENTERT. | 5555 MELROSE AVENUE | | | | LOS ANGELES | CA | 90038 | |
| 6483703 | Paramount Home Entertainment | 5555 Melrose Ave. | | | | Hollywood | CA | 90038 | |
| 6479162 | PARAMOUNT PICTURES | P.O. BOX 100585 | | | | PASADENA | CA | 91189-0585 | |
| 6478733 | PARAMOUNT PICTURES CORP | 5555 MELROSE AVE | | | | LOS ANGELES | CA | 90038-3197 | |
| 6490471 | PARAMOUNT PICTURES CORP | ATTN: OFFICE OF GENERAL COUNSEL | 5555 MELROSE AVE | | | LOS ANGELES | CA | 90038-3197 | |
| 6483704 | Paramount Pictures Corp - Paramount Vantage Attn:Ryan Namdar | 5555 Melrose Ave | | | | Los Angeles | CA | 90038 | |
| 6491446 | PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |
| 6489453 | PARAMOUNT PICTURES CORPORATION | ATTN: CHRISTA A. D'ALIMONTE, ESQ., SENIOR | VICE PRESIDENT/ASSISTANT SECRETARY | 5555 MELROSE AVENUE | | LOS ANGELES | CA | 90038-3197 | |
| 6796617 | PARAMOUNT PICTURES CORPORATION | ATTN: EXECUTIVE VICE PRESIDENT, BUSINESS | AND LEGAL AFFAIRS, MOTION PICTURE | 555 MELROSE AVENUE | | LOS ANGELES | CA | 90038-3197 | |
| 6796620 | PARAMOUNT PICTURES CORPORATION | ATTN: GENERAL COUNSEL | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| 6796604 | PARAMOUNT PICTURES CORPORATION | ATTN: LEGAL AFFAIRS | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| 6796606 | PARAMOUNT PICTURES CORPORATION | ATTN: MOTION PICTURE GROUP, LEGAL | 5555 MELROSE AVENUE | | | HOLLYWOOD | CA | 90038 | |
| 6796608 | PARAMOUNT PICTURES CORPORATION | ATTN: MUSIC BUSINESS AND LEGAL AFFAIRS | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038 | |
| 6479163 | PARAMOUNT PRODUCTION SUPPORT | PO BOX 100585 | | | | PASADENA | CA | 91189-0585 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 136 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478224 | PARAMOUNT RECORDING STUDIOS | 6245 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90038 | |
| 6479101 | PARANHOS\MARIO | 23428 ANZA AVE #D | | | | TORRANCE | CA | 90505 | |
| 6481041 | Paranoia Films Australia Pty Ltd | Bldg 19 FSA 38 Driver Ave. | | | | Moore Park | NSW | 2021 | Australia |
| 6480097 | PARANOIA PRODUCTIONS LLC | 7955 WEST THIRD STREET | | | | LOS ANGELES | CA | 90048 | |
| 6481904 | Paranoia Productions, LLC | 30 South 15th St. 11th Floor | | | | Philadelphia | PA | 19102 | |
| 6491700 | PARASEC | P. O. BOX 160568 | | | | SACRAMENTO | CA | 95816 | |
| 6485304 | Parero Design Group Inc | 114 N Brand Blvd | | | | Glendale | CA | 91203 | |
| 6476685 | PARILLO\RITA | 7845 ELWOOD DR | | | | CHARLOTTE | NC | 28227 | |
| 6483456 | Paris Libby | 6543 Franklin Ave. #408 | | | | Los Angeles | CA | 90028 | |
| 6481063 | Parisi Laurent | 70 Sentier Des Allains | | | | Meudon | | 92790 | France |
| 6482965 | Park City School District - Sundance Parking | Attn: Kevin Orgill1750 Kearn Blvd. | | | | Park City | UT | 84060 | |
| 6478419 | PARK INN & SUITES | 2907 CERILLOS ROAD | | | | SANTA FE | NM | 87507 | |
| 6476759 | PARK SELECT | P.O. BOX | | | | WILMINGTON | NC | 28402 | |
| 6474560 | PARK*JOHN | Address on File | | | | | | | |
| 6480883 | Park, John U | Address on File | | | | | | | |
| 6479655 | PARK\THOMAS | 1327 FAIRLANCE DR. | | | | DIAMOND BAR | CA | 91789 | |
| 6475394 | PARKER HOSIERY CO.INC. | P.O.BOX 1799 | 78 S.CATAWBA  AVE. | | | OLD FORT | NC | 28762 | |
| 6474808 | PARKER*EUGENE E | Address on File | | | | | | | |
| 6480710 | Parker, Thomas | Address on File | | | | | | | |
| 6477130 | PARKER\JAMES | 92 CHIPMUNK LANE | | | | OTTO | NC | 28763 | |
| 6477635 | PARKER\SEAN | 2217 A P TUREAUD AVE | | | | NEW ORLEANS | LA | 70119 | |
| 6477719 | PARKER\SHANNON | 2332 LAUREL | | | | NEW ORLEANS | LA | 70130 | |
| 6483457 | Parking Concepts  Inc | 1400 Ivar Avenue | | | | Los Angeles | CA | 90028 | |
| 6796567 | PARKWAY MANAGEMENT LTD. | 32/F, BLOCK 2, VIGOR INDUSTRIAL BUILDING 49-53 TA CHUEN PING | 852 KWAI CHUNG, N.T. | | | KOWLOON | | | KONG |
| 6478997 | PARRA\GEORGE | 7161 FERNHILL DR | | | | MALIBU | CA | 90265 | |
| 6478345 | PARRAIN\ RA ARNOLD | P.O. BOX 4001 | | | | SANTA FE | NM | 87502 | |
| 6476889 | PARRIS\THOMAS G. | 2315 SAPLING CIRCLE | | | | WILMINGTON | NC | 28411 | |
| 6482795 | Parrott Theatre | P.O. Box 344 | | | | Alma | NE | 68920 | |
| 6475040 | PARROTT\CATHERINE | 63 E. 117TH ST | #3 | | | NEW YORK | NY | 10035 | |
| 6481395 | Party of 2, LLC dba Pop2Life | 247 Centre St., 6th Floor | | | | New York | NY | 10013 | |
| 6476862 | PARTY SUPPLIERS & RENTALS,INC. | P.O. BOX 4247 | | | | WILMINGTON | NC | 28406 | |
| 6477003 | PARTY TIME, INC. | 1658 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6480281 | PASADENA CITY HALL | 100 N. GARFIELD AVE. | | | | PASADENA | CA | 91109 | |
| 6485142 | Pascal Vaguelsy | 2221 10th Street - Apt A | | | | Santa Monica | CA | 90405 | |
| 6479243 | PASKAL LIGHTING INC | 12685 VAN NUYS BLVD. | | | | PACOIMA | CA | 91331 | |
| 6474092 | PASQUARELLI*ZACK | Address on File | | | | | | | |
| 6477262 | PASSANANTE, JOHN J. | 411 WAIGHT ST | | | | BEAUFORT | SC | 29902 | |
| 6480570 | Pastewka, Daniel | Address on File | | | | | | | |
| 6485241 | Pastilla Studio, Inc. fso Rudy Manning | 87 East Green St. #309 | | | | Pasadena | CA | 91104 | |
| 6479693 | PAT CHEM LLC | 1824 1ST ST | | | | SAN FERNANDO | CA | 91340-2643 | |
| 6482010 | Pat Jarret | 302 N. Madison St. #2 | | | | Staunton | VA | 24401 | |
| 6485847 | Patch Bay Studio/Michael Warren | 11440 N. Chandler Blvd. #100 | | | | North Hollywood | CA | 91601 | |
| 6480437 | Patrevito, Michael | Address on File | | | | | | | |
| 6483032 | Patricia Ellis | 2346 Villandry Ct. | | | | Henderson | NV | 89074 | |
| 6477588 | PATRICIA GORMON DESIGNS, LLC | 3614 BURGUNDY ST | | | | NEW ORLEANS | LA | 70117 | |
| 6484140 | Patricia S. Blair dba First Note Music Service | 3765 Wade St. | | | | Los Angeles | CA | 90066 | |
| 6481703 | PATRICK BENJAMIN KIRSCHNER | Address on File | | | | | | | |
| 6482606 | Patrick Corbin | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482506 | Patrick Dombrovski | P.O. Box 617 | | | | Foley | MN | 56329 | |
| 6481870 | Patrick H. Holmes dba The Post | 403 Joliette Ave. | | | | Erie | PA | 16511 | |
| 6482997 | Patrick Igleski | 4925 E. Desert Cove #209 | | | | Scottsdale | AZ | 85254 | |
| 6482277 | Patrick J. Carney | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6484977 | Patrick J. Don Vito | 20 Catamaran St. #204 | | | | Marina Del Rey | CA | 90292 | |
| 6482394 | Patrick J. McAfee | 11055 E. 75th St. | | | | Indianapolis | IN | 46236 | |
| 6485533 | Patrick J. Peach | 22665 Califa St. | | | | Woodland Hills | CA | 91367 | |
| 6480366 | PATRICK KOPKA | C/O STONE MEYER GENOW SMELKINSON ET AL. | ATTN: MITCH SMELKINSON | 9665 WILSHIRE BLVD., 5TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6485352 | Patrick Lugo dba SHOUT! Marketing | 5305 Parkmor Rd. #9 | | | | Calabasas | CA | 91302 | |
| 6481412 | Patrick McMullan Company, Inc. | 321 West 14th St. #8 | | | | New York | NY | 10014 | |
| 6482209 | Patrick Timothy Nolan | 9840 Cypress Lake Dr. | | | | Fort Myers | FL | 33919 | |
| 6480001 | PATRICK WHITE | PO BOX 44507 | | | | LOS ANGELES | CA | 90044-0507 | |
| 6474790 | PATRICK*CHRIS | Address on File | | | | | | | |
| 6481367 | Patriot USA | 611 Broadway, Room 311 | | | | New York | NY | 10012 | |
| 6478080 | PAT'S DOORS INC. | 3611 2ND ST SW | | | | ALBUQUERQUE | NM | 87105 | |
| 6478576 | PATTERSON\DEVON | 4435 VICTORIA PARK DRIVE | | | | LOS ANGELES | CA | 90019 | |
| 6476936 | PATTERSON\GEORGE H. | 1626 GRAND FLORA DRIVE | | | | LELAND | NC | 28451 | |
| 6483192 | Patty Long | 1809 S. Orange Grove Ave | | | | Los Angeles | CA | 90019 | |
| 6491396 | PAUL A. ROEMEN | Address on File | | | | | | | |
| 6485874 | Paul B. Jamieson | 4513 Kraft Ave. | | | | North Hollywood | CA | 91602 | |
| 6486486 | Paul Barry | 1230 Orleums Place | | | | North Vancouver | BC | V7G 2K3 | CANADA |
| 6486174 | Paul Burt dba Occasional Film Services | 404 Texas St | | | | San Francisco | CA | 94107 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484718 | Paul D. Supnik | 9401 Wilshire Blvd, Suite 1250 | | | | Beverly Hills | CA | 90212 | |
| 6483384 | Paul Davidge | 3949 Los Feliz Blvd., # 208 | | | | Los Angeles | CA | 90027 | |
| 6481543 | Paul Epstein | 315 East 54th Street Apt 4C | | | | New York | NY | 10022 | |
| 6476368 | PAUL LUMBER & SUPPLY CO. | PO BOX 9280 | | | | PITTSBURGH | PA | 15224-0280 | |
| 6486362 | Paul Maurice | 3909 W. Bertona St. | | | | Seattle | WA | 98134 | |
| 6484364 | Paul Norton | 960 N. Alfred Street #103 | | | | West Hollywood | CA | 90069 | |
| 6483385 | Paul Rizzo | 1516 Rosalia Rd. #8 | | | | Los Angeles | CA | 90027 | |
| 6468857 | PAUL ROEMEN | 715 S. ST. ANDREW'S PLACE, # 207 | | | | LOS ANGELES | CA | 90005 | |
| 6468744 | PAUL, RUEHL AND LESTER LEWIS | C/O PARADIGM TALENT AGENCY | ATTN: DAVID BOXERBAUM | 360 N. CRESCENT DR. | NORTH BUILDING | BEVERLY HILLS | CA | 90210 | |
| 6485783 | Paul S. Powers | 4710 West Magnolia Blvd. | | | | Burbank | CA | 91505 | |
| 6491228 | PAUL SIMON MUSIC | 1619 BROADWAY, SUITE 500 | | | | NEW YORK | NY | 10019 | |
| 6483632 | Paul Todisco | 465 S. Detroit Street#105 | | | | Los Angeles | CA | 90036 | |
| 6483748 | Paula A. Kelly | 4323 Perlita Ave. #2 | | | | Los Angeles | CA | 90039 | |
| 6476099 | PAULIN\DAVID | 414 W 36TH STREET #5C | | | | NEW YORK | NY | 10018 | |
| 6479454 | PAV FILM SERVICES, INC | 300 E. MAGNOLIA SUITE 600 | | | | BURBANK | CA | 91502 | |
| 6479455 | PAX FILM SERVICES, INC | 300 E. MAGNOLIA SUITE 600 | | | | BURBANK | CA | 91502 | |
| 6486122 | Paychex | 5280 Valentine Road # 120PO Box 3317 | | | | Ventura | CA | 93006 | |
| 6481341 | Payday Records, Inc | 235 West 23rd Street6th Floor | | | | New York | NY | 10011 | |
| 6475869 | PAYEES ENTERTAINMENT LP | 1530 MAGAZINE ST. | SUITE B | | | NEW ORLEANS | LA | 70130 | |
| 6491538 | PAYEES, LLC | 8383 WILSHIRE BLVD. #90 | | | | BEVERLY HILLS | CA | 90211 | |
| 6478327 | PAYNTER\RHONDA | 369 MONTEZUMA #384 | | | | SANTA FE | NM | 87501 | |
| 6491251 | PAZ MEDIA AND ENTERTAINMENT | 207 SAINT JAMES PL. #2R | | | | BROOKLYN | NY | 11238 | |
| 6475983 | PC & MAC SOLUTIONS | 548 ESCORIAL AVE | | | | SAN JUAN | PR | 00920 | |
| 6478985 | PC MALL | 1940 EAST MARIPOSA AVENUE | | | | EL SEGUNDO | CA | 90245 | |
| 6484433 | PC MALL INC | FILE 55327 | | | | LOS ANGELES | CA | 90074 | |
| 6482966 | PCHS Sundance Parking | ATTN: Kevin Orgill1750 Kearnes Boulevard | | | | Park City | UT | 84060 | |
| 6481095 | Peace First, Inc. | 280 Summer St. | | | | Boston | MA | 02210 | |
| 6486498 | Peacefrog Holdings Ltd. | 123 Westbourne Studios242 Acklam Rd. | | | | London | W1O 5JJ | | KINGDOM |
| 6478880 | PEACH, PATRICK | 6902 LOS TILOS RD. | | | | LOS ANGELES | CA | 90068 | |
| 6479339 | PEACH\PATRICK | 22665 CALIFA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6479340 | PEACH\PATRICK J. | 22665 CALIFA STREET | | | | WOODLAND HILLS | CA | 91367 | |
| 6478192 | PEAK MEDIA INC. | 1113 RHODE ISLAND NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6476350 | PEAK SECURITY INC | 103 YOST BOULEVARD SUITE 100 | | | | PITTSBURGH | PA | 15221 | |
| 6476568 | PEARCE, EUGENE | 5301 ECKERSON RD | | | | GREENSBORO | NC | 27405 | |
| 6477531 | PEARSE JR\FREDERICK STANLEY | 4129 MONTRACHET DR | | | | KENNER | LA | 70065 | |
| 6474758 | PEARSON*SCOTT C | Address on File | | | | | | | |
| 6480870 | Pearson, Arthur | Address on File | | | | | | | |
| 6476127 | PEBLER\MATTHEW | 350 MANHATTAN AVE #104 | | | | BROOKLYN | NY | 11211 | |
| 6475526 | PECAS CINE CORP | UNIVERSITY GARDENS | C/LA SORBONA #267 | | | SAN JUAN | PR | 00927 | |
| 6477998 | PECK\DAVID J. | P.O. BOX 8 | | | | SUPERIOR | AZ | 85273 | |
| 6482607 | Pedro J. Martinez | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482386 | Peer 1 Hosting | P.O. Box 643607 | | | | Cincinnati | OH | 45264 | |
| 6475761 | PEER INTERNATIONAL CORPORATION | 250 WEST 57TH STREET, | SUITE # 820 | | | NEW YORK CITY | NY | 10107 | |
| 6484807 | Peer Media Technologies, Inc | 9046 Lindblade Street | | | | Culver City | CA | 90232 | |
| 6476379 | PEERLESS WALL & WINDOW | 3490 WILLIAM PENN HIGHWAY | | | | PITTSBURGH | PA | 15235 | |
| 6491404 | PEEVISH PRODUCTIONS INC. | 1076 S ORANGE GROVE AVENUE #17 | | | | LOS ANGELES | CA | 90019 | |
| 6475142 | PEEVISH PRODUCTIONS, INC. | F/S/O JONATHAN BERNSTEIN | 151 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6478328 | PEGASUS ANTIQUES LLC | 1592 CERRO CORDO RD | | | | SANTA FE | NM | 87501 | |
| 6479926 | Pegasus Capital Management, LLC | Address on File | | | | | | | |
| 6485622 | Pegasus Elite Aviation, Inc | 7943 Woodley Avenue | | | | Van Nuys | CA | 91406 | |
| 6476613 | PEGRAM-WEST, INC. | PO BOX 20025 | | | | GREENSBORO | NC | 27420 | |
| 6484239 | Peitzman, Weg & Kempinsky LLP | 2029 Century Park East Suite 3100 | | | | Los Angeles | CA | 90067 | |
| 6477508 | PELICAN PUBLISHING COMPANY | 1000 BURMASTER ST | | | | GRETNA | LA | 70053 | |
| 6477681 | PELICAN STATE OUTPATIENT CTR | 1525 DICKORY AVE | | | | HARAHAN | LA | 70123 | |
| 6477848 | PELLEGRIN\BRADLEY | 64068 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6491646 | PENALTY BOX MUSIC | 528 E. SAN JOSE AVE. #110 | | | | BURBANK | CA | 91501 | |
| 6480626 | Pence, Michael | Address on File | | | | | | | |
| 6477636 | PENDERGRASS\JARED | 838 IDA ST | | | | NEW ORLEANS | LA | 70119 | |
| 6482739 | Penguin Group (USA) | 4920 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 6478353 | PENITENTIARY OF NEW MEXICO | P.O. BOX 1059 | | | | SANTA FE | NM | 87504-1059 | |
| 6481990 | Penn  Schoen & Berland Associates, LLC | P.O. Box 758827 | | | | Baltimore | MD | 21275 | |
| 6476362 | PENN FIXTURE & SUPPLY CO INC | 2800 PENN AVENUE | | | | PITTSBURGH | PA | 15222-4786 | |
| 6491359 | PENN STREET SIGNS | 1205 SOUTH 11TH STREET | | | | SAINT JOSEPH | MO | 64503 | |
| 6474103 | PENN*EDMOND | Address on File | | | | | | | |
| 6479957 | PENNSYLVANIA DEPARTMENT OF LABOR AND INDUSTRY | SECRETARY | 651 BOAS STREET | ROOM 1700 | | HARRISBURG | PA | 17121 | |
| 6481883 | Pennsylvania Dept of Revenue | Bureau of Corp TaxesP.O. Box 280427 | | | | Harrisburg | PA | 17128 | |
| 6475255 | Pennsylvania\COMMONWEALTH OF | RACOON CREEK STATE PARK | 3000 STATE ROUTE 18 | | | HOOKSTOWN | PA | 15050 | |
| 6476351 | PENNWOOD PAINT & SUPPLY | 724 WOOD STREET | | | | PITTSBURGH | PA | 15221 | |
| 6492817 | PENSKE BUSINESS MEDIA, LLC | ATTN: SAGE WHEELER, JR. ACCOUNTANT | 11175 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90025 | |
| 6483297 | Penske Business Media, LLC dba Variety Media | 11175 Santa Monica Blvd. | | | | Los Angeles | CA | 90025 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478124 | PENSKE TRUCK LEASING | 1400 CANDELARIA RD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6476671 | PENSKE TRUCK LEASING CO LP | 1326 W. CRAIGHEAD ROAD | | | | CHARLOTTE | NC | 28206 | |
| 6477401 | PENSKE TRUCK LEASING CO LP | P O BOX 532658 | | | | ATLANTA | GA | 50353-2658 | |
| 6477295 | PENSKE TRUCK LEASING CO LP | P.O. BOX 532658 | | | | ATLANTA | GA | 30353-2658 | |
| 6491271 | PENSKE TRUCK LEASING CO., L.P. | 2675 MORGANTOWN ROAD, PO BOX 1321 | | | | READING | PA | 19603 | |
| 6492289 | PENSKE TRUCK LEASING CO., L.P. | ATTN: GAYE E. KAUWELL, EXEC. ASST. TO | DIRECTOR - CREDIT/COLLECTIONS | PO BOX 563 | | READING | PA | 19603-0563 | |
| 6482105 | People Helping People Today Inc | 2499 Old Orchard Ct | | | | Atlanta | GA | 30338 | |
| 6482234 | People Magazine | PO Box 60354 | | | | Tampa | FL | 33660 | |
| 6480344 | PEOPLEARETHINGS (BAND) | C/O WRIGHT HASSALL LLP | STUART SOUTHHALL | OLYMPUS AVENUE | LEAMINGTON SPA | WARWICKSHIRE | | CV34 6BF | KINGDOM |
| 6476050 | PEOPLE'S DP, INC.\THE | P. O. BOX 8097 | | | | GLEN RIDGE | NJ | 07028 | |
| 6480685 | Pepper, Stephanie | Address on File | | | | | | | |
| 6475219 | PEPSICO, INC. | C/O DAVID BROWN ENTERTAINMENT, | 2225 SOUTH CARMELINA AVENUE | | | LOS ANGELES | CA | 90064 | |
| 6475945 | PERALTA COLON\MORAIMA | PLAYA HUCUMES BUZON 204 | | | | NAGUABO | PR | 00718 | |
| 6483503 | Perception Technologies | P.O. Box 32158 | | | | Los Angeles | CA | 90032 | |
| 6480349 | PEREGUS COMPANY | F/S/O MARCO PEREGO AND GEORGE AGUSTO | C/O GANG, TYRE, RAMER & BROWN, INC. | 132 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6475679 | PEREIRA\WILLIAM | URB RIO GRANDE ESTATE | REINA VICTORIA 11301 | | | RIO GRANDE | PR | 00745 | |
| 6475996 | PEREZ ALVAREZ\XIOMARA | PMB 572 #267 SIERRA MORENA ST. | | | | SAN JUAN | PR | 00926 | |
| 6477086 | PEREZ, GREGG | 462 POVERTY BRANCH RD | | | | BARNARDSVILLE | NC | 28709 | |
| 6476012 | PEREZ\ALBERTO | CARRETERA 861 STE #2 | | | | BAYAMON | PR | 00959 | |
| 6473370 | PERFECT COPY PRODUCTS, INC. | 2413 W EMPIRE AVE | | | | BURBANK | CA | 91504-3301 | |
| 6485642 | Perfect Copy Products, Inc. | 5914 Kester Ave. | | | | Van Nuys | CA | 91411 | |
| 6492624 | PERFECT COPY PRODUCTS, INC. | ATTN: C. PEREZ, GENERAL MANAGER | 2413 W EMPIRE AVE | | | BURBANK | CA | 91504-3301 | |
| 6482030 | Perfection by Patricia | 4111 Panther Creek Pkwy. | | | | Durham | NC | 27704 | |
| 6484719 | Perhaps You've Heard of My Work, Inc. | c/o Bloom Hergott Diemer Rosenthal LaViol150 South Rodeo Drive, | | | | Beverly Hills | CA | 90212 | |
| 6474910 | PERHAPS YOU'VE HEARD OF MY WORK, INC. | F/S/O TIM OLYPHANT - | C/O ALTMAN, GREENFIELD, LLC | 200 PARK AVE. SOUTH 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 6491958 | PERNOD RICARD USA, LLC AND THE ABSOLUT | Unknown AB | ATTN: JEFFREY A. MORAN, VP/PUBLIC | EVENTS AND SPONSORSHIP | 250 PARK AVENUE | NEW YORK | NY | 10177 | |
| 6481999 | Perpetual Capital, LLC dba Politico, LLC | 1000 Wilson Blvd. 8th Floor | | | | Arlington | VA | 22209 | |
| 6490019 | PERPETUAL CAPITAL, LLC DBA POLITICO, LLC | ATTN: WINNIE YU, CONTROLLER | 1000 WILSON BLVD. 8TH FLOOR | | | ARLINGTON | VA | 22209 | |
| 6481798 | Perri Nemiroff | 63 Arbor Lane | | | | Roslyn Heights | NY | 11577 | |
| 6478385 | PERRIN\BRYCE | 1012B DON DIEGO AVE | | | | SANTA FE | NM | 87505 | |
| 6484948 | Perro Bravo Films, Inc. | 2417 Frey Ave. | | | | Venice | CA | 90291 | |
| 6476800 | PERRY\ALAN | 2304 METTS AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6477539 | PERRY\DORIS D | 2708 OAK FOREST BLVD | | | | MARRERO | LA | 70072 | |
| 6478234 | PERSONALIZED CRAFT SERVICE LLC | 5000 STONE MOUNTAIN RD NW | | | | ALBUQUERQUE | NM | 87114 | |
| 6483794 | Perusset Delivery Service Inc. | 5256 West 111th Street | | | | Los Angeles | CA | 90045 | |
| 6475903 | PES GLOBAL INC. | 12431 OXNARD STREET | UNIT #5 | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6481010 | Peschka, Brian | Address on File | | | | | | | |
| 6480835 | Peschka, Jeremy | Address on File | | | | | | | |
| 6476559 | PEST MANAGEMENT SYSTEMS | 424 PRESCOTT ST | | | | GREENSBORO | NC | 27401 | |
| 6484883 | Pete Hammond Entertainment | 304 N. Poinsettia Ave. | | | | Manhattan Beach | CA | 90266 | |
| 6468850 | PETE WATERMAN | 7038 DE CELIS DR. | #30 | | | LAKE BALBOA | CA | 91406 | |
| 6485353 | Peter Adee | 5386 Jed Smith Rd. | | | | Calabasas | CA | 91302 | |
| 6486351 | Peter Allen Locations | 7707 - 1st Ave. NW | | | | Seattle | WA | 98117 | |
| 6483458 | Peter Bumgarner | 1720 Taft Ave. #204 | | | | Los Angeles | CA | 90028 | |
| 6484365 | Peter Day | 8328 Fountain Ave., Unit A | | | | West Hollywood | CA | 90069 | |
| 6481136 | Peter F.M. Stewart Jr. | 9 Sylvan Drive | | | | Ridgefield | CT | 06877 | |
| 6483298 | Peter Gabal | 1326 S. Centinela | | | | Los Angeles | CA | 90025 | |
| 6483459 | Peter Goldfinger | c/o Corner of the Sky1635 North Cahuenga Blvd. | | | | Los Angeles | CA | 90028 | |
| 6483194 | Peter Halm | 4566 Lomita St. | | | | Los Angeles | CA | 90019 | |
| 6482318 | Peter King | P.O. Box 160620 | | | | Nashville | TN | 37216 | |
| 6483195 | Peter Kunellis | 1054 S. Cloverdale Avenue#2 | | | | Los Angeles | CA | 90019 | |
| 6483343 | Peter M. Thomas | 1730 Lucile Ave. | | | | Los Angeles | CA | 90026 | |
| 6483122 | Peter Tangen Photographic Services | 912 East 3rd St. #303 | | | | Los Angeles | CA | 90013 | |
| 6485452 | Peter W. Kneser | 24012 Bridgeport Lane Unit 11 | | | | Valencia | CA | 91355 | |
| 6485534 | Peter Wanat | 5746 Fairhaven Avenue | | | | Woodland Hills | CA | 91367 | |
| 6480822 | Peters, Caleigh | Address on File | | | | | | | |
| 6477703 | PETERS\RODNEY | 6931 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 6478751 | PETERSON\ERIC | 2403 HILL DRIVE | | | | LOS ANGELES | CA | 90041 | |
| 6476220 | PETERSON\FLOYD | 1306 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6478028 | PETERSON\MARILYN | 36 SADDLESPUR TR | | | | EAGEWOOD | NM | 87015 | |
| 6485726 | Petrol Advertising Inc | 443 N Varney St | | | | Burbank | CA | 91502 | |
| 6476221 | PETRORIC\THOMAS J | 40 WOOD ST | | | | BRADDOCK | PA | 15104 | |
| 6479064 | PETROSKY\MATHEW A. | 1158 26TH STREET#737 | | | | SANTA MONICA | CA | 90403 | |
| 6477004 | PETTY CASH CUSTODIAN | 1456 N. HUOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6492767 | PETTY* DOUGLAS G. | Address on File | | | | | | | |
| 6485971 | PFAFF Protective Group Inc | 10 Universal City Plaza | | | | Universal City | CA | 91608 | |
| 6478343 | PFAU\WILHELM | 369 MONTEZUMA AVENUE #389 | | | | SANTA FE | NM | 87501-2626 | |
| 6476801 | PFEFFER\LLOYD ROBERT | 1027 BIRCH CREEK DR | | | | WILMINGTON | NC | 28403 | |
| 6491555 | PFEIFER BROZ MUSIC INC | 557 VIA DE LA PAZ | | | | PACIFIC PALISADES | CA | 90272 | |
| 6483246 | Pfeiffer Consulting, LLC | 10960 Wilshire Blvd. Suite 1900 | | | | Los Angeles | CA | 90024 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 139 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6477118 | PFIRRMANN, ELLEN | 522 W. PAYNE RD. | | | | MARION | NC | 28752 | |
| 6476174 | PFLUM\DAVID P | 355 ROUTE 30 30 LOT 74 | | | | CLINTON | PA | 15026 | |
| 6491752 | PG & E | BOX 997300 | | | | SACREMENTO | CA | 95899-7300 | |
| 6480102 | PG TELEVISION | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 6485090 | PGM Media, LLC dba GeekChicDaily | 2917 Santa Monica Blvd | | | | Santa Monica | CA | 90404 | |
| 6477005 | PHARMACY\THE | 110 EAST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6481460 | PHD Media LLC | 220 E 42nd St | | | | New York | NY | 10017 | |
| 6477617 | PHELPS\TRAVIS R | 1131 CAMBRONNE ST | | | | NEW ORLEANS | LA | 70118 | |
| 6474958 | PHF METAIRIE LLC | DBA: MARRIOTT METAIRIE AT LAKEWAY | 3838 N CAUSEWAY BLVD | | | METAIRIE | LA | 70002 | |
| 6468767 | PHIL JOANOU | C/O GANG TYRE RAMER & BROWN INC. | ATTN: HAROLD BROWN | 132 S. RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6468781 | PHIL JOANOU | C/O PARADIGM TALENT AGENCY | ATTN: RAND HOLSTON, AGENT | 360 N. CRESCENT DRIVE, NORTH | | BEVERLY HILLS | CA | 90210 | |
| 6481915 | Philadelphia Film Society | 600 Chestnut St | | | | Philadelphia | PA | 19106 | |
| 6481927 | Philadelphia Insurance Companies | PO Box 70251 | | | | Philadelphia | PA | 19176 | |
| 6474174 | PHILBRICK*BENJAMIN | Address on File | | | | | | | |
| 6480966 | Philbrick, Benjamin | Address on File | | | | | | | |
| 6483067 | Philicia Endelman | 422 N. Irving Blvd. | | | | Los Angeles | CA | 90004 | |
| 6485465 | Philip Alan Mendelson | 1536 AUGUSTA DR | | | | UPLAND | CA | 91786-2433 | |
| 6485709 | Philip Andrew Mickey Rourke | 16830 Ventura Blvd, Suite 300 | | | | Encino | CA | 91436 | |
| 6485045 | Philip Waley | Santa Monica Bay Towers, Suite 1204101 California Avenue | | | | Santa Monica | CA | 90403 | |
| 6474775 | PHILIPIAN*MELISSA | Address on File | | | | | | | |
| 6480716 | Philipian, Melissa | Address on File | | | | | | | |
| 6484293 | Phillip Guye | 3480 Barham Blvd. #322 | | | | Los Angeles | CA | 90068 | |
| 6796575 | PHILLIP L. ROSEN | ROSEN LAW GROUP | 1046 Princeton Drive #119 | | | Marina Del Rey | CA | 90292 | |
| 6474091 | PHILLIPS*LAURA | Address on File | | | | | | | |
| 6480427 | Phillips, Jordan | Address on File | | | | | | | |
| 6480675 | Phillips, Laura | Address on File | | | | | | | |
| 6479774 | PHILLIPS, SHAWN | PO BOX 1096 | | | | KOTZEBUE | AK | 99752 | |
| 6475034 | PHILLIPS\TAYLOR | 7705 HAMPTON AVENUE | #214 | | | WEST HOLLYWOOD | CA | 90046 | |
| 6484720 | Phineas Gage Productions, Ltd. f/s/o Darren Aronofsky | c/o Bloom, Hergott, Diemer, Rosenthal, LLPAttn:Carlos | | | | Beverly Hills | CA | 90212 | |
| 6482333 | Phoenix Adlabs Theatre Mgmt LLC | 9111 Cross Park Dr | | | | Knoxville | TN | 37923 | |
| 6475879 | PHOTO STOP | 8201 GOLF COURSE ROAD, NW | SUITE D-3 #237 | | | ALBUQUERQUE | NM | 87120 | |
| 6478447 | PHOTOGRAPHY STUDIO\THE | 34 VERANO LOOP | | | | SANTA FE | NM | 87508 | |
| 6482975 | Pia Anderson Dorius Reynard & Moss | 299 South Main Street | | | | Salt Lake City | UT | 84111 | |
| 6483247 | Pianella Music Inc. fso Marco Beltrami | c/o Savitsky, Satin & Bacon10880 Wilshire Blvd. Suite 2100 | | | | Los Angeles | CA | 90024 | |
| 6474054 | PIAS UK LIMITED | 1 BEVINGTON PATH | | | | LONDON | | SE1 3PW | KINGDOM |
| 6483705 | PIC | 812 N. Highland Ave. | | | | Los Angeles | CA | 90038 | |
| 6476661 | PICKETT\MARSHALL KEITH | 517 ORCHID CT | | | | STANLEY | NC | 28164 | |
| 6479406 | PICTORVISION, INC. | 7701 HASKELL AVE, UNIT B | | | | VAN NUYS | CA | 91406 | |
| 6479237 | PICTURE CAR WAREHOUSE, INC. | 8400 RESEDA BLVD. | | | | NORTHRIDGE | CA | 91324 | |
| 6483706 | Picture Head LLC | 1132 N Vine St | | | | Hollywood | CA | 90038 | |
| 6475853 | PICTURE PERFECT TRAILERS | 29160 HEATHERCLIFF | SUITE 6613 | | | MALIBU | CA | 90265 | |
| 6483633 | Picture Production Company | 5757 Wilshire Blvd., Suite 473 | | | | Los Angeles | CA | 90036 | |
| 6492618 | PICTURE PRODUCTION COMPANY | ATTN: MARIA SULLIVAN, PRESIDENT OF FINANCE | 5757 WILSHIRE BLVD., SUITE 473 | | | LOS ANGELES | CA | 90036 | |
| 6481242 | Picture This Publications dba Hamburg Kennedy Photographs | 514 West 25th St. 3rd Floor | | | | New York | NY | 10001 | |
| 6480660 | Picudella, Francine | Address on File | | | | | | | |
| 6491914 | PIEDMONT MUSIC COMPANY | O/B/O J. ALBERT & SON PTY.LTD | C/O CARLIN AMERICA, INC | ATTN: THEODORA MICHAELS, ESQ. | 126 EAST 38TH STREET | NEW YORK | NY | 10016 | |
| 6477939 | PIEDMONT NATURAL GAS | PO BOX 660920 | | | | DALLAS | TX | 75266-0920 | |
| 6476702 | PIEDMONT PLASTICS | P O BOX 890216 | | | | CHARLOTTE | NC | 28289-0216 | |
| 6476622 | PIEDMONT PLASTICS, INC | 324-B PARK KNOLL DR | | | | MORRISVILLE | NC | 27560 | |
| 6474816 | PIEPER*MARK E | Address on File | | | | | | | |
| 6477849 | PIERCE\STEVEN | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6483967 | Pigfactory USA, LLC | 8075 W. 3rd St. Suite 540 | | | | Los Angeles | CA | 90048 | |
| 6477432 | PIGG\ARRON | 318 SIBLEY RD | | | | ORRICK | MO | 64077 | |
| 6486343 | Pike Place Market PDA | 85 Pike Street, Room 500 | | | | Seattle | WA | 98101 | |
| 6476447 | PILKINTON\GARY | P.O. BOX 335 | | | | GRIMSTEAD | VA | 23064 | |
| 6476573 | PINECROFT SEDGEFIELD FIRE DISTRICT, INC | 2239 BISHOP RD | | | | GREENSBORO | NC | 27406 | |
| 6486529 | Pinewood Sound | 555 Brooksbank Ave. Bldg 5 | | | | North Vancouver | BC | V7J 3S5 | CANADA |
| 6482216 | Pink Diamond, LLC | 1800 Alta Vista St. | | | | Sarasota | FL | 34236 | |
| 6475754 | PINTARO\BRYSON | 11920 GOSHEN AVENUE, | SUITE # 401 | | | LOS ANGELES | CA | 90049 | |
| 6468768 | PIONEER PICTURES LLC | C/O ZIFFREN BRITTENHAM LLP | ATTN: BRYAN WOLF & BENJAMIN RUBINFELD | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6484835 | Pioneer Pictures, LLC | 2101 Rosecrans Ave., Suite 3270 | | | | El Segundo | CA | 90245 | |
| 6476851 | PIPKIN, RICHARD | 706 HINCHEY HOLLOW RD | | | | NEW MARKET | TN | 37820-4619 | |
| 6479630 | PIPKIN\SHAWN | 11945 MAGNOLIA BLVD., #313 | | | | VALLEY VILLAGE | CA | 91607 | |
| 6478793 | PIRINELLI\DAVID | 7244 HILLSIDE AVENUE | | | | LOS ANGELES | CA | 90046-2348 | |
| 6481559 | Piro, Inc. | 247 West 87th StreetSuite 17G | | | | New York | NY | 10024 | |
| 6477097 | PISANO\SANDRA | 58 LIBERTY ROAD | | | | CANDLER | NC | 28715 | |
| 6477098 | PISGAH TIRE | 21 NEW CLYDE RD. | | | | CLANTON | NC | 28716 | |
| 6484978 | Pitch Hammer Music, LLC | 578 Washington Blvd. Suite 721 | | | | Marina Del Rey | CA | 90292 | |
| 6492620 | PITCH HAMMER MUSIC,LLC | ATTN: BRIAN BRASHER, PRESIDENT/OWNER | 578 WASHINGTON BLVD. SUITE 721 | | | MARINA DEL REY | CA | 90292 | |
| 6796563 | PITCH HAMMER MUSIC,LLC | ATTN: MR. BRIAN BRASHER | 578 WASHINGTON BLVD. SUITE 721 | | | MARINA DEL RAY | CA | 90291 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491262 | PITNEY BOWES PURCHASE POWER | P.O. BOX 371894 | | | | PITTSBURGH | PA | 15250 | |
| 6482368 | Pittsburgh Cinemas Management Co LLC-SouthSide Works Cinema | 2163 Lee Road, Suite 107 | | | | Cleveland | OH | 44118 | |
| 6476356 | PITTSBURGH CUT FLOWER COMPANY | 1901 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15222 | |
| 6476360 | PITTSBURGH PARKING COURT | 232 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15222-1616 | |
| 6476388 | PIVIROTTO\RALPH | 137 GENE DRIVE | | | | OHIO TOWNSHIP | PA | 15237 | |
| 6479559 | PIVOTAL POST LLC | 4142 LANKERSHIM BLVD | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6475402 | PIVOTAL POST, LLC | 2901 ALAMEDA BLVD | 7TH FLR | | | BURBANK | CA | 91505 | |
| 6486166 | PIX System LLC | 221 Pine St | | | | San Francisco | CA | 94104 | |
| 6475252 | PIX SYSTEM, LLC | 221 PINE ST | 2ND FLOOR | | | SAN FRANCISCO | CA | 94104 | |
| 6478644 | PIXEL LIBERATION FRONT, INC. | 1800 N. VINE STREET | | | | HOLLYWOOD | CA | 90028 | |
| 6483707 | Pixels Digital Imaging | 6907 1/2 Melrose Ave | | | | Los Angeles | CA | 90038 | |
| 6485329 | Pixwel, LLC | 5340 Cangas Dr. | | | | Agoura Hills | CA | 91301 | |
| 6476014 | PJ GAFFERS AND FILMS INC | P O BOX 384 | | | | BAYAMON | PR | 00960 | |
| 6481461 | PJT Partners LP | 280 Park Avenue | | | | New York | NY | 10017 | |
| 6477135 | PLACE FELLOWSHIP CHURCH\THE | 306 WINSTON AVE. | | | | SWANNANOA | NC | 28778 | |
| 6484395 | PLACEHOLDER | 350 S. Figueroa Street, Ste. 750 | | | | Los Angeles | CA | 90071 | |
| 6492314 | PLACEIQ, INC. | ATTN: LAUREN DOTY | 115 E. 23RD ST., 7TH FLOOR | | | NEW YORK | NY | 10010 | |
| 6482984 | Plaid, LLC | 3305 North University Ave. #275 | | | | Provo | UT | 84604 | |
| 6491689 | PLAIN VANILLACORP | 169 11TH ST. | | | | SAN FRANCISCO | CA | 94103 | |
| 6484836 | Planet Answers dba Haz Away Today | 212 Euclaptus Drive, Suite A | | | | El Segundo | CA | 90245 | |
| 6478228 | PLANT WORLD, INC. | 250 EL PUEBLO ROAD NE | | | | ALBUQUERQUE | NM | 87113 | |
| 6476284 | PLANTSCAPE INC. | 3101 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15201 | |
| 6478125 | PLASTIC SUPPLY, INC. | 2109 CANDELARIA, NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6491388 | PLATEPASS LLC | 7681 EAST GRAY ROAD | | | | SCOTTSDALE | AZ | 85260 | |
| 6483040 | Platinum Entourage | 6670 South Tenaya Way, Suite 200 | | | | Las Vegas | NV | 89113 | |
| 6481516 | Platitude Music fso Friedrich Myers | 365 W. 52nd St. 3H | | | | New York | NY | 10019 | |
| 6476008 | PLAVICA | PO BOX 51529 | | | | SAN JUAN | PR | 00950 | |
| 6482278 | PLAY Productions, Inc. | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6480220 | PLAYA DEL RAY CITY HALL | C/O CITY OF LOS ANGELES | 200 N. SPRING STREET | | | LOS ANGELES | CA | 90012 | |
| 6484984 | Playa Del Rey Florist | 307 Culver Blvd. | | | | Playa Del Rey | CA | 90293 | |
| 6492433 | PLAYA DEL REY FLORIST, INC. | ATTN: Lance WILLIAMS, PRESIDENT | 307 CULVER BLVD. | | | PLAYA DEL REY | CA | 90293 | |
| 6480216 | PLAYA VISTA CITY HALL | C/O CITY OF LOS ANGELES | 200 N SPRING ST | | | LOS ANGELES | CA | 90012 | |
| 6481040 | PlayArte International C.V. | WTC Amsterdam, Tower C-11 | | | | Strawinskylaan | | 1143 | NETHERLA |
| 6475158 | PLAYGROUND SCREENING ROOM, INC | DBA THE BROADWAY SCREENING RM | 1619 BROADWAY, 5TH FLOOR | | | NEW YORK CITY | NY | 10019 | |
| 6482362 | Plaza Movie Theatre | Attn:  Saundra McCroskey P.O. Box 306 | | | | Kingsville | OH | 44048 | |
| 6474023 | PLD COMMUNICATIONS | BURCHER COURT, TITLEY | | | | KINGTON HERFORDSHIRE | | HR5 3RS | UNITED KINGDOM |
| 6486422 | PLD Communications | Burcher Court, Titley | | | | Kington | | HR5 3RS | KINGDOM |
| 6480260 | PLEASANTVILLE ASSESSOR | 80 WHEELER AVE. | | | | PLEASANTVIEW | NY | 10570 | |
| 6480748 | Plescher, Jonathan | Address on File | | | | | | | |
| 6475038 | PLUMMER\MEGHANN JUDITH | 467 KEAP ST | #2A | | | BROOKLYN | NY | 11211 | |
| 6485934 | Plummers | 12240 Sherman Way | | | | North Hollywood | CA | 91605 | |
| 6484240 | Plutarch Associates, Inc. | c/o Matthew Snyder, Creative Artists Agency 2000 Avenue of the | | | | Los Angeles | CA | 90067 | |
| 6484990 | PMC dba Mail.com Media Corporation | 9800 La Cienega Blvd 1st Floor | | | | Inglewood | CA | 90301 | |
| 6482643 | PMK/HBH Inc | PO Box 3157 | | | | Carol Stream | IL | 60132 | |
| 6484366 | PMK-BNC, Inc. | 8687 Melrose Ave. 8th Floor | | | | West Hollywood | CA | 90069 | |
| 6468676 | PNC BANK | BANKRUPTCY DEPARTMENT | 249 FIFTH AVENUE | ONE PNC PLAZA | | PITTSBURGH | PA | 15222 | |
| 6468678 | PNC BANK | CHUCK RIKER | 1404 COMMONWEALTH DRIVE | SUITE 200 | | WILMINGTON | DE | 28403 | |
| 6468692 | PNC BANK | DOUGLAS STACHURA | | 8 OHENRY AVE. | | ASHEVILLE | NC | 28801 | |
| 6475605 | PNC BANK NATIONAL ASSOCIATION | 249 FIFTH AVENUE | ONE PNC PLAZA | | | PITTSBURGH | PA | 15222 | |
| 6485597 | POD Productions, Inc. | 15233 Ventura Blvd., 9th Floor | | | | Sherman Oaks | CA | 91403 | |
| 6478830 | POD PRODUCTIONS, INC. | 330 S. BARRINGTON AVENUE | | | | LOS ANGELES | CA | 90049 | |
| 6476285 | PODGORSKI\EDWARD | 257 44TH STREET | | | | PITTSBURGH | PA | 15201 | |
| 6479238 | PODGURSKI\JEFF | 19360 RINALDI ST #264 | | | | NORTHRIDGE | CA | 91326 | |
| 6483968 | Pogos Rchtouni dba Classical and Modern Art Tailoring | 8612 W. 3rd St. | | | | Los Angeles | CA | 90048 | |
| 6484721 | Point Media, The | 350 S. Beverly Drive Suite 170 | | | | Beverly Hills | CA | 90212 | |
| 6485267 | Point.360 | Dept. LA 24001 | | | | Pasadena | CA | 91185 | |
| 6484109 | Point.360 & Subsidiary | 2701 Media Center Dr. | | | | Los Angeles | CA | 90065 | |
| 6481934 | Pointroll | 951 East Hector Street | | | | Conshohocken | PA | 19428 | |
| 6483299 | Poko Event Production | 10683 Santa Moniva Blvd. | | | | Los Angeles | CA | 90025 | |
| 6475525 | POL FLORES\RAUL | URB. EL ALAMO | C 9 C\MONTERREY | | | GUAYNABO | PR | 00969 | |
| 6474877 | POLANCO*CELINA C | Address on File | | | | | | | |
| 6490503 | POLARITY POST PRODUCTION INC | ATTN: PAT EDILLO, ACCOUNTING ASSOCIATE | 69 GREEN STREET | | | SAN FRANCISCO | CA | 94111 | |
| 6480845 | Pollack, Joshua | Address on File | | | | | | | |
| 6487913 | POLLAK* JAY | C/O FREEMAN FREEMAN & SMILEY, LLP | ATTN: THEODORE B. STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6476511 | POLLARD, CAROL | 1001 PARKVIEW ST | | | | ASHEBORO | NC | 27203 | |
| 6480860 | Pollard, Tracy | Address on File | | | | | | | |
| 6492717 | POLSON THEATRES | ATTN: REBECCA DUPUIS, CEO | P.O. BOX 999 | | | POLSON | MT | 59860 | |
| 6480099 | POLYGRAM TELEVISION LLC | 9333 WILSHIRE BLVD. | | | | BEVERLY HILLS | CA | 90210 | |
| 6477855 | PONCHATOULA ANTIQUES | 400 S W RAILROAD AVE | | | | PONCHATOULA | LA | 70454 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477811 | POOLE INVESTMENT CLUB, LLC | 413 S JAHNKE AVE | | | | COVINGTON | LA | 70433 | |
| 6481936 | Pop Culture Madness | 12 Commonweath Ave | | | | Claymont | DE | 19703 | |
| 6479052 | POP SOUND | 625 ARIZONA AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 6478916 | POP SOUND | DEPT #8250 | | | | LOS ANGELES | CA | 90084-8250 | |
| 6485263 | POP Sound, LLC | P.O. Box 31001-2010 | | | | Pasadena | CA | 91110 | |
| 6481396 | Pop2Life | 247 Centre St. 6th Floor | | | | New York | NY | 10013 | |
| 6475902 | POPE\TIM | 2523 CUSTMARY LANE | UNIT #5 | | | WILMINGTON | NC | 28412 | |
| 6483211 | Popkiller dba Elites Screen Printing | 2146 Sacaramento St. | | | | Los Angeles | CA | 90021 | |
| 6474227 | POPPEL*BENJAMIN | Address on File | | | | | | | |
| 6480726 | Poppel, Benjamin M | Address on File | | | | | | | |
| 6483969 | Poppie Harris | 537 Norwich Drive | | | | Los Angeles | CA | 90048 | |
| 6475984 | POPULAR AUTO | 1901 AVE. JESUS T. PINERO | | | | SAN JUAN | PR | 00920 | |
| 6796560 | POPULIST PICTURES, INC. | A VIRGINIA CORPORATION | C/O LICHTER, GROSSMAN, NICHOLS ADLER & FELDMAN | ATTN: MICHAEL ADLER | 9200 SUNSET BOULEVARD, SUITE 1200 | LOS ANGELES | CA | 90069 | |
| 6796550 | POPULIST PICTURES, INC. | STEVEN SODERBERGH, DIRECTOR | C/O LICHTER, GROSSMAN, NICHOLS ADLER & FELDMAN | ATTN: MICHAEL ADLER, ESQ. | 9200 SUNSET BLVD., SUITE 1200 | LOS ANGELES | CA | 90069-3507 | |
| 6485920 | Populus Brands, LLC | 11684 Ventura Blvd., Suite 361 | | | | Studio City | CA | 91604 | |
| 6484587 | Porcupine Wash LLC | c/o Endeavor9601 Wilshire Blvd., 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6796544 | PORCUPINE WASH LTD. AND MIDDLETOWN NEWS | C/O WILLIAM MORRIS ENDEAVOR | ATTN: JASON SPITZ | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6796553 | PORCUPINE WASH LTD. F/S/O DAVID HEMINGSON | C/O WILLIAM MORRIS ENDEAVOR | ATTN: JASON SPITZ | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6479578 | POROPAT\YOLANDA | 12351 VALLEYHEART DRIVE | | | | STUDIO CITY | CA | 91604 | |
| 6476740 | PORT CITY GUEST HOUSE | 1511 MARKET STREET | | | | WILMINGTON | NC | 28401 | |
| 6476802 | PORT CITY SIGNS & GRAPHICS | 4011 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6476071 | PORTABLE ATELIER LLC | 102 E 7TH STREET #6 | | | | NEW YORK | NY | 10009 | |
| 6480200 | PORTER RANCH CITY HALL | C/O SAN FERNANDO CITY HALL | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6474554 | PORTER*NICOLE | Address on File | | | | | | | |
| 6486289 | Portia Fontes | 984 Kahili St. | | | | Kailua | HI | 96734 | |
| 6491801 | PORTLOCK/ADAM | Address on File | | | | | | | |
| 6476022 | PORTOSAN INC. | PO BOX 1175 | | | | TRUJILLO ALTO | PR | 00977 | |
| 6475203 | PORTS OF CALL,INC. | C/O PFOHL | 207 YAUPON DRIVE | | | SOUTHPORT | NC | 28461 | |
| 6485811 | Position Music, Inc | 702 N. Mariposa St. | | | | Burbank | CA | 91506 | |
| 6492644 | POSITION MUSIC, INC | ATTN: LAUREN MENDOZA, CONTROLLER | 702 N. MARIPOSA ST. | | | BURBANK | CA | 91506 | |
| 6796547 | Position Music, Inc. | ATTN: Emily Weber | 702 N Mariposa St | | | Burbank | CA | 91506 | |
| 6483460 | Post Logic | 1800 North Vine St., Suite 100 | | | | Los Angeles | CA | 90028 | |
| 6486065 | Post Modern Edit LLC | 2941 Alton Parkway | | | | Irvine | CA | 92606 | |
| 6486066 | Post Modern Edit, Inc. dba Post Modern Group | 2941 Alton Parkway | | | | Irvine | CA | 92606 | |
| 6475766 | POST TECH | 4223 GLENCOE AVE | SUITE #A210 | | | MARINA DEL REY | CA | 90292 | |
| 6476092 | POST WORKS L.A. | 110 LEROY STREET | | | | NEW YORK CITY | NY | 10014 | |
| 6474980 | POSTAL INSTANT PRESS OF ALASKA, INC | DBA: PIP PRINTING | 833 EAST 4TH AVENUE | | | ANCHORAGE | AK | 99501 | |
| 6475181 | POSTER BOY INC. | C/O KING,HOLMES,PATERNO & BERL | 1900 AVE OF THE STARS, 25TH FL | | | LA | CA | 90067 | |
| 6492185 | POSTERBOY, INC. | C/O KING, HOLMES, PATERNO & SORIANO, LLP | ATTN: LAURIE SORIANO, ESQ. | 1900 AVENUE OF THE STARS, 25TH | | LOS ANGELES | CA | 90067 | |
| 6491461 | POSTHASTE MUSIC LIBRARY | 842 N. FAIRFAX AVE. | | | | LOS ANGELES | CA | 90046 | |
| 6481805 | Postware | 22 South Ocean Ave. | | | | Bayport | NY | 11705 | |
| 6475351 | POSTWARE, INC. | 18 WEST 21ST STREET, | 5TH FLOOR | | | NEW YORK CITY | NY | 10010 | |
| 6477306 | POTTER SR.\ROBERT A. | 609 HWY 466 484-1007 | | | | LADY LAKE | FL | 32159 | |
| 6480948 | Potter, Richard | Address on File | | | | | | | |
| 6476922 | POTTER\GREGORY H. | 16126 NC 53 E | | | | KELLY | NC | 28448 | |
| 6478012 | POTTER\KEITH | 1223 SAN MIGUEL ST | | | | BERNALILLO | NM | 87004 | |
| 6477006 | POTTER\ROYCE L. | P.O. BOX 10215 | | | | SOUTHPORT | NC | 28461 | |
| 6485848 | POV Pictures, LLC | 11622 Otsego Street | | | | North Hollywood | CA | 91601 | |
| 6479541 | POV PICTURES, LLC | 11622 OTSEGO STREET | | | | VALLEY VILLAGE | CA | 91601 | |
| 6479382 | POV PICTURES, LLC | 14359 EMELITA ST | | | | VALLEY VILLAGE | CA | 91401 | |
| 6479383 | POV PICTURES, LLC | 14359 EMELITA ST | | | | VAN NUYS | CA | 91401 | |
| 6479384 | POV PICTURES, LLC. | 5249 VENTURA CNY AVE | | | | SHERMAN OAKS | CA | 91401 | |
| 6474937 | POV PICTURES, LLC | AKA NANCY BESWICK | 11622 OTSEGO STREET | | | VALLEY VILLAGE | CA | 91601 | |
| 6474944 | POV PICTURES, LLC. | AKA NANCY BESWICK | 14359 EMELITA ST | | | VAN NUYS | CA | 91401 | |
| 6474938 | POV PICTURES, LLC. | C/O NANCY BESWICK | 11622 OTSEGO STREET | | | VALLEY VILLAGE | CA | 91601 | |
| 6479121 | POVINELLI\MARK | 1008 MARDHETA ST | | | | ALTADENA | CA | 91001 | |
| 6480450 | Powell, Jenni | Address on File | | | | | | | |
| 6486136 | Power In Motion | 2290 Rohner Ct. | | | | Simi Valley | CA | 93063 | |
| 6470449 | POWER PLANT PRODUCTIONS LP | 230 N 2ND ST | | | | PHILADELPHIA | PA | 19106 | |
| 6481916 | Power Plant Productions LP | 230 N 2nd St | | | | Philadelphia | PA | 19106 | |
| 6478961 | POWER TRIP RENTALS LLC | 2950 E HARCOURT ST | | | | RANCHO DOMINGUEZ | CA | 90221 | |
| 6484837 | Powerhouse Music Productions, LLC | 150 Sierra St. | | | | El Segundo | CA | 90245 | |
| 6482963 | Powers Livestock & Entertainment dba Take One Cinema | P.o. Box 338 | | | | Mountain Home | ID | 83647 | |
| 6474482 | POWLEY*CONNOR | Address on File | | | | | | | |
| 6480620 | Powley, Connor | Address on File | | | | | | | |
| 6486530 | Powster Ltd | 2 Netil Lane, Netil House, 1 Westgate Street | | | | London | | E8 3RL | KINGDOM |
| 6484082 | Powwow Group Inc | 10557 Dunleer Dr | | | | Los Angeles | CA | 90064 | |
| 6492719 | POYNER SPRUILL LLP | ATTN: JILL C. WALTERS | PO BOX 1801 | | | RALEIGH | NC | 27602-1801 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6850099 | Poyner Spruill LLP | c/o Dan Cahill | P. O. Box 1801 | | | Raleigh | NC | 27602 | |
| 6476623 | POYNER SPRUILL LLP | PO BOX 1801 | | | | RALEIGH | NC | 27602-1801 | |
| 6482023 | Poyner Spruill, LLP | 301 S. Fayetteville St., Ste.1900 | | | | Raleigh | NC | 27601 | |
| 6475890 | POYNER SPRUILL,LLP. | 301 FAYETTERVILLE STREET | SUITE #1900 | | | RALEIGH | NC | 27601 | |
| 6475973 | PR CAST AND CREW PAYROLL | 1250 PONCE DE LEON STE 602 | | | | SAN JUAN | PR | 00907 | |
| 6481632 | PR Newswire Association LLC | PO Box 5897 | | | | New York | NY | 10087 | |
| 6481342 | Pragmatic Pictures, Inc. fso Macrland Hawkins, Jr. | 76 9th Avenue #30241 | | | | New York | NY | 10011 | |
| 6483170 | Pratima Schmidt | 1234 Wilshire Blvd #316 | | | | Los Angeles | CA | 90017 | |
| 6480528 | Precious, Dana | Address on File | | | | | | | |
| 6491295 | PRECISION TRANSPORTATION SERVICE,LLC | 4822 FULTON INDUSTRIAL BLVD | | | | ATLANTA | GA | 30336 | |
| 6481833 | Precision Weather Service | 8787 Riverwatch | | | | Baldwinsville | NY | 13027 | |
| 6484241 | Predawn Productions, Inc. f/s/o Ronald Bass | c/o ICMAttn: Harley Copen10250 Constellation Blvd, 9th Fl | | | | Los Angeles | CA | 90067 | |
| 6486095 | Predictive Technologies, Inc | 30211 Avenida de las BanderasSte 200 | | | | Rancho Santa Margarita | CA | 92688 | |
| 6481792 | Preferred Security & Investigations | 585 Stewart Ave., Ste.LL24 | | | | Garden City | NY | 11530 | |
| 6492838 | PREMIER LUXURY SUITES, INC | ATTN: KENNETH G. COHEN, PRESIDENT | 400 SKOKIE BLVD , SUITE 235 | | | NORTHBROOK | IL | 60062 | |
| 6486480 | Premier Plus Ltd | First Floor, 7-8 St. Stephen's Mews | | | | London | | U12 5QZ | KINGDOM |
| 6796542 | PREMIERE FILMS, INC. | ATTN: ISMAEL D. NIEVES "DANNY" | P.O. BOX 13550 | | | SAN JUAN | PR | 00908-3550 | |
| 6492381 | PREMIERE NETWORKS, INC. | ATTN: COREY WOODS | 20880 STONE OAK PKWY | | | SAN ANTONIO | TX | 78258 | |
| 6484434 | Premiere Radio Networks | File #54522 | | | | Los Angeles | CA | 90074 | |
| 6483248 | Press Start, Inc. fso Seth Goolnik | 10880 Wilshire Blvd. Suite 2100 | | | | Los Angeles | CA | 90024 | |
| 6478831 | PRESSER, JENNIFER | 11738 MAYFIELD AVE #111 | | | | LOS ANGELES | CA | 90049 | |
| 6476141 | PRESSGROVE\CRAIG | 63 N. 3RD STREET #212 | | | | BROOKLYN | NY | 11249 | |
| 6477648 | PRESTIGE FLOORING INC | 1000 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 6482608 | Preston Michael Tucker | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6475399 | PRETTYMAN\TRISTAN | 5757 WILSHIRE BOULEVARD, | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6482382 | Preview Theatre Joint Venture II | 636 Northland Blvd | | | | Cincinnati | OH | 45240 | |
| 6480569 | Price, Anne | Address on File | | | | | | | |
| 6475211 | PRICE\ERIC J | 3400 NORTH ARNOULT RD | 214 | | | METAIRIE | LA | 70002 | |
| 6478448 | PRICE\STEVEN | 15 BONANZA CREEK LANE | | | | SANTA FE | NM | 87508 | |
| 6478514 | PRICES FURNITURE | 607 DOUGLAS | | | | LAS VEGAS | NM | 87701 | |
| 6485264 | PricewaterhouseCoopers | PO Box 31001-0068 | | | | Pasadena | CA | 91110 | |
| 6796534 | PRIMA CINEMA, INC. | ATTN: DAVID M. MITTLEMAN | VICE PRESIDENT, BUSINESS & LEGAL AFFAIRS | MANHATTAN BEACH STUDIOS | 1600 ROSECRANS AVE, MEDIA CENTER, 4TH FLOOR | MANHATTAN BEACH | CA | 90266 | |
| 6668753 | PRIMALUX, LLC F/S/O DAVID TATTERSALL | C/O GRANT, SAVIC, KOPALOFF AND ASSOCIATES | ATTN: SUSAN GRANT | 6399 WILSHIRE BLVD. | SUITE 415 | LOS ANGELES | CA | 90048 | |
| 6479802 | PRIME  FOCUS CREATIVE SVC CAN | 1205 MELVILLE ST. | | | | VANCOUVER | BC | V6E 0A6 | CANADA |
| 6475105 | PRIME FOCUS CREATIVE SERVICES | CANADA, INC. | 1205 MELVILLE STREET | | | VANCOUVER | BC | V6E 0A6 | CANADA |
| 6468863 | PRIME FOCUS CREATIVE SERVICES CANADA, INC | 1205 MLVILLE STREET | | | | VANCOUVER | BC | V6E 0A6 | CANADA |
| 6486504 | Prime Focus International Services UK Limited | 2-H Bucknall St. | | | | London | | WC2H 8LA | KINGDOM |
| 6485268 | Prime Focus North America, Inc. | Dept LA 23567 | | | | Pasadena | CA | 91185 | |
| 6475831 | PRIME FOCUS TECHNOLOGIES | 100 CORPORATE POINTE | SUITE 350 | | | CULVER CITY | CA | 90230 | |
| 6483461 | Prime Focus VFX USA, Inc. | 1800 N Vine Street | | | | Los Angeles | CA | 90028 | |
| 6484367 | Prime Public Relations, Inc. | c/o Binder and Company 4000 Sunset Blvd. #1015 | | | | West Hollywood | CA | 90069 | |
| 6491373 | PRIME TIME ENTERPRISES, INC. | 2314 SUNSET RIDGE CIRCLE | | | | CEDAR HILL | TX | 75104 | |
| 6796536 | PRIME UNIVERSE PRODUCTIONS | ATTN: GENERAL COUNSEL | 612 SANTA MONICA BLVD. | | | SANTA MONICA | CA | 90401 | |
| 6478556 | PRINCESS PARTY SUPPLY\THE | 5652 W ADAMS BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6478193 | PRINT STOP, L.L.C.\THE | 5401 LOMAS NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6485623 | Printing Connection, The | 7242 Valjean Ave. | | | | Van Nuys | CA | 91406 | |
| 6491234 | PRINTING HOUSE PRODUCTIONS, LLC | 339 PARK AVE. | | | | NEW YORK | NY | 10022 | |
| 6476178 | PRIORITY ONE MEDICAL TRANSPORT | 1119 BROADWAY ST | | | | E MCKEESPORT | PA | 15035 | |
| 6482922 | Priscilla Patterson | 2529 Rio Grande St. #9 | | | | Austin | TX | 78705 | |
| 6477850 | PRITCHARD\KELLY | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6481115 | Private Jet Services Group, Inc | 5 Batchelder Road | | | | Seabrook | NH | 03874 | |
| 6476340 | PRO KNITWEAR | 42 TERMINAL WAY | | | | PITTSBURGH | PA | 15219 | |
| 6491649 | PRO POWER PRODUCTS | 912 S. GLENOAKS BLVD. | | | | BURBANK | CA | 91502 | |
| 6485997 | ProAct | 924 W. Palomares Ave | | | | La Verne | CA | 91750 | |
| 6485403 | ProBinding | 2192 A Anchor Court | | | | Newbury Park | CA | 91320 | |
| 6478269 | PRO-BUILD SOUTH LLC | PO BOX 26777 | | | | ALBUQUERQUE | NM | 87125 | |
| 6479219 | PRO-CAM NORTH CAROLINA INC | 9660 LURLINE AVE | | | | CHATSWORTH | CA | 91311 | |
| 6475066 | PRO-CAM RENTALS INC. | 21122 NORDHOFF STREET | #F | | | CHATSWORTH | CA | 91311 | |
| 6479220 | PRO-CAM RENTALS, INC. | 9660 LURLINE AVE, | | | | CHATSWORTH | CA | 91311 | |
| 6484025 | Processing Payroll CA, Inc. | 500 S. Sepulveda Blvd. 4th Floor | | | | Los Angeles | CA | 90049 | |
| 6485812 | ProChordNation fso Cynthia Peters | 225 N. Beachwood Dr. | | | | Burbank | CA | 91506 | |
| 6484110 | Procope Consulting, LLC | 859 Mt. Washington Drive | | | | Los Angeles | CA | 90065 | |
| 6485143 | Prodigy Public Relations, LLC dba Prodigy PR | 2601 Ocean Park Blvd. | Suite 300 | | | Santa Monica | CA | 90405-5274 | |
| 6472945 | PRODIGY PUBLIC RELATIONS, LLC DBA PRODIGY PR | 2601 OCEAN PARK BLVD. SUITE 110 | | | | SANTA MONICA | CA | 90405 | |
| 6484649 | Producers Guild of America | 8530 Wilshire Blvd, Ste 400 | | | | Beverly Hills | CA | 90211 | |
| 6485784 | Producer-WGA Pension Plan | 1015 N Hollywood Way | | | | Burbank | CA | 91505 | |
| 6487674 | PRODUCER-WRITERS GUILD OF AMERICA PENSION | AND HEALTH PLANS | C/O OF BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVID E. ADHOOT | 500 N. CENTRAL AVE., STE. 800 | GLENDALE | CA | 91203 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 143 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6487643 | PRODUCER-WRITERS GUILD OF AMERICA PENSION | AND HEALTH PLANS | C/O OF BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI AND DAVID E. ADHOOT | 801 N BRAND BLVD STE 950 | GLENDALE | CA | 91203-1260 | |
| 6479873 | PRODUCER-WRITERS GUILD OF AMERICA PENSION PL. | ATTN: LEGAL DEPT. | 2900 W. ALAMEDA AVE., STE 1100 | | | BURBANK | CA | 91505-4220 | |
| 6485785 | Producer-Writers Guild of America Pension Plan | 1015 N Hollywood Way | | | | Burbank | CA | 91505 | |
| 6474962 | PRODUCTION ADVISORY SERVICES OF | PUERTO RICO, INC. | 416 AVENUE PONCE DE LEON, SUITE 311 | | | SAN JUAN | PR | 00918-3430 | |
| 6479698 | PRODUCTION MANAGEMENT SUPPLY | 5507 SENECA PLACE | | | | SIMI VALLEY | CA | 93063 | |
| 6479699 | PRODUCTION MGMT SUPPLY CORP | 5507 SENECA PLACE | | | | SIMI VALLEY | CA | 93063 | |
| 6478194 | PRODUCTION OUTFITTERS, INC. | 1833 SAN MATEO BLVD. NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6484026 | Production Processing | 500 S. Sepulveda Blvd | | | | Los Angeles | CA | 90049 | |
| 6478832 | PRODUCTION PROCESSING, INC. | 500 S. SEPULVEDA BLVD. | | | | LOS ANGELES | CA | 90049 | |
| 6476741 | PRODUCTION SOURCE\THE | 27 NORTH FRONT STREET STE# 200 | | | | WILMINGTON | NC | 28401 | |
| 6476742 | PRODUCTION SOURCE\THE | 27 NORTH FRONT STREET STE# 200 | | | | WILMINGTON | NC | 28401 | |
| 6476852 | PRODUCTION SOURCE\THE | 27 NORTH FRONT STREET STE# 200 | | | | WILMINGTON | NC | 28405 | |
| 6476924 | PRODUCTION SOURCE\The | 411 ANCHOR WAY | | | | KURE BEACH | NC | 28449 | |
| 6485294 | Production Truck, The | 711 Ruderta Ave. | | | | Glendale | CA | 91201 | |
| 6486409 | Productions 7E vague | 5309, rue Saint-Urbain | | | | Montreal | QC | H2T 2W8 | CANADA |
| 6492822 | PRODUKTION, INC. | ATTN: JOSEPH PNMIANO, PRESIDENT | 147 WEST 26TH ST., 6TH FLOOR | | | NEW YORK | NY | 10001 | |
| 6491605 | PROFESSIONAL BINDING PRODUCTS, INC | 5330 DERRY AVE. SUITE 1 | | | | AGOURA HILLS | CA | 91301 | |
| 6477589 | PROFESSIONAL FUNERAL SERVICES | 1620 ELYSIAN FIELDS AVE | | | | NEW ORLEANS | LA | 70117 | |
| 6476853 | PROFESSIONAL OFFICE SYSTEMS,IN | 6709-B NETHERLANDS DRIVE | | | | WILMINGTON | NC | 28405 | |
| 6482958 | Professional Property Management, LLC | 2510 Warren Avenue | | | | Cheyenne | WY | 82001 | |
| 6476657 | PROFESSIONAL SECURITY SOLUTIONS, LLC. | 276 BLUME RD | | | | MOORESVILLE | NC | 28117 | |
| 6475382 | PROFESSIONAL SERVICE | INDUSTRIES INC | 7192 SOLUTION CENTER | | | CHICAGO | IL | 60677-7001 | |
| 6477699 | PROFESSIONAL SOUND SERVICES | 1515 S SALCEDO STE #130 | | | | NEW ORLEANS | LA | 70125 | |
| 6475791 | PROFESSIONAL SOUND SERVICES | 1515 SOUTH SALCEDO ST | SUITE 130 | | | NEW ORLEANS | LA | 70125 | |
| 6481694 | Professional Sports Publications Inc | 570 Elmont Rd | | | | Elmont | NY | 11003 | |
| 6484949 | Programmers Dev LLC | 1511 Abbot Kinney Blvd. | | | | Venice | CA | 90291 | |
| 6479357 | PROGRESSIVE EQUIP LEASING, INC | PO BOX 55187 | | | | VALENCIA | CA | 91385 | |
| 6477883 | PROGRESSIVE WASTE SOLUTIONS | 310 HOWZE BEACH LN | | | | SLIDELL | LA | 70461 | |
| 6482914 | Projectc.net | 21505 Serendipity Pl. | | | | Spicewood | TX | 78669 | |
| 6481659 | Prometheus Global Media, LLC | 340 Madison Avenue, 6th FL | | | | New York | NY | 10173 | |
| 6491826 | PROMETHEUS GLOBAL MEDIA, LLC | 770 BROADWAY, 15TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 6491490 | PROMOSHOP INC | 5420 MCCONNELL AVENUE | | | | LOS ANGELES | CA | 90066 | |
| 6484950 | Promotions Group West | 1511 Abbot Kinney Blvd, | | | | Venice | CA | 90291 | |
| 6486531 | Promotone B.V. | Herengracht 566 | | | | Amsterdam | | | NETHERLA |
| 6483344 | Proof | 1670 Beverly Blvd. STE 1 | | | | Los Angeles | CA | 90026 | |
| 6479607 | PROP SERVICES WEST | 7040 LAUREL CANYON BLVD | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479430 | PROPGRAPHICS, INC. | 4319 DIXIE CANYON AVE #6 | | | | SHERMAN OAKS | CA | 91423 | |
| 6474939 | PROPLOLOGY FX INC | DBA: SET MASTERS | 11650 HART ST | | | N. HOLLYWOOD | CA | 91605 | |
| 6474926 | PROPPARAZZI, LLC | DBA: PROPPARAZZI, LLC | 10018 RIVER ROAD | | | ST. ROSE | LA | 70087 | |
| 6480051 | PROSIGHT SYNDICATE 1110 AT | LLOYD'S OF LONDON | 101 N. BRAND BLVD. | #1200 | | GLENDALE | CA | 91203 | |
| 6474935 | PROTEA-IPS, INC | FSO: ROGER STOFFERS | 11328 MAGNOLIA BLVD. #1 | | | N. HOLLYWOOD | CA | 91601 | |
| 6476427 | PROTECTION SERVICES INC | 635 LUCKNOW RD | | | | HARRISBURG | PA | 17110 | |
| 6485746 | Pro-Tek Media Preservation Services | 3110 N San Fernando Blvd | | | | Burbank | CA | 91504 | |
| 6485624 | Protocol Telecommunications Inc | 16844 Saticoy St | | | | Van Nuys | CA | 91406 | |
| 6479775 | PROTZMAN, MATTHEW | PO BOX 669 | | | | WHITTIER | AK | 99693 | |
| 6479935 | Providence Equity Partners L.L.C. | Address on File | | | | | | | |
| 6475819 | PROXIMITY HOTEL | 324 W. WENDOVER AVE | SUITE 300 | | | GREENSBORO | NC | 27408 | |
| 6482162 | Prudential Aviation | 1900 Meridian Avenue, Ste. 505 | | | | Miami | FL | 33139 | |
| 6796531 | PRYOR CASHMAN LLP | JAMES A. JANOWITZ, ESQ. | 7 TIMES SQUARE | 3RD FLOOR | | NEW YORK | NY | 10036 | |
| 6482645 | PSAV Presentation Services | 1700 E. Golf Rd. Suite 400 | | | | Schaumburg | IL | 60173 | |
| 6475798 | PSGOSO | 27 N. FRONT ST. | SUITE 200 | | | WILMINGTON | NC | 28401 | |
| 6484722 | PSI Records, Inc | 269 S. Beverly Drive#303 | | | | Beverly Hills | CA | 90212 | |
| 6481614 | PT Entertainment Inc. | Pamela Thur-Weir15 Park Row, #11L | | | | New York | NY | 10038 | |
| 6796518 | PT PRIMA CINEMA MULTIMEDIA | JALAN K.H. MOH MANSYUR11 | KOMPLEK JEMBARAN LIMA PERMAI BLOK B- | | | JAKARTA | | 10140 | INDONESIA |
| 6485091 | PTV Music, Inc. | 2800 Olympic Blvd. 2nd Floor | | | | Santa Monica | CA | 90404 | |
| 6486470 | Public Eye Communications | Suite 313, Plaza, 535 Kings Rd. | | | | London | | SW10 0SZ | KINGDOM |
| 6485977 | Publishers Weekly | PO Box 16957 | | | | North Hollywood | CA | 91615 | |
| 6477354 | PUCKETT\JILL | 100 ENGLISH CT | | | | HENDERSONVILLE | TN | 37075 | |
| 6478496 | PUEBLO OF SAN JUAN | P.O. BOX 1119 | | | | OHKAY OWINGEH | NM | 87566 | |
| 6478013 | PUEBLO OF SANTA ANA | 02 DOVE ROAD | | | | SANTA ANA PUEBLO | NM | 87004 | |
| 6478036 | PUEBLO OF ZIA | 135 CAPITOL SQUARE DRIVE | | | | ZIA PUEBLO | NM | 87053 | |
| 6475491 | PUENTE\JESSE | 1150 SUNVUE PLACE | APT. 2 | | | LOS ANGELES | CA | 90012 | |
| 6480322 | PUERTO RICO DEPT. DE HACIENDA | P.O. BOX 9024140 | | | | SAN JUAN | PR | 00902 | |
| 6476006 | PUERTO RICO FILM COMMISSION | PO BOX 362350 | | | | SAN JUAN | PR | 00936-2350 | |
| 6481413 | Pull (A Music Co.) Inc. | 68 King St. | | | | New York | NY | 10014 | |
| 6491643 | PULSE PUBLISHING ADMINISTRATION, LLC | 16130 VENTURA BLVD. SUITE 560 | | | | ENCINO | CA | 91436 | |
| 6478166 | PULTE HOMES OF NEW MEXICO INC. | 7445 PAN AMERICAN FWY NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6474140 | PULVER*AMANDA | Address on File | | | | | | | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 144 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477590 | PUMILIA\RAYMOND | 4023 ROYAL ST | | | | NEW ORLEANS | LA | 70117 | |
| 6477250 | PUNDT, JOHN | 506 WAPPOO ROAD | | | | CHARLESTON | SC | 29407 | |
| 6491263 | PURCHASE POWER | PO BOX 371874 | | | | PITTSBURGH | PA | 15250 | |
| 6796510 | Pure Flix Entertainment, LLC | Attn: CFO | 18940 N. Pima Road Suite 110 | | | Scottsdale | AZ | 85255 | |
| 6796507 | PURE FLIX ENTERTAINMENT, LLC | ATTN: GENERAL COUNSEL | 18940 N PIMA ROAD, SUITE # 100 | | | SCOTTSDALE | AZ | 85255 | |
| 6490429 | PUREBRANDS, LLC | C/O HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET, 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 6485466 | Purge | 5821 Shirley Ave. | | | | Tarzana | CA | 91356 | |
| 6477447 | PURPLE GUMBEAUX, LLC | 505 METAIRIE LAWN DR | | | | METAIRIE | LA | 70001 | |
| 6486439 | Push Entertainment | The Old School House, George Leigh St. | | | | Manchester | | M4 6AF | KINGDOM |
| 6483749 | Pusher LLC | 2658 Griffith Park Blvd.#120 | | | | Los Angeles | CA | 90039 | |
| 6481885 | Putnam Leasing Company, LLC | P.O. Box 296 | | | | Lititz | PA | 17543 | |
| 6477007 | PYTHAGORUS LODGE #249 | P.O BOX 11184 | | | | SOUTHPORT | NC | 28461 | |
| 6482907 | Q Social Media LTD | 22136 Westheimer Parkway #224 | | | | Katy | TX | 77450 | |
| 6475431 | Q SOCIAL MEDIA LTD | C/O UNITED TALENT AGENCY/KEYA | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6482927 | Q1 Media | 12708 Riata Vista Cir B106 | | | | Austin | TX | 78727 | |
| 6479903 | QBE INSURANCE CORP. | CHRISTOPHER COPER | 88 PINE STREET | | | NEW YORK | NY | 10005 | |
| 6479897 | QBE INSURANCE CORP. | ROBERT BYERLY | 30 W. MONROE, WUITE 1050 | | | CHICAGO | IL | 60603 | |
| 6479890 | QBE INSURANCE CORPORATION | ATTN: LEGAL DEPARTMENT | WALL STREET PLAZA | 88 PINE STREET | | NEW YORK | NY | 10005 | |
| 6491623 | QBI, LLC | 21031 VENTURA BLVD., 12TH FL | | | | WOODLAND HILLS | CA | 91364 | |
| 6484027 | QNO, LLC | 11401 Olubon Rd. | | | | Los Angeles | CA | 90049 | |
| 6490339 | QNO, LLC | ATTN: ROBERT STEINBERG | 1901 AVENUE OF THE STARS, STE 1100 | | | LOS ANGELES | CA | 90067 | |
| 6480370 | QNO, LLC | C/O DEMAREST FILMS | 11925 WILSHIRE BLVD. | SUITE 310 | | LOS ANGELES | CA | 90025 | |
| 6480335 | QNO, LLC | C/O GLASSER WEIL FINK HOWARD ET AL. | ATTN: JONATHAN BLINDERMAN | 10250 CONSTELLATION BLVD. | 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6480368 | QNO, LLC | C/O RASKIN ANDERSON LAW | 9336 W. WASHINGTON BLVD | BUILDING C | | CULVER CITY | CA | 90232 | |
| 6796499 | QNO, LLC | c/o Robert H. Steinberg, Gipson Hoffman & Pancione | 1901 Avenue of the Stars | Suite 1100 | | Los Angeles | CA | 90067 | |
| 6483762 | QOS Server LLC | 4422 Lincoln Ave. | | | | Los Angeles | CA | 90041 | |
| 6477812 | QUAID\ALBERT | 204 E 6TH AVE | | | | COVINGTON | LA | 70433 | |
| 6478014 | QUALITY INN & SUITES | 210 N. HILL RD. | | | | BERNALILLO | NM | 87004 | |
| 6477083 | QUALITY INN & SUITES BILTMORE | 1 SKYLAND INN DRIVE | | | | ARDEN | NC | 28704 | |
| 6479437 | QUALITY PARKING SERVICE, INC. | 16101 VENTURA BLVD., SUITE 315 | | | | ENCINO | CA | 91436 | |
| 6485987 | Quality Sign and Marquee LLC | 1665 W. Industrial Park Street | | | | Covina | CA | 91722 | |
| 6492359 | QUALITY SIGN AND MARQUEE LLC | ATTN: WILLIAM CHOWAIKI, OFFICE MANAGER | 1665 W. INDUSTRIAL PARK STREET | | | COVINA | CA | 91722 | |
| 6482985 | Qualtrics, LLC | 2250 N. University Pkwy #48-C | | | | Provo | UT | 84604 | |
| 6486210 | QuantiFind, Inc. | 2470 El Camino Real, Suite 210 | | | | Palo Alto | CA | 94306 | |
| 6483050 | Quantum Loyalty Solutions | 926 Incline Way, Suite 200 | | | | Incline Village | NV | 89451 | |
| 6479913 | Quantum Merchant Capital | Address on File | | | | | | | |
| 6482419 | Que Chevere Music | 404 Walnut Ave. | | | | Royal Oak | MI | 48067 | |
| 6482808 | Queen Diva Music LLC | 6045 Warrington Drive | | | | New Orleans | LA | 70112 | |
| 6474636 | QUEZADA*TROY | Address on File | | | | | | | |
| 6479105 | QUEZADA\LUCIA | 11305 ALONDRA BLVD. SUITE A | | | | NORWALK | CA | 90650 | |
| 6478126 | QUICKBEAM SYSTEMS INC. | 4201 YALE BLVD NE, STE A | | | | ALBUQUERQUE | NM | 87107 | |
| 6491834 | QUIK TRAK | 267 W 17TH STREET 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 6479631 | QUILTY/MICHYL-SHANNON | 11922 WEDDINGTON ST. #108 | | | | VALLEY VILLAGE | CA | 91607 | |
| 6478386 | QUINN TIRE INC. | 1005 CORDOVA PLACE | | | | SANTA FE | NM | 87505 | |
| 6475946 | QUINONES\LILIA | MUNOZ RIVERA #9 ALTOS | | | | NAGUABO | PR | 00718 | |
| 6475960 | QUINONES\WALESKA | REC. VILL A FAJARDO I APT. 100 | | | | FAJARDO | PR | 00738 | |
| 6475961 | QUINONEZ/MYRTA PULIZA | PO BOX 1164 | | | | FAJARDO | PR | 00738 | |
| 6474156 | QUIROZ*EVANGELINE | Address on File | | | | | | | |
| 6480698 | Quiroz, Evangeline D | Address on File | | | | | | | |
| 6474157 | QUIROZ-HANSEN*JASPER | Address on File | | | | | | | |
| 6480699 | Quiroz-Hansen, Jasper G | Address on File | | | | | | | |
| 6478787 | QUIXOTE | 7336 SANTA MONICA BLVD #20 | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6490024 | QUIXOTE MM, LLC | DBA: MOVIE MOVERS | 10289 AIRLINE HWY | | | ST ROSE | LA | 70087 | |
| 6492352 | QUIXOTE MM, LLC | ATTN: MICHAEL SUNDSTROM, CONTROLLER | 1011 N. FULLER AVE. | | | WEST HOLLYWOOD | CA | 90046 | |
| 6483881 | Quixote Studios LLC | 7336 Santa Monica Blvd., #20 | | | | Los Angeles | CA | 90046 | |
| 6478725 | QUIXOTE STUDIOS, LLC | 1000 N. CAHUENGA BLVD. | | | | HOLLYWOOD | CA | 90038 | |
| 6478788 | QUIXOTE STUDIOS, LLC | 1011 N. FULLER AVE | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6477546 | QUIXOTE STUDIOS, LLC | 10289 AIRLINE HIGHWAY | | | | ST ROSE | LA | 70087 | |
| 6492162 | QUIXOTE STUDIOS, LLC | C/O QUIXOTE MM, LLC | ATTN: MICHAEL SUNDSTROM, CONTROLLER | 1011 N. FULLER AVENUE | | WEST HOLLYWOOD | CA | 90046 | |
| 6478726 | QUIXOTE STUDIOS, LLC | 1000 N. CAHUENGA BOULEVARD | | | | LOS ANGELES | CA | 90038 | |
| 6477994 | QWEST | P.O. BOX 29040 | | | | PHOENIX | AZ | 85038-9040 | |
| 6477993 | QWEST | PO BOX 29039 | | | | PHOENIX | AZ | 85038-9039 | |
| 6484650 | R & M Parnassi, Inc. dba World of Video & Audio | 8717 Wilshire Blvd. | | | | Beverly Hills | CA | 90211 | |
| 6483027 | R Lynn Strauss DBA Brown Dogs PR | 989 Capulin Rd. | | | | Los Alamos | NM | 87544 | |
| 6796326 | R&J RELEASING, LTD | 3625 N. HALL STREET | SUITE 610 | | | DALLAS | TX | 75219-5121 | |
| 6492167 | R&J RELEASING, LTD. | C/O LEVENE NEALE BENDER YOO & BRILL LLP | ATTN: J.P. FRITZ, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | LOS ANGELES | CA | 90067 | |
| 6478055 | R&R TRIM SUPPLY INC. | 1110 1ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6478056 | R&R TRIM SUPPLY, INC. | 1110 1ST ST NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6483386 | R. Bradley Davis | 3913 Cumberland Avenue | | | | Los Angeles | CA | 90027 | |
| 6476943 | R.D. WHITE & SONS, INC. | P.O. BOX 40 | | | | SHALLOTTE | NC | 28459 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477211 | R.P.F. CONSTRUCTION , INC. | 205 ELK PARK DRIVE. | | | | ASHEVILLE | NC | 28804 | |
| 6475859 | RA THOMAS ELECTRIC | 20 BATTERY PARK AVE. | SUITE 900 | | | ASHEVILLE | NC | 28801 | |
| 6474744 | RAAB*BRIAN | Address on File | | | | | | | |
| 6474338 | RAABE*STEPHANIE | Address on File | | | | | | | |
| 6483970 | Rabbit Season Inc. | 8 Parkway Terrace | | | | Los Angeles | CA | 90048 | |
| 6477008 | RABON\WILLIAM P. | 308 WEST MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6477009 | RABON\WILLIAM P. | 404 W. BRUNSWICK STREET | | | | SOUTHPORT | NC | 28461 | |
| 6478420 | RABY COMPANIES, INC.\THE | 2911 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 6485144 | Rachel Ami Witenstein Bruno | 2004 Oak St. | | | | Santa Monica | CA | 90405 | |
| 6483300 | Rachel Cadden | 2101 Selby Ave | | | | Los Angeles | CA | 90025 | |
| 6486274 | Rachel Mobley | 8885 Salmon Falls Dr. Unit B | | | | Sacramento | CA | 95826 | |
| 6471809 | RACHEL SCHWARTZ | 510 BURNSIDE AVE. APT 1D | | | | LOS ANGELES | CA | 90036 | |
| 6484368 | Rachel Schwartz | 837 N. West Knoll Dr., Apt 116 | | | | West Hollywood | CA | 90069 | |
| 6476897 | RACKLEY\NICHOLAS A. | 8210 YELLOW DAISY DRIVE | | | | WILMINGTON | NC | 28412 | |
| 6482325 | Rack-N-Roll Audio, Inc. | 2838 Polo Club Rd. | | | | Nashville | TN | 37221 | |
| 6483301 | Rada Roberts | 1851 Holmby Ave., #201 | | | | Los Angeles | CA | 90025 | |
| 6482443 | Radiant Event Technology, LLC | 2605-D Oakley Park Rd. | | | | Commerce Township | MI | 48390 | |
| 6477941 | RADIANT GLOBAL LOGISTICS | P.O. BOX 844722 | | | | DALLAS | TX | 75284-4722 | |
| 6482873 | Radiant Global Logistics Inc. dba Adcom Worldwide | P.O. Box 844722 | | | | Dallas | TX | 75284 | |
| 6478557 | RADIANT IMAGES, INC. | 4125 W. JEFFERSON BOULEVARD | | | | LOS ANGELES | CA | 90016 | |
| 6485354 | Radiant Media Ventures fso Eric Doctorow | 22287 Mulholland HighwayBox #1693 | | | | Calabasas | CA | 91302 | |
| 6482846 | Radiant Outdoor, LLC | 2811 McKinney Ave., Suite 230 | | | | Dallas | TX | 75204 | |
| 6796485 | RADICAL PICTURES INC. | 10 E. Islay St. | | | | Santa Barbara | CA | 93101 | |
| 6796484 | RADICAL PICTURES, INC. | 7421 BEVERLY BOULEVARD | | | | LOS ANGELES | CA | 90036 | |
| 6483634 | Radical Publishing, Inc | 7421 Beverly Blvd | | | | Los Angeles | CA | 90036 | |
| 6481183 | Radikal Records Inc. dba OK! Good Records | 1119 N. Wilson Ave. | | | | Teaneck | NJ | 07666 | |
| 6475093 | RADIKAL RECORDS, INC. | OK! GOOD RECORDS A DIV OF | 1119 N. WILSON AVENUE | | | TEANECK | NJ | 07666 | |
| 6482964 | Radio Pictures, Inc. | c/o Ted Bonnitt1698 West Navajo Rd. | | | | Wanship | UT | 84017 | |
| 6485367 | Radstone & Thomas | 22208 Wyandotte St. | | | | Canoga Park | CA | 91303 | |
| 6481625 | Rafael Kayanan | 244 E. 77th St. #19 | | | | New York | NY | 10075 | |
| 6484651 | Rafael Moscatel | 8306 Wilshire Boulevard, #773 | | | | Beverly Hills | CA | 90211 | |
| 6479818 | RAFE FOGEL | FALCON INVESTMENTS | 600 LEXINGTON AVE. | 35TH FLOOR | | NEW YORK | NY | 10022 | |
| 6481626 | Rafel Kayanan | 244 E. 77th Street#19 | | | | New York | NY | 10075 | |
| 6477572 | RAFFENSPERGER\CHRIS | 1312 LOUISIANA AVE | | | | NEW ORLEANS | LA | 70115 | |
| 6478449 | RAFTER\WILLIAM M. | 9-A OLD DOG RUN | | | | SANTA FE | NM | 87508 | |
| 6475176 | RAG & BONE SHOP PRODUCTIONS | C/O ZIFFREN BRITTENHAM LLP | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 6468742 | RAG AND BONE SHOP PRODUCTIONS, INC./ | CASEY AFFLECK (WRITER) | C/O WILIAM MORRIS ENDEAVOR ENTERTAINMENT | ATTN: SIMON FABER, AGENT | 9601 WILSHIRE BLVD THIRD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6486400 | Rage Music Limited f/s/o Paul Leonard Morgan - Wire | 63 Woodside Terrace Lane | | | | Glasgow | | G3 7VW | KINGDOM |
| 6476117 | RAGNARSSON\MAGNUS | ALFALAND 2 | | | | REYKJAVIK | | 108 | ICELAND |
| 6476898 | RAGS SIGNS & GRAPHICS, LLC | 102 PORTWATCH WAY | | | | WILMINGTON | NC | 28412 | |
| 6479251 | RAGTIME RENTALS INC. | 11970 BORDEN AVENUE | | | | SAN FERNANDO | CA | 91340 | |
| 6480454 | Ragusa, Alessandra | Address on File | | | | | | | |
| 6481747 | Rah Productions, LLC | 338 Gates Ave. 2nd Floor | | | | Brooklyn | NY | 11216 | |
| 6485961 | Rahsan Ekedal | 5228 Hermitage Ave | | | | Valley Village | CA | 91607 | |
| 6479799 | RAIDO, MELI JOAQUIN | 29-33 CAMBERWELL CHURCH ST | | | | LONDON | | SE5 8TR | KINGDOM |
| 6485875 | Rainbow Digital Srvc dba Pivotal Post | 4142 Lankershim Blvd | | | | North Hollywood | CA | 91602 | |
| 6798054 | RAINBOW HIGH ENTERTAINMENT | 5828 LEMP AVENUE | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6482215 | Rainer Noess | 6471 Seagull Drive, Apt 256 | | | | Bradenton | FL | 34210 | |
| 6472613 | RAINES FELDMAN LLP | 1800 AVENUE OF THE STARS STE 1200 | | | | LOS ANGELES | CA | 90067 | |
| 6484723 | Raines Feldman LLP | 1800 AVENUE OF THE STARS STE 1200 | | | | LOS ANGELES | CA | 90067-4200 | |
| 6482609 | Rajai Davis | c/o Relativity Baseball400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6478663 | RALBOVSKY\NICK | 3720 ROBERTA STREEET | | | | LOS ANGELES | CA | 90031 | |
| 6483708 | Raleigh Film & Television LLC | 5300 Melrose Ave | | | | Hollywood | CA | 90038 | |
| 6476185 | RALLY SPECIALIST INC | 7600 NOBLESTOWN ROAD | | | | MCDONALD | PA | 15057 | |
| 6484242 | Ralph Ehrenpreis | 1800 Century Park East, Suite 550 | | | | Los Angeles | CA | 90067 | |
| 6484243 | Ralph Ehrenpreis | 1880 Century Park East, Suite 550 | | | | Los Angeles | CA | 90067 | |
| 6492873 | RALSTON* MATTHEW | Address on File | | | | | | | |
| 6479350 | RAMA\JAMES C. | 27175 CEDAR RIDGE PLACE | | | | VALENCIA | CA | 91381 | |
| 6477347 | RAMBO\FREDDIE JACKSON | 210 N INGLESIDE ST. | | | | FAIRHOPE | AL | 36532 | |
| 6475589 | RAMIREZ\ALEX | ACERINA #23 | MUNOZ RIVERA | | | GUAYNABO | PR | 00969 | |
| 6475966 | RAMOS RODEIGUEZ\JERRY | CALLE BALDORIOTY #64 OESTE | | | | GUAYAMA | PR | 00784 | |
| 6478057 | RAMOS\JESSICA | 708 BORELAS CT SW | | | | ALBUQUERQUE | NM | 87102 | |
| 6476548 | RAMSEUR CHAMBER OF COMMERCE | PO BOX 1053 | | | | RAMSEUR | NC | 27316 | |
| 6485673 | Ramsey Avery Design, Inc | 6514 LANGDON AVE | | | | VAN NUYS | CA | 91406-6307 | |
| 6473397 | RAMSEY AVERY DESIGN, INC | 6514 Langdon Ave | | | | Van Nuys | CA | 91406 | |
| 6476055 | RAMSEY\BOROUGH OF | 33 NORTH CENTRAL AVENUE | | | | RAMSEY | NJ | 07446 | |
| 6480272 | RANCHO PALOS VERDES CITY HALL | 30940 HAWTHORNE BOULEVARD | | | | RANCHO PALOS VERDES | CA | 90275 | |
| 6482610 | Randal Grichuk | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 146 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482611 | Randall Delgado | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6483773 | Randolph Voorhies | 4844 Lynn St | | | | Los Angeles | CA | 90042 | |
| 6492154 | RANDOM FACTION PRODUCTIONS | C/O BEHR ABRAMSON LEVY, LLP | ATTN: JENNIFER LEVY | 9701 WILSHIRE BOULEVARD | SUITE 800 | BEVERLY HILLS | CA | 90212 | |
| 6468756 | RANDOM FACTION PRODUCTIONS ('LENDER') | C/O BEHR ABRAMSON LEVY, LLP | ATTN: JENNIFER LEVY, ESQ. | 9701 WILSHIRE BOULEVARD | SUITE 800 | BEVERLY HILLS | CA | 90212 | |
| 6482877 | Random House | Dept 0919P.O. Box 120001 | | | | Dallas | TX | 75312 | |
| 6482740 | Randstad Professionals | 32462 Collection Center Drive | | | | Chicago | IL | 60693 | |
| 6482822 | Randy Harris dba Silver Screens Theaters | 18927 Thunder Ridge | | | | Norman | OK | 73072 | |
| 6476222 | RANKIN\BOROUGH OF | 320 HAWKINS AVE | | | | RANKIN | PA | 15104 | |
| 6476156 | RAPER\KEVIN, L | 43 AUGUSTINE RD | | | | SAUGERTIES | NY | 12477 | |
| 6484724 | Raphel Wizman | 233 S. Cannon | | | | Beverly Hills | CA | 90212 | |
| 6474933 | RAPI INC & AFFILIATES | DBA: WESTERN COSTUME | 11041 VANOWEN STREET | | | N HOLLYWOOD | CA | 91605 | |
| 6476452 | RAPID RESCUE PRODUCTS, INC. | 5717 SELLGER DRIVE | | | | NORFOLK | VA | 23502 | |
| 6486290 | Rar Productions | 531 Keolu Dr Unit G | | | | Kailua | HI | 96734 | |
| 6478727 | RASH, JOHN | 748 N. VINE STREET | | | | LOS ANGELES | CA | 90038 | |
| 6478728 | RASH, JOHN L. | 748 NORTH VINE STREET #410 | | | | LOS ANGELES | CA | 90038 | |
| 6475047 | RASH, JOHN L. | 748 N. VINE STREET #410 | #410 | | | LOS ANGELES | CA | 90038 | |
| 6492279 | RASKIN ANDERSON LAW | ATTN: GARY S. RASKIN, MANAGING PARTNER | THE CULVER STUDIOS | 9336 W. WASHINGTON BLVD., BLDG | | CULVER CITY | CA | 90232 | |
| 6484808 | Raskin Law, LLP dba Raskin | Anderson Law | 9336 W. Washington Blvd. Bldg. C | | | | Culver City | CA | 90232 | |
| 6478789 | RASMUSSEN\ROBBY | 1412 1/2 N SIERRA BONITA AVE | | | | LOS ANGELES | CA | 90046 | |
| 6475191 | RAT ENTERTAINMENT, INC. | C/O SHELLY SROLOFF, CAA | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6487938 | RAT ENTERTAINMENT, INC. AND BRETT RATNER | C/O GREENBERG GLUSKER FIELDS CLAMAN, ET AL | ATTN: JEFFREY A KRIEGER | 1900 AVENUE OF THE STARS, 21ST | | LOS ANGELES | CA | 90067 | |
| 6485711 | Rat Entertainment, Inc. f/s/o Brett Ratner | 16030 Ventura Blvd., Ste. 380 | | | | Encino | CA | 91436 | |
| 6474785 | RATNER*MICHAEL | Address on File | | | | | | | |
| 6475443 | RATTIGAN\SUZANNE | 3012 WEST RIVERSIDE DRIVE | APARTMENT C | | | BURBANK | CA | 91505 | |
| 6482844 | Rave Cinemas | 2101 Cedar Springs Rd. Suite 800 | | | | Dallas | TX | 75201 | |
| 6482845 | Rave Motion Pictures Attn: Joyce Carrell | 2101 Cedar Springs Rd. Suite#800 | | | | Dallas | TX | 75201 | |
| 6484588 | Rawley St. Productions, Inc. fso Earl Richey Jones | Attn:  Jon Meigs, Esq450 N. Roxbury Drive, 8th Floor | | | | Beverly Hills | CA | 90210 | |
| 6477851 | RAWLS\KEVIN | 39470 WILLIS ALLEY | | | | PEARL RIVER | LA | 70452 | |
| 6476654 | RAY BIVINS EFFECTS | 638 WARLICK ROAD | | | | LAWNDALE | NC | 28090 | |
| 6476542 | RAY, DWIGHT M. | 3727 FIELDVIEW RD. | | | | PLEASANT GARDEN | NC | 27313 | |
| 6484244 | Raymond Legal, P.C. | 2029 Century Park East, Suite 400 | | | | Los Angeles | CA | 90067 | |
| 6483971 | Raymond Ricord | 8233 W. 1st St. #2 | | | | Los Angeles | CA | 90048 | |
| 6479783 | RAYNAULT VFX, INC. | 1453  GILFORD | | | | MONTREAL | QC | H2J 1S1 | CANADA |
| 6480887 | Raynor, Brooke | Address on File | | | | | | | |
| 6484991 | Ray's Glass | 10421 Burin Avenue | | | | Inglewood | CA | 90304 | |
| 6480880 | Razen, Jernej | Address on File | | | | | | | |
| 6796472 | RAZOR & TIE DIRECT LLC | 214 SULLIVAN STREET | SUITE 4S | | | NEW YORK | NY | 10012 | |
| 6475325 | RAZOR & TIE DIRECT, LLC. | 214 SULLIVAN STREET, | 4TH FLOOR | | | NEW YORK CITY | NY | 10012 | |
| 6490357 | RAZOR & TIE MUSIC PUBLISHING LLC | OBO SONGS OF THE GALT LINE | 214 SULLIVAN STREET STE 4A | | | NEW YORK | NY | 10012 | |
| 6481369 | Razor & Tie Music Publishing, LLC dba Songs of Razor & Tie | obo Falling Art Music214 Sullivan St., 5th Floor | | | | New York | NY | 10012 | |
| 6484083 | Razorbird Films | 11301 W. Olympic Blvd. Suite 121 | | | | Los Angeles | CA | 90064 | |
| 6481243 | RB Pro of New York, Inc. | 601 W. 26th St., Suite 1310 | | | | New York | NY | 10001 | |
| 6479108 | RB PRODUCTION RENTALS LLC | 14050 FREEWAY DR | | | | SANTA FE SPRINGS | CA | 90670 | |
| 6483882 | RBrand, Inc. | 8033 W. Sunset Blvd. #615 | | | | Los Angeles | CA | 90046 | |
| 6486430 | RBRO Solutions, Inc. | 1101 Kingston Rd. Suite 230 | | | | Pickering | ON | L1V 1B5 | CANADA |
| 6477120 | RBS RVS | P.O. BOX 277 | | | | NAPLES | NC | 28760 | |
| 6476403 | RC ENTERPRISES INC | 380 OLD NATIONAL PIKE | | | | BROWNSVILLE | PA | 15417 | |
| 6479608 | RC VINTAGE | 7100 TUIUNGA AVE | | | | N. HOLLYWOOD | CA | 91605 | |
| 6485145 | RCL Red Carpet Limosine Service Inc. | 3200 Airport Ave, Suite #8 | | | | Santa Monica | CA | 90405 | |
| 6485146 | RCL Red Carpet Limousine Servce Inc. | 3200 Airport Ave, Suite #8 | | | | Santa Monica | CA | 90405 | |
| 6482771 | RCM Media, Inc. | 303 Marshall Rd. Suite 1 | | | | Platte City | MO | 64079 | |
| 6796466 | RCR DISTRIBUTION LLC | ATTN: ELLIAD JOSEPHSON | 1169 LOMA LINDA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6472539 | RCR DISTRIBUTION, LLC | 1189 LOMA LINDA DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6484725 | RCR Distribution, LLC | 421 South Beverly Dr., 8th Floor | | | | Beverly Hills | CA | 90212 | |
| 6796477 | RCR DISTRIBUTION, LLC | ATTN: ELLIAD JOSEPHSON | 421 S. BEVERLY DRIVE | 8TH FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6759743 | Reach Media Inc. | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6492212 | REACH MEDIA, INC. | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6491654 | REACH MUSIC PUBLISHING, INC. | 321 NORTH PASS AVE. SUITE 500 | | | | BURBANK | CA | 91505 | |
| 6492736 | READ* ROBERT | 1328 BRENTWOOD TRAIL | | | | BOLINGBROOK | IL | 60490 | |
| 6481277 | Reading International | 189 Second Ave | | | | New York | NY | 10003 | |
| 6483756 | Reading Theaters | 500 Citadel Dr. Suite 300 | | | | Los Angeles | CA | 90040 | |
| 6475393 | READY SET GO! CONTENT LLC. | AKA DANIEL RYAN KOHLER | 7726 HOLLYWOOD BOULEVARD | | | LOS ANGELES | CA | 90046 | |
| 6483883 | Ready Set Go! Content, LLC fso Daniel Ryan Kohler | 7726 Hollywood Blvd. | | | | Los Angeles | CA | 90046 | |
| 6491792 | READ,D INC. | 100 N. CRESENT DR | SUITE 120 | | | BEVERLY HILLS | CA | 90210 | |
| 6487898 | REALD, INC. | ATTN: SHAWN GREEN, FINANCE MGR. | FILE 1321 | 1801 W. OLYMPIC BLVD. | | PASADENA | CA | 91199 | |
| 6485286 | RealD, Inc. | File 13211801 W. Olympic Blvd. | | | | Pasadena | CA | 91199 | |
| 6492599 | REALITY SHRINK, INC. | ATTN: BARRY GOLDSTEIN | 4214 ELENDA STREET | | | CULVER CITY | CA | 90230 | |
| 6479152 | REALLY FAKE DIGITAL LLC | 1060 E. ELIZABETH STREET | | | | PASADENA | CA | 91104 | |
| 6483437 | REALLY SLOW MOTION LTD. | ATTN: MR. AGUS GONZALEZ-LANCHARRO | 7 GROSVENOR GARDENS | | | LONDON | | SW1W0AF | KINGDOM |
| 6485722 | Rebecca Deherrera | 554 S. Cypress St. Unit A | | | | Burbank | CA | 91501 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485046 | Rebecca Rosichan | 933 21st Street #7 | | | | Santa Monica | CA | 90403 | |
| 6483010 | Rebecca Stair | 6212 Sedona Dr NE | | | | Albuquerque | NM | 87111 | |
| 6485431 | Rebecca T. Fearing | 10315 Woodley Ave. #211 | | | | Granada Hills | CA | 91344 | |
| 6481790 | Rebecca Theodore | 90-24 139th St. | | | | Jamaica | NY | 11435 | |
| 6476743 | REBECCA'S FABRICATIONS | 416 N. HOWE STREET | | | | SOUTHPORT | NC | 28401 | |
| 6475582 | REBELLA\VIVIAN | UNIVERSITY GARDENS #267 | LA SOBORNA ST | | | SAN JUAN | PR | 00927 | |
| 6484028 | Reboot Networks | P.O Box 491059 | | | | Los Angeles | CA | 90049 | |
| 6481804 | Reclaim Recovery Group, Inc. | 512 Sunrise Hwy. | | | | West Babylon | NY | 11704 | |
| 6476899 | RECOLLECTIONS ANTIQUE VILLAGE | 5935 CAROLINA BEACH RD. | | | | WILMINGTON | NC | 28412 | |
| 6477562 | RECORD MAX NEW ORLEANS | 901 THAYER ST | | | | NEW ORLEANS | LA | 70114 | |
| 6484245 | Red 5 Comics | C/O Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6485092 | Red Arc Music Group | 1411 Cloverfield Blvd. Suite B | | | | Santa Monica | CA | 90404 | |
| 6479932 | Red Arrow Entertainment Group GmbH | Address on File | | | | | | | |
| 6491576 | RED BULL MEDIA HOUSE NORTH AMERICA, INC. | 1740 STEWART ST. | | | | SANTA MONICA | CA | 90404 | |
| 6485094 | Red Bull Records, Inc. | 1740 Stewart St. | | | | Santa Monica | CA | 90404 | |
| 6486131 | Red Carpet Photo Shoot fso Iris B. Ilao | 754 Isela St. | | | | Oxnard | CA | 93030 | |
| 6483302 | Red Cloud, LLC | 1600 Sawtelle Blvd., Ste.108 | | | | Los Angeles | CA | 90025 | |
| 6476603 | RED COLLECTION/THE | 1411 MILL ST. | | | | GREENSBORO | NC | 27408 | |
| 6479675 | RED DIGITAL CINEMA | 20291 VALENCIA CIRCLE | | | | LAKE FOREST | CA | 92630 | |
| 6482939 | Red Door Print Solutions, Inc. | 9031 Cody Circle | | | | Broomfield | CO | 80021 | |
| 6483009 | Red Footed Booby Company | 5010 Cutler Avenue NE# 179 | | | | Albuquerque | NM | 87110 | |
| 6480082 | RED GRANITE PICTURES, INC. | 9255 SUNSET BLVD. | SUITE 710 | | | LOS ANGELES | CA | 90069 | |
| 6492161 | RED GRANITE PICTURES, INC. | C/O LOEB & LOEB LLP | ATTN: LANCE N. JURICH, ESQ. | 10100 SANTA MONICA BLVD., SUITE | | LOS ANGELES | CA | 90067-4120 | |
| 6484652 | Red Om Films | 8383 Wilshire Blvd. Suite 500 | | | | Beverly Hills | CA | 90211 | |
| 6478207 | RED RIVER STUDIO RENTALS | 9633 ROSA NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6484294 | Red Ruby Designs | 3239 Primera Ave | | | | Los Angeles | CA | 90068 | |
| 6484084 | Red Spot Rentals fso Manny Marroquin | 11845 W. Olympic Blvd. #1125W | | | | Los Angeles | CA | 90064 | |
| 6479542 | REDBACK ONE LTD | 11662 MCCORMICK ST | | | | N. HOLLYWOOD | CA | 91601 | |
| 6486137 | RedCello Productions | 2251 B Ward Ave. | | | | Simi Valley | CA | 93065 | |
| 6491880 | REDCOLA | 5653 1/2 HOLLYWOOD BLVD, SUITE 8 | | | | LOS ANGELES | CA | 90028 | |
| 6492612 | REDCOLA LLC | ATTN: DAMIR PRICE, OWNER | 525 VENEZIA AVENUE | | | VENICE | CA | 90291 | |
| 6796439 | REDCOLA LLC | ATTN: MARK BURGOYNE | 525 VENEZIA AVENUE | | | VENICE | CA | 90291 | |
| 6796440 | REDCOLA, LLC. | ATTN: MARK BURGOYNE | 669 N. BERENDO STREET | | | L:OS ANGELES | CA | 90004 | |
| 6476699 | REDDER\ANDREA CHRISTINE | 9771 STONEYHILL LANE | | | | CHARLOTTE | NC | 28277 | |
| 6485026 | Reddi Chick | 225 26th Street | | | | Santa Monica | CA | 90402 | |
| 6476422 | REDDI-GREEN TURF FARMS | 111 OLD ROUTE 68 | | | | EVANS CITY | PA | 16033 | |
| 6477945 | REDDY ICE | P O BOX 730505 | | | | DALLAS | TX | 75373-0505 | |
| 6477061 | REDIX,INC. | 120 CAUSEWAY DRIVE | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6491542 | REECE RITCHIE DBA STRYNG, INC. | 9250 WILSHIRE BLVD. SUITE 100 | | | | BEVERLY HILLS | CA | 90212 | |
| 6477944 | REECE SUPPLY CO OF LOUISIANA | PO BOX 565545 | | | | DALLAS | TX | 75356 | |
| 6481926 | Reed Business Information | P.O. Box 7247-7026 | | | | Philadelphia | PA | 19170 | |
| 6486398 | Reed Smith, LLP | The Broadgate Tower20 Primrose St. | | | | London | | EC2A 2RS | KINGDOM |
| 6478450 | REEL CHEFS CATERING | 53 CALLE ALEXIA | | | | SANTA FE | NM | 87508 | |
| 6491266 | REEL CINEMAS, INC. DBA NARBERTH THEATRE | 1104 SANDRINGHAM RD. | | | | BALA CYNWYD | PA | 19004 | |
| 6480140 | REEL FX FILM HOLDINGS, LLC | ATTN: STEVE O'BRIEN | 301 N. CROWDUS ST. | | | DALLAS | TX | 75226 | |
| 6482851 | Reel FX, Inc. | 301 N. Crowdus St | | | | Dallas | TX | 75226 | |
| 6796433 | REEL FX, INC. | C/O BUCK MCDONALD PRODUCTIONS, LLC | ATTN: STEVE O'BRIEN AND DAVID ROSS | 1129 STATE ST STE 3 | | SANTA BARBRA | CA | 93101 | |
| 6491565 | REEL MUSIC FSO JAMES J. FARRIS | 7013 RINDGE AVE. | | | | PLAYA DEL REY | CA | 90293 | |
| 6479394 | REEL SECURITY CORP. | 15303 VENTURA BLVD, SUITE 1080 | | | | SHERMAN OAKS | CA | 91403 | |
| 6475781 | REEL SECURITY CORP. | 15303 VENTURA BLVD | SUITE 1080 | | | SHERMAN OAKS | CA | 91403 | |
| 6486374 | Reel Theaters LLC dba Lee Theater | 12948 Rebecca Ct | | | | Ephrata | WA | 98823 | |
| 6479366 | REEL WASTE & RECYCLING, LLC | 29007 FLOWERPARK DR. | | | | CANYON COUNTRY | CA | 91387 | |
| 6479201 | REELISTIC F/X, INC. | 21318 HART ST | | | | CANOGA PARK | CA | 91303 | |
| 6476118 | REELS ON WHEELS LLC | P.O. BOX 100 | | | | NEW ROCHELLE | NY | 10804 | |
| 6485540 | Reese C. Hartwig | 26838 Cottonwood Ct. | | | | Stevenson Ranch | CA | 91381 | |
| 6485674 | Refinery AV, LLC, The | 14455 Ventura Blvd. | | | | Sherman Oaks | CA | 91423 | |
| 6477521 | REFUGE\ERIC | P O BOX 3267 | | | | HARVEY | LA | 70059 | |
| 6476169 | REGAL AMUSEMENT CORPORATION | 102 FAWN DRIVE | | | | CLAIRTON | PA | 15025 | |
| 6492648 | REGAL CINEMAS | ATTN: ROBERT ENGEL, SR., VP FILM FINANCE | 7132 REGAL LANE | | | KNOXVILLE | TN | 37918 | |
| 6483138 | Regal Cinemas L.A. LIVE | Attn: Antonella Haring714 W. Olympic Blvd. Suite 303 | | | | Los Angeles | CA | 90015 | |
| 6490721 | REGAL ENTERTAINMENT GROUP - | 7134 FILM DIVISION | P.O. BOX 844360 | | | LOS ANGELES | CA | 90084 | |
| 6478247 | REGAL PIEDMONT PLASTICS | 3455 PRINCETON NE | | | | ALBUQUERQUE | NM | 87121 | |
| 6474222 | REGAN*ELIZABETH | Address on File | | | | | | | |
| 6476374 | REGENCY TRANSPORTATION GROUP | 1411 BEAVER AVENUE | | | | PITTSBURGH | PA | 15233 | |
| 6482790 | Regent Imaging Supplies, Inc. | 22052 W. 66th St. #147 | | | | Shawnee Mission | KS | 66226 | |
| 6485147 | Reggie Films, Inc. | 2850 Ocean Park Blvd. #300 | | | | Santa Monica | CA | 90405 | |
| 6481857 | Regional Industrial Development Corp. of SW Pennsylvania | 210 Sixth Ave. Suite 3620 | | | | Pittsburgh | PA | 15222 | |
| 6475663 | REGIONAL INDUSTRIAL DEVELOPMNT | CORP OF SOUTHWESTERN PA | PO BOX 3830 | | | PITTSBURGH | PA | 15230-3830 | |
| 6490022 | REGISTER OF COPYRIGHTS | LIBRARY OF CONGRESS | 101 INDEPENDENCE AVE SE | | | WASHINGTON | DC | 20559 | |
| 6475812 | REGISTERED AGENT SOLUTIONS INC | 515 CONGRESS AVE | SUITE 2300 | | | AUSTIN | TX | 78701 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475904 | REHDER JR.\GEORGE STANLEY | 600 N. HOWE STREET | UNIT #D | | | SOUTHPORT | NC | 28461 | |
| 6474776 | REICH*ALEXANDER | Address on File | | | | | | | |
| 6474813 | REID*JAMES | Address on File | | | | | | | |
| 6479009 | REIKER\TAMI | 1042 EMBURY STREET | | | | PACIFIC PALISADES | CA | 90272 | |
| 6474223 | REINER*MARLAINE | Address on File | | | | | | | |
| 6480723 | Reiner, Marlaine J | Address on File | | | | | | | |
| 6481913 | Reinhard, Inc. | 2021 Arch St. Suite 400 | | | | Philadelphia | PA | 19103 | |
| 6480419 | Reinhold, Joshua | Address on File | | | | | | | |
| 6480643 | Reiss, Erica | Address on File | | | | | | | |
| 6481704 | Reiva Cruze | 37-11 Broadway Suite 3D | | | | Astoria | NY | 11103 | |
| 6490430 | RELATIVITY EDUCATION, LLC | C/O HALPERIN BATTAGLIA BENZIJA, LLP | 40 WALL STREET, 37TH FLOOR | | | NEW YORK | NY | 10005 | |
| 6480133 | RELATIVITY EQUITY HOLDINGS, INC. | ATTN: RODGER STOUT | 1300 POST OAK BLVD, SUITE 800 | | | HOUSTON | TX | 77056 | |
| 6480111 | RELATIVITY FUNDING, LLC | C/O BLUE MOUNTAIN CAPITAL MANAGEMENT | ATTN: MICHAEL KASS | 280 PARK AVENUE, 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 6486577 | RELATIVITY SECURED LENDER, LLC | 17001 COLLINS AVE., SUITE 4305 | | | | NORTH MIAMI | FL | 33160 | |
| 6796380 | RELATIVITY SPORTS MANAGEMENT, LLC | 345 MAPLE | SUITE 205 | | | BEVERLY HILLS | CA | 90210 | |
| 6796376 | RELATIVITY SPORTS, LLC | ATTN: HEATHER KARATZ | 345 MAPLE | SUITE 205 | | BEVERLY HILLS | CA | 90210 | |
| 6485167 | Relax the Back Corp. | 6 Centerpointe Dr. #35 | | | | La Palma | CA | 90623 | |
| 6477996 | RELIABLE CARRIERS, INC. | 220 S. 54TH ST. | | | | CHANDLER | AZ | 85224 | |
| 6485747 | Reliance MediaWorks VFX | 2777 N. Ontario St. Suite 201 | | | | Burbank | CA | 91504 | |
| 6478287 | RELIANCE STEEL COMPANY | PO BOX 6218 | | | | ALBUQUERQUE | NM | 87197 | |
| 6469746 | RELIGION MUSIC | GLANMORE HALL | | | | ASHFORD WICKLOW | | | IRELAND |
| 6475067 | REMES III\JUSTIN A | 3400 KENT AVE | #G-101 | | | METAIRIE | LA | 70006 | |
| 6485095 | Remote Control Productions, Inc. | 1547 14th St. | | | | Santa Monica | CA | 90404 | |
| 6486533 | Remstar Films, Inc. | 85 rue St-Paul Ouest, suite 290 | | | | Montreal | QC | H2Y 3V4 | CANADA |
| 6484040 | RemX | PO Box 512007 | | | | Los Angeles | CA | 90051 | |
| 6477180 | RENAISSANCE ASHEVILLE HOTEL | 31 WOODFIN STREET | | | | ASHEVILLE | NC | 28801 | |
| 6477904 | RENAISSANCE IMAGING, LLC | 2031 GOVERNMENT ST | | | | BATON ROUGE | LA | 70806 | |
| 6477460 | RENAISSANCE INTERIORS, LLC | 2727 EDENBORN AVE | | | | METAIRIE | LA | 70002 | |
| 6476357 | RENAISSANCE PITTSBURGH HOTEL | 107 6TH STREET | | | | PITTSBURGH | PA | 15222 | |
| 6476506 | RENCHER, BURTON | 612 W. BANNER AVE. | | | | WINSTON-SALEM | NC | 27127 | |
| 6476909 | RENDERED COMMUNICATIONS | 1200 ST JOSEPH ST #68 | | | | CAROLINA BEACH | NC | 28428 | |
| 6476501 | RENDLEMAN, RYAN MICHAEL | 2200 FAIRSTONE COURT | | | | WINSTON-SALEM | NC | 27106 | |
| 6483750 | Rene Sekula | 2115 1/2 Duane St | | | | Los Angeles | CA | 90039 | |
| 6483174 | Renee Claire, Inc. | 3641 10th Ave. | | | | Los Angeles | CA | 90018 | |
| 6483709 | Ren-Mar Studios | 846 N. Cahuenga Blvd | | | | Los Angeles | CA | 90038 | |
| 6476803 | RENSHAW\JENNIFER ALICIA KING | 216 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6474934 | RENT A CAN TOILET CO, INC. | DBA: OVER THE TOP TENTS AND EVENTS | 11119 MAUSEL STREET | | | EAGLE RIVER | AK | 99577 | |
| 6476537 | RENT ME, LLC. | 1212 HORSESHOE NECK RD. | | | | LEXINGTON | NC | 27295 | |
| 6478387 | RENT-A-CENTER | 510 W. CORDOVA RD. | | | | SANTA FE | NM | 87505 | |
| 6476866 | RENT-A-JOHN | P.O. BOX 15549 | | | | WILMINGTON | NC | 28408 | |
| 6477212 | RENTAL ME THIS INC. | 535 MERRIMON AVE. SUITE B | | | | ASHEVILLE | NC | 28804 | |
| 6491259 | RENT-A-PC, INC. | P.O. BOX 289 | | | | LAUREL | NY | 11948 | |
| 6796374 | RENTRAK CORPORATION | ATTN: DAVID PAIKO | 7700 NE AMBASSADOR PLACE | | | PORTLAND | OR | 97220 | |
| 6490701 | RENTRAK CORPORATION | PO BOX 1450 | NW 6135 | | | MINNEAPOLIS | MN | 55485 | |
| 6485187 | Renzwear | 490 West 6th St. | | | | San Pedro | CA | 90731 | |
| 6479124 | REPEAT PERFORMANCE EQUIPMENT | 344 GEORGIAN ROAD | | | | LA CANADA | CA | 91011 | |
| 6796375 | Represent Holdings, LLC | 1880 Century Park East | Suite 200 | | | Los Angeles | CA | 90067 | |
| 6796364 | REPUBLIC RECORDS | A DIVISION OF UMG RECORDINGS, INC. | ATTN: STEVE GAWLEY, ESQ. | 1755 BROADWAY | | NEW YORK | NY | 10019 | |
| 6477374 | REPUBLIC SERVICES,INC. | P O BOX 9001099 | | | | LOUISVILLE | KY | 40290-1099 | |
| 6486161 | Reputation.com Inc. | 2688 Middlefield Rd. Building C | | | | Redwood City | CA | 94063 | |
| 6477213 | RERYCH\STEPHANIE | 114 WATSON RD. | | | | ARDEN | NC | 28804 | |
| 6482741 | Research In Motion Corporation | 12432 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6481415 | Resevoir Media Management, Inc. | 225 Varick St. 6th Floor | | | | New York | NY | 10014 | |
| 6478388 | RESIDENCE INN SANTA FE | 1698 GALISTEO STREET | | | | SANTA FE | NM | 87505 | |
| 6485148 | Resilient Productions, Inc. fso Howie Young | 1629 Wellesley Dr. | | | | Santa Monica | CA | 90405 | |
| 6468809 | RESOLUTION | ATTN: RICH GREEN | 1801 CENTURY PARK EAST | 23RD FLOOR | | LOS ANGELES | CA | 90067 | |
| 6475863 | RESOLUTION GRAPHICS | 4380 ALEXANDER BLVD NE | SUITE A | | | ALBUQUERQUE | NM | 87107 | |
| 6478127 | RESOLUTION GRAPHICS INC | 4380 ALEXANDER  BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6482967 | Resorts West LLC | 1795 Sidewinder Dr. Suite 100 | | | | Park City | UT | 84060 | |
| 6492360 | RESOURCES GLOBAL PROFESSIONALS | ATTN: ERIN HARTSHORN, VP/FINANCE, ACCOUNTING | 17101 ARMSTRONG AVENUE | | | IRVINE | CA | 92614 | |
| 6484435 | Resources Global Professionals | File 55221 | | | | Los Angeles | CA | 90074 | |
| 6486487 | Rethink VFX, INC | 2-252 East 19th Street | | | | North Vancouver | BC | V7L 2Z2 | CANADA |
| 6479786 | RETHINK VFX, INC. | 5153 DROLET | | | | MONTREAL | QC | H2T 2H3 | CANADA |
| 6479803 | RETHINK VFX, INC. | 1189 FORGE WALK | | | | VANCOUVER | BC | V6H 3R1 | CANADA |
| 6478741 | RETHINKVFX LA | 4321 EDENHURST AVENUE | | | | LOS ANGELES | CA | 90039 | |
| 6479294 | RETRA RENTALS LLC | PO BOX 1895 | | | | SUN VALLEY | CA | 91353 | |
| 6474483 | RETTIG*JENNIFER | Address on File | | | | | | | |
| 6483531 | Rev Creative, LLC | 2649 S. Bedford St. | | | | Los Angeles | CA | 90034 | |
| 6490378 | REV CREATIVE, LLC | ATTN: DEAN SONA, SVP/PARTNER | 2649 S. BEDFORD ST. | | | LOS ANGELES | CA | 90034 | |
| 6796368 | REVEK ENTERTAINMENT | ATTN: GABRIELA REVILLA LUGO | 1215 S BEDFORD ST APT 403 | | | LOS ANGELES | CA | 90035-2299 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475484 | REVEK ENTERTINMENT, LLC | 1215 S BEDFORD ST APT 403 | | | | LOS ANGELES | CA | 90035-2299 | |
| 6480245 | REVENUE DIVISION | CITY HALL ANNEX, 1ST FLOOR | 90 SANTA ROSA AVENUE | | | SANTA ROSA | CA | 95404 | |
| 6485787 | Revgear Sports Co. | 446 Vanowen St. | | | | Burbank | CA | 91505 | |
| 6486175 | Revision3 Corporation | 2415 3rd StreetSte. 232 | | | | San Francisco | CA | 94107 | |
| 6482692 | Revolution 9, Inc. | 5043 N. Lawndale | | | | Chicago | IL | 60625 | |
| 6485355 | Revolution Consulting Services | 5479 Wellesley Drive | | | | Calabasas | CA | 91302 | |
| 6479782 | REVOLUTION FILMS, LTD | 9A DALLINGTON STREET | | | | LONDON | | EC1V 0BQ | KINGDOM |
| 6482289 | Revolution Pictures, Inc. | 2613 Westwood Dr. | | | | Nashville | TN | 37204 | |
| 6479918 | Revolution Studios Holding Company, LLC | Address on File | | | | | | | |
| 6480356 | REWRITZE LLC F/S/O GEORGE OLSON | C/O BLOOM, HERGOTT, DIEMER, ROSENTHAL ET AL. | ATTN: STUART ROSENTHAL | 150 SOUTH RODEO DRIVE, THIRD | | BEVERLY HILLS | CA | 90212 | |
| 6478517 | R-EXCEL | HCR 63 BOX 390 | | | | RATON | NM | 87740 | |
| 6475999 | REYES ALVARADO\JULIAN | CORNELL ST 209 | | | | SAN JUAN | PR | 00927 | |
| 6474697 | REYES*ELENA | Address on File | | | | | | | |
| 6480981 | Reyes, Elena N | Address on File | | | | | | | |
| 6475989 | REYES\LARA | VALENCIA PLAZA, #408 | | | | SAN JUAN | PR | 00923 | |
| 6476000 | REYES\JULIAN | CORNELL ST #209 | | | | SAN JUAN | PR | 00927 | |
| 6478058 | REYNOLDS AUTO SERVICE | 120 WOODWARD ROAD SW | | | | ALBUQUERQUE | NM | 87102 | |
| 6476493 | REYNOLDS, CAITLIN JODY | 154 DENSMORE ST. | | | | WINSTON-SALEM | NC | 27103 | |
| 6476804 | REYNOLDS, JR.\FRANK R. | 1801 SOUTH LIVE OAK PARKWAY | | | | WILMINGTON | NC | 28403 | |
| 6483710 | RFX, Inc. | 748 Seward St. | | | | Los Angeles | CA | 90038 | |
| 6483635 | RGear Worldwide | 5900 Wilshire Blvd., Ste 2250 | | | | Los Angeles | CA | 90036 | |
| 6473493 | RHINO ENTERTAINMENT | 3400 W OLIVE AVE | | | | BURBANK | CA | 91505 | |
| 6491655 | RHINO ENTERTAINMENT | 3400 W OLIVE AVE, P-1-8 | | | | BURBANK | CA | 91505 | |
| 6796352 | RHINO ENTERTAINMENT COMPANY | 3400 WEST OLIVE AVENUE | | | | BURBANK | CA | 91505-4614 | |
| 6796345 | RHINO ENTERTAINMENT COMPANY | WARNER MUSIC GROUP CO | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | |
| 6492228 | RHINO ENTERTAINMENT COMPANY, A WARNER | MUSIC GROUP COMPANY | ATTN: EVAN SCHAFFERMAN, ASSOCIATE DIRECTOR | 3400 WEST OLIVE AVENUE | | BURBANK | CA | 91505 | |
| 6796351 | RHINO ENTERTAINMENT COMPANY, A WARNER MUSIC | GROUP COMPANY | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505-4614 | |
| 6476485 | RHINO SPORTS & ENTERTAINMENT SERVICES, LLC | 926 BROOKSTOWN AVENUE | | | | WINSTON-SALEM | NC | 27101 | |
| 6796335 | RHL MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 510 LAGUARDIA PLACE | 5TH FLOOR | | NEW YORK | NY | 10012 | |
| 6479969 | RHODE ISLAND DEPARTMENT OF LABOR AND TRAINING | DIRECTOR | 1511 PONTIAC AVENUE | | | CRANSTON | RI | 02920 | |
| 6474073 | RHODES*KENDALL | Address on File | | | | | | | |
| 6480629 | Rhodes, Kendall | Address on File | | | | | | | |
| 6481783 | Rhyan J. Woods | 94-40 57th Ave. #3K | | | | Corona | NY | 11368 | |
| 6491252 | RHYAN J. WOODS | APT 3K | | | | CORONA | NY | 11368 | |
| 6476805 | RHYNE\MELANIE N. | 213 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6485331 | RIA Films Inc. | 6119 Heritage Drive | | | | Agoura Hills | CA | 91301 | |
| 6482240 | Ribbow Media | 8204 Penn Way Ct. | | | | Franklin | TN | 37064 | |
| 6478253 | RIBONI\DAN | 186 E HWY 66 | | | | ALBUQUERQUE | NM | 87123 | |
| 6484913 | Ricard Rubio Vives | 108 N. Helberta Ave. #6 | | | | Redondo Beach | CA | 90277 | |
| 6468949 | RICARDO TALARICO | GREGORIA PEREZ 3545 | (1425) CAPITAL FEDERAL | | | CAPITAL FEDERAL | | 1425 | A |
| 6486534 | Ricardo Talarico | Gregoria Perez 3545(1425) | | | | Capital Federal | | | Argentina |
| 6491799 | RICCARDO TISCI S.R.L. | ATTN: RICCARDO TISCI, PRESIDENT | VIA DURINI N. 27 | | | MILANO | | 20122 | ITALY |
| 6485149 | Ricebunny, Inc. | 2114 Pico Blvd. | | | | Santa Monica | CA | 90405 | |
| 6485980 | Rich City Productions | 3836 Cosbey Street | | | | Baldwin Park | CA | 91706 | |
| 6468906 | RICH DELIA | C/O UNTITLED ENTERTAINMENT | ATTN: TODD DIENER | 350 S. BEVERLY DR., SUITE 200 | | BEVERLY HILLS | CA | 90212 | |
| 6484727 | Rich Delia | c/o Untitled Entertainment350 S. Beverly Dr., Suite 200Attn: Todd | | | | Beverly Hills | CA | 90212 | |
| 6485415 | Rich Greene | 17645 Nordhoff St. | | | | Northridge | CA | 91325 | |
| 6485598 | Rich Harrison | 14926 Otsego St. | | | | Sherman Oaks | CA | 91403 | |
| 6475595 | RICH WISEMAN, LLC | 7 AVENIDA VISTA GRANDE | NO. 250 | | | SANTA FE | NM | 87508 | |
| 6491644 | RICH* GERRY | Address on File | | | | | | | |
| 6481082 | Richard A. Eklund | 271 Wilder Street | | | | Lowell | MA | 01851 | |
| 6486459 | Richard Ashcroft - Wire | c/o Big Life Management67-69 Chalton St. | | | | London | | NW1 1HY | KINGDOM |
| 6482315 | Richard B. Powell | 4203 Stammer Pl. | | | | Nashville | TN | 37215 | |
| 6490370 | RICHARD FILE | C/O METAWAY STUDIOS | 24 WALPOLE TERRACE | | | BRIGHTON | | BN2 0ED | KINGDOM |
| 6483463 | Richard Fox | 1547 Cassil Place | | | | Los Angeles | CA | 90028 | |
| 6481530 | Richard Geller | 190 East 72nd St. Apt 31D | | | | New York | NY | 10021 | |
| 6485356 | Richard Ingber | 4411 Park Aurora | | | | Calabasas | CA | 91302 | |
| 6486057 | Richard J. Hill | 1700 S. Araby Dr. #92G | | | | Palm Springs | CA | 92264 | |
| 6485675 | Richard John Ryan V | 4445 Colbath Ave. #104 | | | | Sherman Oaks | CA | 91423 | |
| 6485921 | Richard King | 11271 Ventura Blvd. #224 | | | | Studio City | CA | 91604 | |
| 6481556 | Richard Mancuso | 303 West 66th Street Apt 11ee | | | | New York | NY | 10023 | |
| 6481706 | Richard Marshall | 30-18 Broadway #2A | | | | Astoria | NY | 11106 | |
| 6483711 | Richard Mento | 1203 Wilcox Avenue, Apt 6 | | | | Los Angeles | CA | 90038 | |
| 6485608 | Richard Potter | 13953 Cantlay Street | | | | Van Nuys | CA | 91405 | |
| 6484871 | Richard Reynolds | 31540 Dolphin View Drive | | | | Malibu | CA | 90265 | |
| 6485471 | Richard Rossignol Consulting | 3462 Robin Hill Street | | | | Thousand Oaks | CA | 91360 | |
| 6485332 | Richard Skot Bright | 28902 Hollow Brook Ave. | | | | Agoura Hills | CA | 91301 | |
| 6485419 | Richard Weinman | 6856 Etiwanda Ave. | | | | Reseda | CA | 91335 | |
| 6483464 | Richard Woods | 6057 Selma Ave | | | | Los Angeles | CA | 90028 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477775 | RICHARD\JIMMY LOUIS | 703 HILDA ST | | | | MORGAN CITY | LA | 70380 | |
| 6482612 | Richie Shaffer | SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6481868 | Richland Cinemas | 420 Theatre Dr. | | | | Johnstown | PA | 15904 | |
| 6481793 | Richman & Levine, P.C. | 666 Old Country Road, Suite 101 | | | | Garden City | NY | 11530 | |
| 6491751 | RICK ENTERPRISES, INC. | PO BOX 1707 | | | | BURBANK | FL | 91507-1707 | |
| 6483712 | Rick Florino | 1200 N. Mansfield Ave. #216 | | | | Los Angeles | CA | 90038 | |
| 6476238 | RICK JOHN, INC | 717 REAMER DR | | | | CARNEGIE | PA | 15106 | |
| 6485441 | Rickey Smith dba Urban Green LLC | 8922 Norris Ave | | | | Sun Valley | CA | 91352 | |
| 6479560 | RICK'S HARDWARE COMPANY, INC | 4382 LANKERSHIM BLVD. | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6477010 | RICKY EVANS GALLERY | 211 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6483387 | Ricky Fosheim | 2633 N. Commonwealth Ave. | | | | Los Angeles | CA | 90027 | |
| 6482657 | Ricoh Americas Corporation | 3920 ARKWRIGHT RD | STE 400 | | | MACON | GA | 31210 | |
| 6470975 | RICOH AMERICAS CORPORATION | 3920 ARKWRIGHT RD STE 400 | | | | MACON | GA | 31210-1748 | |
| 6476549 | RIDDLE, CATHERINE W. | PO BOX 1057 | | | | RAMSEUR | NC | 27316 | |
| 6491302 | RIDGE CINEMA, INC. | 9200 STATE ROAD #84 | | | | FORT LAUDERDALE | FL | 33324 | |
| 6492829 | RIDGE CINEMA, INC. | ATTN: KEN STULTS | 2155 ALOMA AVE. | | | WINTER PARK | FL | 32792 | |
| 6474996 | RIDGWAY'S, LLC | DBA: ARC - LA GULF COAST | PO BOX 203890 | | | DALLAS | TX | 75320-3890 | |
| 6477481 | RIESS\MICHAEL R.C. | 1001 FALCON RD | | | | METAIRIE | LA | 70005 | |
| 6480839 | Rifkin, Cara | Address on File | | | | | | | |
| 6474561 | RIGAL*JAIME | Address on File | | | | | | | |
| 6480874 | Rigal, Jaime E. | Address on File | | | | | | | |
| 6476806 | RIGBY\BEN T. | 215 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6485676 | Right Hook Music, Inc. | 13701 Riverside Dr., 8th Floor | | | | Sherman Oaks | CA | 91423 | |
| 6476157 | RIGHT TO THE MOON ALICE | 301 COOKS FALLS ROAD | | | | ROSCOE | NY | 12776 | |
| 6480749 | Riley, Christine | Address on File | | | | | | | |
| 6478483 | RIM INDUSTRIES | P.O. BOX 1352 | | | | LOS ALAMOS | NM | 87544 | |
| 6478128 | RINCHEM COMPANY, INC. | 5131 Masthead St NE | | | | Albuquerque | NM | 87109-4367 | |
| 6477921 | RINECO CHEMICAL IND INC | 819 VULCAN RD-HASKELL | | | | BENTON | AZ | 72015 | |
| 6476296 | RINEHART\CARMON | 134 S 17TH STREET | | | | PITTSBURGH | PA | 15203 | |
| 6478958 | RINGLER\CARRIE L. | 140 S. MAPLE DRIVE #102 | | | | BEVERLY HILLS | CA | 90212 | |
| 6477891 | RINGS\CHRISTINE | 148 VANESSA AVE | | | | LAKE CHARLES | LA | 70605 | |
| 6491491 | RIPTIDE MUSIC, INC. | 4121 REDWOOD AVE. #202 | | | | LOS ANGELES | CA | 90066 | |
| 6485047 | Rita Herscovici | 938 2nd St. #201 | | | | Santa Monica | CA | 90403 | |
| 6475062 | RITZI, INC | 810 EUTERPE ST | #9318 | | | NEW ORLEANS | LA | 70130 | |
| 6477333 | RITZI\STEVEN T. | 4622 W BEACH PARK DR. | | | | TAMPA | FL | 33609 | |
| 6477011 | RIVENBARK\KATHRYN | 112 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6477740 | RIVER PARISH DISPOSAL, LLC | PO BOX 10482 | | | | NEW ORLEANS | LA | 70181-0482 | |
| 6477201 | RIVER RIDGE BUSINESS CENTER | 4 BALLANTREE RD. | | | | ASHEVILLE | NC | 28803 | |
| 6475390 | RIVERA MARTINEZ\RICARDO | URB. VILLA CAROLINA | 76-64 CALLE 24 | | | CAROLINA | PR | 00985 | |
| 6476015 | RIVERA VAZQUEZ\WILLIAM | PO BOX 1323 | | | | CATANO | PR | 00963 | |
| 6480977 | Rivera, Anthony | Address on File | | | | | | | |
| 6475950 | RIVERA\BENJAMIN | HC 04 BOX 44374 MSC 1401 | | | | CAGUES | PR | 00725 | |
| 6478465 | RIVERA\ERIC | P.O. BOX 2 | | | | ESPANOLA | NM | 87532 | |
| 6475926 | RIVERA\ZAID | CALLE FLAMBOYAN G-5 | VILLA TURABO | | | CAGUAS | PR | 00725 | |
| 6485357 | Rivers Cuomo dba E.O. Smith | c/o Wixen Music Publishing, Inc. 24025 Park Sorrento, Suite 130 | | | | Calabasas | CA | 91302 | |
| 6475366 | RIVERS OF STEEL CORP | THE BOST BUILDING | 623 E 8TH AVE | | | HOMESTEAD | PA | 15120-1985 | |
| 6480291 | RIVERSIDE COUNTY TAX ASSESSOR'S OFFICE | PO BOX 12005 | | | | RIVERSIDE | CA | 92502 | |
| 6477704 | RIVERSIDE LUMBER | 5451 MORRISON RD | | | | NEW ORLEANS | LA | 70126 | |
| 6477012 | RIVERSIDE MOTEL, INC. | 103 WEST BAY STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476282 | RIVERVIEW CARPET & FLOORING | 516 JONES STREET | | | | VERONA | PA | 15147 | |
| 6484728 | Rizza Schramm | 133 S. Peck Dr. #103 | | | | Beverly Hills | CA | 90212 | |
| 6481294 | RJ Worldwide Music Publishing | 40 Wall Street28th floor | | | | New York | NY | 10005 | |
| 6477813 | RJB SERVICES LLC | 103 ANN ST | | | | COVINGTON | LA | 70433 | |
| 6485163 | RJT Compuquest, Inc. | 23440 Hawthorne Blvd., Suite 210 | | | | Torrance | CA | 90505 | |
| 6492662 | RKA FILM FINANCING, LLC | ATTN: TE/PREET ARORA, PRESIDENT | 767 THIRD AVENUE, 6TH FLOOR | | | NEW YORK | NY | 10017 | |
| 6482455 | RL Fridley Theatres | 1321 Walnut St. | | | | Des Moines | IA | 50309 | |
| 6486579 | RM BIDDER, LLC | 601 S Figueroa St | | | | LOS ANGELES | CA | 90017 | |
| 6490284 | RM BIDDER, LLC | ATTN: ROBERT SCOTT SOLOMON, INTERIM SR. OFF. | 1040 N. LAS PALMAS AVE., BUILDING 40 | | | LOS ANGELES | CA | 90038 | |
| 6479718 | RM STUDIO RENTALS | 9057 NORTHSIDE DRIVE | | | | LEONA VALLEY | CA | 93551 | |
| 6468854 | RML FILMS PR, LLC | 416 PONCE DE LEON AVE. | SUITE 311 | | | SAN JUAN | PR | 00918-3430 | |
| 6796232 | RML ECHO FILMS, LLC | 9224 BEVERLY BLVD | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6796222 | RML FILMS PR, LLC | 416 PONCE DE LEON AVE. | SUITE 311 | | | SAN JUAN | PR | 00918-3430 | |
| 6796224 | RML FILMS PR, LLC | UNION PLAZA 416 PONCE DE LEON AVE | THIRD FLOOR | | | SAN JUAN | PR | 00918-3430 | |
| 6482172 | RMM International, LLC | 3430 Galt Ocean Drive, #911 | | | | Fort Lauderdale | FL | 33308 | |
| 6486226 | RMM Media | 5765 Lowell St. | | | | Emeryville | CA | 94608 | |
| 6479367 | RNG HARRIS ENTERPRISES INC. | 26318 SAND CANYON RD | | | | SANTA CLARITA | CA | 91387-4019 | |
| 6476029 | ROACHE/JILLIAN | 38 GROVE ST | | | | NORFOLK | MA | 02056 | |
| 6481462 | Road Dog Touring Company, Inc. | c/o Citrin Cooperman529 Fifth Ave. | | | | New York | NY | 10017 | |
| 6478015 | ROAD RUNNER WASTE SERVICE, INC | P.O. BOX 5550 | | | | BERNALILLO | NM | 87004 | |
| 6475854 | ROAD WRANGLER, LLC | 8550 PLAZA UNITED BLVD | SUITE 702-N | | | BATON ROUGE | LA | 70809 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476822 | ROADBUILDERS, INC. | P.O. BOX 10575 | | | | WILMINGTON | NC | 28404 | |
| 6796455 | ROADSHOW FILMS PTY LTD. | 1 GARDEN STREET | | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6796453 | ROADSHOW FILMS PTY LTD. | ATTN: MR. JOEL PEARLMAN | THE JAM FACTORY. 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6796442 | ROADSHOW FILMS PTY LTD. | ATTN: STEVE BERTRAM | 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6796452 | ROADSHOW FILMS PTY LTD. | JOEL PEARLMAN | THE JAM FACTORY, 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6474587 | ROAN*BIBIAN | Address on File | | | | | | | |
| 6480885 | Roan, Bibian | Address on File | | | | | | | |
| 6478692 | ROBAINA\JC | 613 SYCAMORE AVE. | | | | LOS ANGELES | CA | 90036 | |
| 6483017 | Robb Wilson King | 518 Calle Corvo Street | | | | Santa Fe | NM | 87501 | |
| 6484029 | Robbie Brenner | 243 Tilden Ave. | | | | Los Angeles | CA | 90049 | |
| 6478814 | ROBBIE BRENNER PRODUCTIONS, INC. | 337 NORTH ALFRED STREET | | | | LOS ANGELES | CA | 90048 | |
| 6478860 | ROBERSON\JAMES | Address on File | | | | | | | |
| 6482928 | Robert "Van" Redin dba Van Redin Photography | 13050 Nutty Brown Rd. | | | | Austin | TX | 78737 | |
| 6481693 | Robert A. Fattorini | 95-11 226th St. | | | | Floral Park | NY | 11001 | |
| 6481278 | Robert Allen Moulton | 328 E. 15th St. #4 | | | | New York | NY | 10003 | |
| 6484653 | Robert Bauer dba Youspeak, LLC | 269 South Swall Dr. | | | | Beverly Hills | CA | 90211 | |
| 6482663 | Robert Bernacchi | 1126 Home Ave. | | | | Oak Park | IL | 60304 | |
| 6484144 | Robert Broadfoot | 12504 Venice Blvd.Apt #101 | | | | Los Angeles | CA | 90066 | |
| 6485515 | Robert C. Weber dba The Weber Group | 21421 Ibanez Ave. | | | | Woodland Hills | CA | 91364 | |
| 6486102 | Robert C. Westal | 1291 S. Masters Lane | | | | Anaheim | CA | 92804 | |
| 6482642 | Robert Covington | 316 Englewood Ave. | | | | Bellwood | IL | 60104 | |
| 6485407 | Robert Darius Giordano, Jr. | 19116-B Ave of the Oaks | | | | Newhall | CA | 91321 | |
| 6484767 | Robert Etoll Productions Inc | 11560 Barman Ave | | | | Culver City | CA | 90230 | |
| 6796212 | ROBERT ETOLL PRODUCTIONS, INC. | ATTN: PETER ISELIN, ACCOUNTS MANAGER | 11560 BARMAN AVENUE | | | CULVER CITY | CA | 90230 | |
| 6482206 | Robert Gleason | 15908 49th St. N. | | | | Clearwater | FL | 33762 | |
| 6484436 | Robert Half Technology | P.O. Box 743295 | | | | Los Angeles | CA | 90074 | |
| 6484048 | Robert Herron | 6106 Condon Ave. | | | | Los Angeles | CA | 90056 | |
| 6491267 | Robert HYMAN DBA DENGA MUSIC | 105B BROADMOOR RD. | | | | BRYN MAWR | PA | 19010 | |
| 6484900 | Robert Kors dba Castellammare Advisors, LLC | 232 Quadro Vecchio Drive | | | | Pacific Palisades | CA | 90272 | |
| 6485541 | Robert M. Rifkin dba Rifkin Security Consultants | 25672 Moore Ln. | | | | Stevenson Ranch | CA | 91381 | |
| 6481847 | Robert Mayers | 38 Partridge Run | | | | Amherst | NY | 14228 | |
| 6483489 | Robert Mendoza | 926 1/2 N. Serrano Ave. | | | | Los Angeles | CA | 90029 | |
| 6491671 | ROBERT MEURER DBA MALAPROP MUSIC | 12831 MOORPARK ST. #14 | | | | STUDIO CITY | CA | 91604 | |
| 6485922 | Robert Meurer dba Malaprop Music | 14625 MAGNOLIA BLVD APT 30 | | | | SHERMAN OAKS | CA | 91403-1453 | |
| 6491556 | ROBERT P. SWAINE DBA SWAINE STUDIO | 2002 DUFOUR AVE. | | | | REDONDO BEACH | CA | 90278 | |
| 6475107 | ROBERT PUFF MUSIC/RPM SEATTLE | AKA ROBERT W. PUFF | 12112 NE 162ND PLACE | | | BOTHELL | WA | 98011-4145 | |
| 6483751 | Robert Russell | 2331 Cove Ave. | | | | Los Angeles | CA | 90039 | |
| 6475155 | ROBERT SIMONDS COMPANY\THE | C/O PBSM, LLP | 16030 VENTURA BLVD, SUITE 380 | | | ENCINO | CA | 91436 | |
| 6486009 | Robert Springer | 340 S. Lemon Ave. #18759242 Beverly Blvd, Suite 200 | | | | Walnut | CA | 91789 | |
| 6485849 | Robert Taylor Carp | 11143 Emelita Avenue | | | | North Hollywood | CA | 91601 | |
| 6481977 | Robert Tyson | 2715 University Blvd. West, #330 | | | | Silver Spring | MD | 20902 | |
| 6485962 | Roberta Scardon | 11554 La Maida Street | | | | Valley Village | CA | 91607 | |
| 6482974 | Roberto M. Lopez | c/o Kidz Academy Childcare4716 South 200 West | | | | Salt Lake City | UT | 84107 | |
| 6482968 | Roberto M. Lopez | P.O. Box 1612 | | | | Park City | UT | 84060 | |
| 6483636 | Roberts & Tilton | 5225 Wilshire Blvd, Suite 310 | | | | Los Angeles | CA | 90036 | |
| 6486767 | ROBERTS*JULIA | SABAIKA PRODUCTIONS II, INC. | C/O HIRSCH WALLERSTEIN HAYUM MATLOF & FISHMAN | ATTN: RYAN W.M. NORD | 10100 SANTA MONICA BLVD., STE. 1700 | LOS ANGELES | CA | 90067 | |
| 6479182 | ROBERTS, JEFF R. | 5427 PINERIDGE DRIVE | | | | LA CRESCENTA | CA | 91214 | |
| 6477342 | ROBERTS\JAMES L. | 9126 SEIDEL ROAD | | | | WINTER GARDEN | FL | 34787 | |
| 6477878 | ROBERTS\JEFFREY D | 103 LEFLEUR DR | | | | SLIDELL | LA | 70460 | |
| 6475410 | ROBERTS\JEREMY | TSBC LLC | 8282 GOODWOOD BLVD | | | BATON ROUGE | LA | 70806 | |
| 6477618 | ROBERTS\MOLLIE | 625 WEBSTER ST | | | | NEW ORLEANS | LA | 70118 | |
| 6475592 | ROBERTS\WILLIAM | 5716 WHITSETT AVENUE | NO. 12 | | | VALLEY VILLAGE | CA | 91607 | |
| 6486399 | Robic, LLP | 2828 Laurier Blvd. Tower 1 Ste 925 | | | | Quebec | QC | G1V 0B9 | CANADA |
| 6477751 | ROBICHAUX\LAUREN | 5201 BEVERLY ST | | | | CHAUVIN | LA | 70344 | |
| 6482049 | Robin M. Dean | 561 Garden Terrace Dr. #102 | | | | Wilmington | NC | 28405 | |
| 6485923 | Robin M. Warner | 12400 Ventura Blvd, Ste #109 | | | | Studio City | CA | 91604 | |
| 6486396 | Robin Tucker Limited fso Robin Francis Tucker | 29-31 Saffron Hill, Third Floor | | | | London | | EC1N 8SW | KINGDOM |
| 6485358 | Robin Urdang Reel Music | 3690 Eddingham Ave. | | | | Calabasas | CA | 91302 | |
| 6476304 | ROBINSON TOWNSHIP POLICE DEPT | 10000 CHURCH HILL RD | | | | PITTSBURGH | PA | 15205 | |
| 6480487 | Robinson, Alison | Address on File | | | | | | | |
| 6480480 | Robinson, Ella | Address on File | | | | | | | |
| 6476494 | ROBINSON, LAURA THOMPSON | 338 MILLER STREET | | | | WINSTON-SALEM | NC | 27103 | |
| 6476290 | ROBINSON\TOWNSHIP OF | 1000 CHURCH HILL RD | | | | PITTSBURGH | PA | 15202 | |
| 6478558 | ROBLES\FRANCISCO | 2026 BRUNSIDE AVE | | | | LOS ANGELES | CA | 90016 | |
| 6491313 | ROBOT LEMON, INC. | P.O. BOX 23108 | | | | NASHVILLE | TN | 37202 | |
| 6486183 | RobotsApps.com, Inc dba RobotsLAB US, Inc. | 75 Broadway St. Suite 202 | | | | San Francisco | CA | 94111 | |
| 6483303 | Robyn J. Leff | 1818 Kelton Ave. #202 | | | | Los Angeles | CA | 90025 | |
| 6486013 | Robyn K. Owen Silvestri | 928 Arroyo Terrace | | | | Alhambra | CA | 91801 | |
| 6474382 | ROCA*PETER | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480701 | Rocco, John | Address on File | | | | | | | |
| 6485212 | Roccopy | 1241 Sonoma Drive | | | | Altadena | CA | 91001 | |
| 6483532 | Rocio Anica | 3615 Veteran Ave. #1 | | | | Los Angeles | CA | 90034 | |
| 6478586 | ROCK BOTTOM RENTALS | 1310 WESTWOOD BLVD. | | | | LOS ANGELES | CA | 90024 | |
| 6475777 | ROCK PAPER SCISSOR SALON SPA | 301 NORTH GUADALUPE | SUITE 102 | | | SANTA FE | NM | 87501 | |
| 6485096 | Rock Paper Scissors | 2308 Broadway | | | | Santa Monica | CA | 90404 | |
| 6482300 | Rock Solid Security, Inc. | 548 Rosedale Ave. | | | | Nashville | TN | 37211 | |
| 6475359 | ROCK WRITE INC. | F/S/O SAM HOLLANDER | 600-C LAKE STREET | | | RAMSEY | NJ | 07446 | |
| 6481169 | Rock Write, Inc | f/s/o Sam Hollander c/o Richman Business Mgmt | 600C Lake Street | | | Ramsey | NJ | 07446 | |
| 6478587 | ROCKBOTTOM RENTALS | 1310 WESTWOOD BLVD. | | | | LA | CA | 90024 | |
| 6485712 | Rocket Launcher | c/o Summit Business Management | 16255 Ventura Blvd. Suite 625 | | | Encino | CA | 91436 | |
| 6484809 | Rocketship Nation Films, Inc. f/s/o Anthony Jaswinski | c/o Circle of Confusion | Attn: Ashley Berns | 8548 Washington Blvd | | Culver City | CA | 90232 | |
| 6796206 | ROCKETSHIP NATIONFILMS, INC. F/S/O ANTHONY JASWINSKI | C/O CIRCLE OF CONFUSION | ATTN: ASHLEY BERNS | 8931 ELLIS AVE | | LOS ANGELES | CA | 90034 | |
| 6483046 | RocknRollBus | 528 Painted Cloud Place | | | | Las Vegas | NV | 89144 | |
| 6476133 | ROCKS & JEANS INC | 240 HURON STREET | | | | BROOKLYN | NY | 11222 | |
| 6484729 | Rockstreamstudios, LLC | 9560 Wilshire Blvd. | | | | Beverly Hills | CA | 90212 | |
| 6482946 | Rocky Mountain Recorders, Inc. | 1350 W. Cedar Ave. | | | | Denver | CO | 80223 | |
| 6479664 | ROCLAR COMPANY | PO BOX 1750 | | | | LA QUINTA | CA | 92253 | |
| 6486414 | Rodeo Visual Effects Company | 736 Wellington, Suite 100 | | | | Montreal | QC | H3C 1T4 | CANADA |
| 6482347 | Rodney Hood | 5192 Cedar St. | | | | Meridian | MS | 39307 | |
| 6482499 | Rodney K. Simons dba Rodmedia Communication, LLC | 5545 Trenton Lane. N. | | | | Minneapolis | MN | 55442 | |
| 6482080 | Rodney Mills Productions fso John Rodney Mills | 7260 Bell Rd. | | | | Duluth | GA | 30097 | |
| 6796190 | RODNEY NEWMAN | 9018 GIBSON STREET | | | | LOS ANGELES | CA | 90034 | |
| 6475990 | RODRIGUEZ NAZARIO\VICTOR | CALLE LINCE 836 2 PINOS | | | | SAN JUAN | PR | 00923 | |
| 6475949 | RODRIGUEZ TOLEDO\PEDRO | HC-1 BOX 4390-1 | | | | NAGUABO | PR | 00721 | |
| 6474836 | RODRIGUEZ*GIOVANNI R | Address on File | | | | | | | |
| 6480927 | Rodriguez, Sandy | Address on File | | | | | | | |
| 6478095 | RODRIGUEZ, SAUL | 1334 GIRARD, NE | | | | ALBUQUERQUE | NM | 87106 | |
| 6480630 | Rodriguez, Yvette | Address on File | | | | | | | |
| 6477889 | RODRIGUEZ\BRAD | 163 RODRIGUEZ LANE | | | | FRANKLIN | LA | 70538 | |
| 6478679 | RODRIGUEZ\DAVID | 1537 S. OAKHURST DRIVE | | | | LOS ANGELES | CA | 90035 | |
| 6475956 | RODRIGUEZ\HECTOR | JARDINES DE BUENA VISTA 15 | | | | CAYEY | PR | 00736 | |
| 6475590 | RODRIGUEZ\RICARDO | URB. VICTOR ROJAS 2. | N-144 CALLE 1 | | | ARECIBO | PR | 00612 | |
| 6475075 | ROEBUCK GROUP\THE | F/S/O DANIEL ROEBUCK | 1007 MAYBROOK DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6477202 | ROEDER ORTHODONTICS | 22 MEDICAL PARK DR.STE C | | | | ASHEVILLE | NC | 28803 | |
| 6482613 | Roenis Elias | c/o Relativity Baseball | 400 Skokie Blvd., Suite 280 | | | Northbrook | IL | 60062 | |
| 6479416 | ROGER GEORGE RENTALS | 14525 BESSEMER STREET | | | | VAN NUYS | CA | 91411 | |
| 6490285 | ROGER WILLIAM NEILL | Address on File | | | | | | | |
| 6476807 | ROGERS APPLIANCE, INC. | 4715 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6474339 | ROGERS*SARNI | Address on File | | | | | | | |
| 6476645 | ROGERS, ANDREW | 10204 CONISTAN PLACE | | | | CORNELIUS | NC | 28031 | |
| 6481016 | Rogers, Reid | Address on File | | | | | | | |
| 6480864 | Rogers, Reid | Address on File | | | | | | | |
| 6476744 | ROGERS\CRAIG M. | 137 NORTHERN BLVD | | | | WILMINGTON | NC | 28401 | |
| 6477515 | ROGERS\ZACKERY | 311 BIENVILLE DR | | | | GRETNA | LA | 70056-7310 | |
| 6475029 | ROGUE OCTOPUS LLC | 1121 39TH AVE E | | | | SEATTLE | WA | 98107 | |
| 6480971 | Rojas, Jordan | Address on File | | | | | | | |
| 6483139 | RoK Events | 1130 S. Flower St. Unit 101 | | | | Los Angeles | CA | 90015 | |
| 6476180 | ROLAND\PATRICK | 104 KAREN DRIVE | | | | ELIZABETH | PA | 15037 | |
| 6475997 | ROLDAN TOWING SERVICE | 9801 RUTA 6 BUZON 9801 | | | | RIO PIEDRAS | PR | 00926 | |
| 6475125 | ROLLIN POWER | 473 S. RIVER ROAD | 1-358 | | | ST. GEORGE | UT | 84790 | |
| 6476854 | ROLLING CREDITS, LLC. | 6327 STRAWFIELD DRIVE | | | | WILMINGTON | NC | 28405 | |
| 6482348 | Romero D. Osby | 2454 Knox Rd. | | | | Toomsuba | MS | 39364 | |
| 6483042 | Romin Inc dba Cinemascore | 8812 Rainbow Ridge Dr | | | | Las Vegas | NV | 89117 | |
| 6481954 | Romney Makle | 922 45th Pl. NE | | | | Washington | DC | 20019 | |
| 6483388 | Romolo J. Russo | 1866 Rodney Dr. #7 | | | | Los Angeles | CA | 90027 | |
| 6484246 | Ron Chernow | c/o Creative Artists Agency | 2000 Avenue of the Stars | | | Los Angeles | CA | 90067 | |
| 6468790 | RON HANSEN & JIM SHEPARD | C/O HOTCKISS & ASSOCIATES | ATTN: JODY HOTCKISS, ESQ. | 611 BROADWAY, SUITE 741 | | NEW YORK | NY | 10012 | |
| 6482978 | Ron Hill Imagery, Inc. | 2994 S. Richards Street | | | | Salt Lake City | UT | 84115 | |
| 6484884 | Ron Hohauser | 3309 Poinestia Avenue | | | | Manhattan Beach | CA | 90266 | |
| 6485599 | Ronald W. Rinker dba Ear Conundrum | 15528 Royal Ridge Rd. | | | | Sherman Oaks | CA | 91403 | |
| 6480396 | RONDOR MUSIC INTERNATIONAL, INC. | 2110 COLORADO AVENUE, SUITE 100 | | | | SANTA MONICA | CA | 90404 | |
| 6483083 | Ronnie Aguilar | 2745 W. 14th St. | | | | Los Angeles | CA | 90006 | |
| 6484593 | Ronnie Hillman | c/o Relativity Sports | 345 N. Maple Dr. #205 | | | Beverly Hills | CA | 90210 | |
| 6796184 | RON'S FILM BOOKING | 4700 S 900 E | #41H | | | SALT LAKE CITY | UT | 84117 | |
| 6476638 | ROOFING TOOLS & EQUIPMENT INC | P.O. BOX 126 | | | | WILSON | NC | 27894 | |
| 6481746 | Rooftop Films Inc | 232 Third St | | | | Brooklyn | NY | 11215 | |
| 6477013 | ROOM SERVICE, INC. | P.O. BOX 3001 | | | | BALDHEAD ISLAND | NC | 28461 | |
| 6480581 | Roon, Scott | Address on File | | | | | | | |
| 6474810 | ROONEY*PATRICK E | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6483465 | ROOSEVELT HOTEL LLC | 7000 Hollywood Blvd | | | | Hollywood | CA | 90028 | |
| 6480795 | Roque, Danielle | Address on File | | | | | | | |
| 6484002 | Roque, Danielle Aimee | 3619 Vinton Ave Apt 7 | | | | Los Angeles | CA | 90034 | |
| 6483637 | Rory Will | 545.5 N. Orange Dr. | | | | Los Angeles | CA | 90036 | |
| 6475539 | ROSADO\LUIS | URB. COUNTRY CLUB | CALLE MADEIRA 780 | | | SAN JUAN | PR | 00924 | |
| 6483972 | Rosalind Lawton | 8899 Beverly Blvd.Ste.510 | | | | Los Angeles | CA | 90048 | |
| 6481567 | Roscoe Biggers | 369-73 West 116th St, Apt 4H | | | | New York | NY | 10026 | |
| 6481568 | Roscoe Biggers (Expenses) | 369-73 West 116th St, Apt 4H | | | | New York | NY | 10026 | |
| 6476808 | ROSE BROTHERS FURNITURE | 421 SOUTH COLLEGE ROAD | | | | WILMINGTON | NC | 28403 | |
| 6476439 | ROSE ICE & COAL CO. | 1202 MARKET STREET | | | | WILMINGTON | NC | 20401 | |
| 6481171 | Rose Marie LittleJohn | 199 Carroll St | | | | Paterson | NJ | 07501 | |
| 6476560 | ROSE REPROGRAPHICS INC. | 511 SIMPSON STREET | | | | GREENSBORO | NC | 27401 | |
| 6477720 | ROSE\RHONDA | 616 CHARTRES ST | | | | NEW ORLEANS | LA | 70130 | |
| 6482464 | Rosebud Entertainment | 6823 W. North Ave. | | | | Milwaukee | WI | 53213 | |
| 6484810 | Rosegroup, The | 9925 Jefferson Blvd., 2nd Floor | | | | Culver City | CA | 90232 | |
| 6482614 | Rosell Herrera | 400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6487906 | ROSENBERG* JACOB | C/O FREEMAN FREEMAN & SMILEY, LLP | ATTN: THEODORE B STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6480634 | Rosenberg, Jared | Address on File | | | | | | | |
| 6480644 | Rosenberger, Keegan | Address on File | | | | | | | |
| 6478893 | ROSENBLOOM\DAVID | PO BOX 69551 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6491289 | ROSENQUIST* BRADLEY | 226 MOONLIT TRAIL | | | | DALLAS | GA | 30132 | |
| 6481732 | Rosi Golan | 493 SADDLE DR | | | | NASHVILLE | TN | 37221-1903 | |
| 6474543 | ROSICHAN*REBECCA | Address on File | | | | | | | |
| 6480782 | Rosner, Michael | Address on File | | | | | | | |
| 6484851 | Ross Fisher-Davis | 3622 W. 132nd Place | | | | Hawthorne | CA | 90250 | |
| 6796189 | ROSS KIMBALL | FRED HASHAGEN/ UNITED TALENT AGENCY | 9339 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6479010 | ROSS LACY CASTING INC | 15332 ANTIOCH ST, #720 | | | | PACIFIC PALISADES | CA | 90272 | |
| 6486375 | Ross Printing Company | 1611 E. Sprague Ave | | | | Spokane | WA | 90202 | |
| 6474853 | ROSS*AIMEE | Address on File | | | | | | | |
| 6480731 | Ross, Aimee R | Address on File | | | | | | | |
| 6479065 | ROSS\JERRY | 1028 21ST ST | | | | SANTA MONICA | CA | 90403 | |
| 6477573 | ROSSI\WESLEY | 4925 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115 | |
| 6480929 | Rossignol, Emily | Address on File | | | | | | | |
| 6481128 | Rossomano Pictures Inc | 22 Route 37 Center | | | | Sherman | CT | 06784 | |
| 6479325 | ROTHELL\KERRI | 4776 NOMAD DRIVE | | | | WOODLAND HILLS | CA | 91364 | |
| 6481321 | Rothenberg, P.C | 350 East 21st St, 3rd | | | | New York | NY | 10010 | |
| 6480767 | Rothley, David | Address on File | | | | | | | |
| 6480700 | Rothman, Chad | Address on File | | | | | | | |
| 6796178 | ROUGE ARTISTS | 13428 MAXELLA AVE #514 | | | | MARINA DEL REY | CA | 90292 | |
| 6484145 | Rouge Artists, Inc. | 4133 Redwood Ave. #2014 | | | | Los Angeles | CA | 90066 | |
| 6478515 | ROUGH RIDER ANTIQUES | 158 BRIDGE STREET | | | | LAS VEGAS | NM | 87701 | |
| 6482615 | Rougned R. Odor | c/o SFX Baseball Group | 400 Skokie Blvd. Suite 280 | | | Northbrook | IL | 60062 | |
| 6479407 | ROULLET DE LA BOUILLERIE\ALEX | 7118 LASAINE AVENUE | | | | LAKE BALBOA | CA | 91406 | |
| 6479311 | ROULLET\ALEX | 19316 MIRANDA ST | | | | TARZANA | CA | 91356 | |
| 6481463 | Round Hill Music LP | 650 5th Ave | Ste 1420 | | | New York | NY | 10019-6168 | |
| 6470091 | ROUND HILL MUSIC LP | 650 5th Ave Ste 1420 | | | | NEW YORK | NY | 10019 | |
| 6477014 | ROUSE\JOHN G. | 4661 WEST TRACE DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6477574 | ROUSSEL\STEVE | 738 MILAN ST APT. 5 | | | | NEW ORLEANS | LA | 70115 | |
| 6478059 | ROUTE 66 DRY CLEANERS | 308 CENTRAL AVENUE | | | | ALBUQUERQUE | NM | 87102 | |
| 6468663 | ROUTE 66 PAINT & BODY | 6127 ZUNI ROAD SE | | | | ALBUQUERQUE | NM | 87108 | |
| 6477448 | ROUX INDUSTRIES, LLC | 1000 CENTRAL AVE | | | | METAIRIE | LA | 70001 | |
| 6491379 | ROVI CORPORATION | PO BOX 202624 | | | | DALLAS | TX | 75320 | |
| 6490514 | ROVI GUIDES INC. | ATTN: CASEY THORNTON | 7140 S. LEWIS AVE | | | TULSA | OK | 74133 | |
| 6482880 | Rovie Data Solutions, Inc. | P.O. Box 202624 | | | | Dallas | TX | 75320 | |
| 6480607 | Rowe, Paul | Address on File | | | | | | | |
| 6486164 | Roxie Theater | 3125 16th St | | | | San Francisco | CA | 94103 | |
| 6481132 | Roy J Latham dba Latham Media Supply | 451 Wellington Dr. | | | | Fairfield | CT | 06824 | |
| 6485442 | Royal Percussion Services, Inc. | 9007 Norris Ave. | | | | Sun Valley | CA | 91352 | |
| 6476692 | ROYAL RESTROOM OF THE CAROLINA | 5201 NORTH GRAHAM ST | | | | CHARLOTTE | NC | 28269 | |
| 6486445 | Royal Work Hotel | 100 Front Street W. | | | | Toronto | ON | M5J 1E3 | CANADA |
| 6477015 | ROYAL\LOU A. | 308 N. DRY STREET | | | | SOUTHPORT | NC | 28461 | |
| 6477577 | ROYAL\MICHAEL E. | 8825 WHITE WORTH LOOP | | | | AUSTIN | TX | 78749 | |
| 6491821 | ROYALTY NETWORK, INC., THE | 224 WEST 30TH ST., SUITE 1007 | | | | NEW YORK | NY | 10001 | |
| 6482031 | RPAC Racing, LLC | 7065 Zephyr Place | | | | Concord | NC | 28027 | |
| 6476018 | RR GROUP, P.S.C. | PMB 146, 405 ESMERALDA AVE. | | | | GUAYNABO | PR | 00969 | |
| 6485408 | RRCB Media Assets | 24262 Cross St. | | | | Newhall | CA | 91321 | |
| 6485409 | RRCB Media Assets, Inc. dba Cabin 21 Sound | 24262 Cross St. | | | | Newhall | CA | 91321 | |
| 6485480 | RRKidz, Inc. | Attn: Andy Smith | 650 Hampshire Road, Suite 100 | | | Westlake Village | CA | 91361 | |
| 6478240 | RSC EQUIPMENT RENTAL | 9170 COORS NW | | | | ALBUQUERQUE | NM | 87120 | |
| 6481602 | RSM US LLP | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485472 | RTR Consulting | 3462 Robin Hill St | | | | Thousand Oaks | CA | 91360 | |
| 6478516 | RUBEN'S SEPTIC SERVICE | P.O. BOX 3191 | | | | LAS VEGAS | NM | 87701 | |
| 6475546 | RUBLO\JEAN P. | URB MIRAFLORES #31065 | CALLE VIOLETA | | | DORADO | PR | 00646 | |
| 6476663 | RUBOTTOM, KELLY | 8912 WHITTINGHAM DR. | | | | WAXHAW | NC | 28173 | |
| 6481781 | Rubrio Pictures | 60 Broadway, 8C | | | | Brooklyn | NY | 11249 | |
| 6483973 | Ruby Fashion Library, LLC, The | 104 S. Crescent Heights Blvd. | | | | Los Angeles | CA | 90048 | |
| 6479145 | RUBY RENTS STUDIO EQUIPMENT | PO BOX 257 | | | | VERDUGO CITY | CA | 91046-0257 | |
| 6483561 | Ruddy Morgan Management | 1180 South Beverly rive | | | | Los Angeles | CA | 90035 | |
| 6468796 | RUDE SHNAY, INC. | C/O GINSBURG DANIELS LLP | ATTN: LEV GINSBURG, ESQ. | 9300 WILSHIRE BLVD., PENTHOUSE | | BEVERLY HILLS | CA | 90212 | |
| 6468928 | RUDE SHNAY, INC. | C/O UNITED TALENT AGENCY | ATTN:  MICHAEL SHERESKY | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6484594 | Rude Shnay, Inc | c/o United Talent Agency9336 Civic Center Drive Attn:  Michael | | | | Beverly Hills | CA | 90210 | |
| 6474130 | RUDOLPH*CHASE | Address on File | | | | | | | |
| 6480677 | Rudolph, Chase W | Address on File | | | | | | | |
| 6483023 | Rudolph, Jan | Address on File | | | | | | | |
| 6478389 | RUDOLPH\JANICE | 1025 CAMINO DE CHELLY | | | | SANTA FE | NM | 87505 | |
| 6475089 | RUDY'S WHOLESALE FURNITURE | WAREHOUSE, INC. | 1100 W CHAPEL ROAD, STE 70 | | | ASHEVILLE | NC | 28803 | |
| 6475121 | RUE\ROBERT KILE | D/B/A SAROUK SHIP | 1304 ST. CHARLES AVE | | | NEW ORLEANS | LA | 70130 | |
| 6475215 | RUEL\CHARLES | D/B/A CHANDLIER'S ANTIQUES | 218 RANGE RD | | | DENHAM SPRINGS | LA | 70726 | |
| 6484595 | Rufus-Isaacs, Acland & Grantham | 232 N. Canon Drive | | | | Beverly Hills | CA | 90210 | |
| 6468664 | RUGETTI\MATT | 19528 VENTURA BLVD., #437 | | | | TARZANA | CA | 91356 | |
| 6477124 | RUSHING\DAVID WAYNE | 381 COMMERCE ST. | | | | OLD FORT | NC | 28762 | |
| 6482207 | Russell G. Brannan | 421 Hammerstone Ave. | | | | Haines City | FL | 33844 | |
| 6482783 | Russell Lee Simmons | 5922 W. 62nd Ter | | | | Shawnee Mission | KS | 66202 | |
| 6484596 | Russell Productions, Inc. | C/O Paradigm360 orth Crescent Drive | | | | Beverly Hills | CA | 90210 | |
| 6480884 | Russell, Chad | Address on File | | | | | | | |
| 6479001 | RUSSELL\ROBERT | 325 17TH PLACE | | | | MANHATTAN BEACH | CA | 90266 | |
| 6477449 | RUSSELLS CLEANING SERVICES INC | 3704 ROBERTSON ST | | | | METAIRIE | LA | 70001 | |
| 6474832 | RUSSO*KYLE | Address on File | | | | | | | |
| 6474384 | RUSSO*MORGAN | Address on File | | | | | | | |
| 6480783 | Russo, Morgan S | Address on File | | | | | | | |
| 6477721 | RUSTY NAIL\THE | 1102 CONSTANCE ST | | | | NEW ORLEANS | LA | 70130 | |
| 6478693 | RUTH COSTUME DESIGN INC | 808 S BURNSIDE AVE | | | | LOS ANGELES | CA | 90036 | |
| 6491242 | RUTH FERNANDEZ | Address on File | | | | | | | |
| 6468741 | RUTHANNE HOPPER | ('RH', TOGETHER WITH CG, 'WRITER') | C/O THREE SIX ZERO GROUP | ATTN: DAVID UNGER ('AGENT') | 9348 CIVIC CENTER DRIVE 2ND | BEVERLY HILLS | CA | 90210 | |
| 6476223 | RUYECHAN\EDWARD M | 413 N HOLLAND AVENUE | | | | RANKIN | PA | 15104 | |
| 6483068 | Ryan Hastings | 555 North Rossmore Ave. #207 | | | | Los Angeles | CA | 90004 | |
| 6481771 | Ryan Heck | 345 Eldert Street #107 | | | | Brooklyn | NY | 11237 | |
| 6485992 | Ryan Holloway | Creative Flooring, Inc.16970 Flower Vale LN | | | | Hacienda Heights | CA | 91745 | |
| 6482616 | Ryan Joseph Borucki | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482617 | Ryan Joseph Gennett | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482618 | Ryan Kalish | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6486714 | Ryan Kavanagh | Address on File | | | | | | | |
| 6483713 | Ryan Marchina | 2133 Gordon Street, #1 | | | | Los Angeles | CA | 90038 | |
| 6483638 | Ryan McNeil | 122 North Masfield Ave | | | | Los Angeles | CA | 90036 | |
| 6491253 | RYAN MICHAEL BEVANS | Address on File | | | | | | | |
| 6485924 | Ryan William Donahue | 4041 Radford #209 | | | | Studio City | CA | 91604 | |
| 6474216 | RYAN*JESSICA | Address on File | | | | | | | |
| 6480568 | Ryan, Jessica | Address on File | | | | | | | |
| 6476244 | RYAN\BRANDEN | 1204 VANCE AVE | | | | CORAOPOLIS | PA | 15108 | |
| 6480653 | Rydberg, Michelle | Address on File | | | | | | | |
| 6486104 | Ryne Strom | 735 S. Kroeger St. | | | | Anaheim | CA | 92805 | |
| 6485609 | S & W Communications, Inc. | 14714 Lull Street, Suite A | | | | Van Nuys | CA | 91405 | |
| 6468665 | S&S PORTABLE SERVICES, INC. | PO BOX 367 | | | | GLENDORA | CA | 91740 | |
| 6485935 | S&T Inc dba Media Distributors | 13333 Sherman Way | | | | North Hollywood | CA | 91605 | |
| 6486292 | S&T Productions | 3274 South Kihei Road | | | | Kihei | HI | 96753 | |
| 6478680 | S.A.M. TRANSATIONS | 1649 S. HOLT AVENUE | | | | LOS ANGELES | CA | 90035 | |
| 6485401 | S2 Productions, Inc. | C/O Singer Burke & Co.6345 Balboa Blvd. #375 | | | | Encino | CA | 91316 | |
| 6484085 | S3 Music + Sound | 11681 Gateway Blvd. | | | | Los Angeles | CA | 90064 | |
| 6483466 | SA Ent, LLC | 7095 Hollywood Blvd. #766 | | | | Los Angeles | CA | 90028 | |
| 6483467 | SA Studios Agency, LLC | 7095 Hollywood Blvd., Suite 766 | | | | Los Angeles | CA | 90028 | |
| 6468662 | SAATHOFF\STEWART | 7 PROFESSIONAL DR | | | | HOUMA | LA | 70360 | |
| 6475076 | SABAJKA PRODUCTIONS, II, INC. | C/O HIRSCH WALLERSTEIN HAYM | 10100 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| 6484951 | Sabertooth Interactive LLC | 2017 Pacific Avenue | | | | Venice | CA | 90291 | |
| 6477214 | SABLE & GRAY PAPER CO. | 10 WESTMINSTER DRIVE | | | | ASHEVILLE | NC | 28804 | |
| 6486418 | Sabrine Canuel | 1678 Grand Trunk | | | | Montreal | QC | H3K 1L7 | CANADA |
| 6475733 | SABRON, INC. | 29395 AGOURA ROAD, | SUITE # 202 | | | AGOURA HILLS | CA | 91301 | |
| 6486717 | Sacker Consultants, Inc. | 2200 Colorado Ave. | | | | Santa Monica | CA | 90404 | |
| 6477829 | SACRED HEART CHURCH | 28088 MAIN ST | | | | LACOMBE | LA | 70445 | |
| 6486535 | Sad Flutes Limited | Wellington Business Banking Branch | | | | Wellington | | | Zealand |
| 6484146 | Saeed Adyani | 12519 Indianapolis St. | | | | Los Angeles | CA | 90066 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484396 | Safarian Choi & Bolstad LLP | 555 S Flower Street, Suite 650 | | | | Los Angeles | CA | 90071 | |
| 6480852 | Safarik, Colleen | Address on File | | | | | | | |
| 6475627 | SAFELIGHT PROGRAM | CITY OF WILMINGTON | P.O. BOX 1810 | | | WILMINGTON | NC | 28402 | |
| 6476278 | SAFELITE AUTO GLASS | 205 OVERLOOK DRIVE | | | | SEWICKLEY | PA | 15143 | |
| 6476315 | SAFETYGUARD STEEL FABRICATING | 113 LINCOLN AVE | | | | MILLVALE | PA | 15209 | |
| 6485011 | SafetyPark | 1460 4th StreetSuite 212 | | | | Santa Monica | CA | 90401 | |
| 6477403 | SAFWAY SERVICES LLC | N19 W24200 RIVERWOOD DRIVE | | | | WAUKESHA | WI | 53188 | |
| 6481029 | SAG AFTRA | Business Representative; Stunts & Safety | Attn: Sherika Randle | 5757 Wilshire Blvd | 7th Floor | LOS ANGELES | CA | 90036 | |
| 6796159 | SAG-AFTRA | 5757 WILSHIRE BLVD | 7TH FLOOR | | | LOS ANGELES | CA | 90036-3600 | |
| 6796151 | SAG-AFTRA ONE UNION | 5757 WILSHIRE BOULEVARD | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6479874 | SAG-PRODUCERS PENSION AND HEALTH PLANS | ATTN: LEGAL DEPT. | 3601 WEST OLIVE AVENUE, STE. 200 | | | BURBANK | CA | 91505 | |
| 6796139 | SAHAMONGKOL FILM INTERNATIONAL CO., LTD | ATTN: GILBERT LIM | 388 PAHOLYOTHIN ROAD | FLOOR 9B, S.P. BUILDING | | BANGKOK | | 10400 | THAILAND |
| 6796141 | SAHAMONGKOL FILM INTERNATIONAL CO., LTD. | ATTN: GILBERT LIM | 388 PAHOLOYOTHIN ROAD, FLOOR 9B | S.P. BUILDING | | BANKOK | | 10400 | THAILAND |
| 6491730 | SAIA MOTOR FREIGHT LINE | P.O. BOX 730532 | | | | DALLAS | TX | 75373-0532 | |
| 6796133 | SAIF | ATTN: ANDY YAN | VILLA - 16 | SHANGHAI HONG QIAO STATE GUEST | 1591 HONG QIAO ROAD | SHANGHAI | | 20036 | CHINA |
| 6475993 | SAINT JUST AUTO CENTER | PO BOX 31286 | | | | SAN JUAN | PR | 00924 | |
| 6483639 | Saizen Media, LLC | 5550 Wilshire Blvd, Unit 518 | | | | Los Angeles | CA | 90036 | |
| 6479442 | SAKAMOTO\YOICHI ART | 606 SOUTH SIXTH STREET | | | | BURBANK | CA | 91501 | |
| 6480840 | Sakano, Midori | Address on File | | | | | | | |
| 6477722 | SAKS FIFTH AVE | 301 CANAL STREET | | | | NEW ORLEANS | LA | 70130 | |
| 6479637 | SAKS FIFTH AVENUE | PO BOX 60504 | | | | CITY OF INDUSTRY | CA | 91716-0504 | |
| 6477415 | SAKS INC. | PO BOX 5224 | | | | CAROL STREAM | IL | 60197-5224 | |
| 6475174 | SALAKO, INC | C/O ZIFFREN BRITENHAM LLP | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 6475501 | SALCEDO\CECILIO | URB BRISA DEL VALE | B3 CALLE | | | NAGUABO | PR | 00718 | |
| 6476305 | SALDIN\GRYPHON | 324 SCOTIA ST | | | | PITTSBURGH | PA | 15205 | |
| 6482837 | Salem Radio Representatives | 6400 N. Beltline Rd. Suite 210 | | | | Irving | TX | 75063 | |
| 6492763 | SALILI* PARISA | Address on File | | | | | | | |
| 6481439 | Sally Harlor | 271 Madison Ave | | | | New York | NY | 10016 | |
| 6482976 | Salt Lake Film Society | 300 S. 111 E. Ste. 99 | | | | Salt Lake City | UT | 84111 | |
| 6484247 | Salter Group, The | 1840 Century Park East, #400 | | | | Los Angeles | CA | 90067 | |
| 6478848 | SALTZMAN\STEVEN | 2211 KERWOOD AVE. | | | | Los Angeles | CA | 90064 | |
| 6485012 | Salvador Alvarez | 1218 12th St. Apt# 23 | | | | Santa Monica | CA | 90401 | |
| 6475328 | SALVADOR'S CAR WASH | ATTN:BARBARA MONTIEL | 5005 AXTELL ST #1 | | | LOS ANGELES | CA | 90032 | |
| 6491731 | SALVATORE BOSSIO DBA SALVATORE BOSSIO MUSIC | Address on File | | | | | | | |
| 6481810 | Salvatore Bossio dba Salvatore Bossio Music | 230 West Neck Rd. | | | | Huntington | NY | 11743 | |
| 6481784 | Salvatore Ceravolo, CPA, P.C. | 105-14 Metropolitan Ave. | | | | Forest Hills | NY | 11375 | |
| 6475030 | SALZMAN\JASON | 2069 ARGYLE AVE. | #205 | | | LA | CA | 90068 | |
| 6475712 | SAM C. PAVLAKOS TRUST | 2270 WYOMING BLVD NE | STE D1S4 | | | ALBUQUERQUE | NM | 87112 | |
| 6483468 | Sam Rosenthal | 1321 N. Las Palmas #208 | | | | Los Angeles | CA | 90028 | |
| 6491405 | SAM SCHNEIDER | Address on File | | | | | | | |
| 6482411 | Sam Sprague c/o Dead Oceans | 1499 West 2nd Street | | | | Bloomington | IN | 47403 | |
| 6483534 | Samantha Abrahmsohn | 1939 S. Sherbourne Drive # 15 | | | | Los Angeles | CA | 90034 | |
| 6483885 | Samantha Hill | 1201 N. Orange Grove Ave. #106 | | | | Los Angeles | CA | 90046 | |
| 6474881 | SAMBITO*JOSEPH | Address on File | | | | | | | |
| 6477637 | SAMERDICK/ROBERT | 228 N.MURAT | | | | NEW ORLEANS | LA | 70119 | |
| 6477125 | SAMIR ENTERPRISES ,LLC. | 342 EAST MAIN STREET | | | | OLD FORT | NC | 28762 | |
| 6482401 | Sammy Watkins, LLC | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6476809 | SAM'S CLUB #8129 | 412 S.COLLEGE ROAD | | | | WILMINGTON | NC | 28403 | |
| 6477735 | SAMSON, ALBERT | PO BOX 57327 | | | | NEW ORLEANS | LA | 70157 | |
| 6478588 | SAMSON\ANDREW DALE | 10983 WELLWORTH AVE #406 | | | | LOS ANGELES | CA | 90024 | |
| 6484295 | SAMSYD, Inc. | 3510 N. Knoll Drive | | | | Los Angeles | CA | 90068 | |
| 6482667 | Samuel C. Lindley dba The Legendary Traxster, Inc. | 17400 Westminster Ave. | | | | Country Club Hills | IL | 60478 | |
| 6483562 | Samuel Goldwyn Films, LLC | 9570 W. Pico BlvdSuite 400 | | | | Los Angeles | CA | 90035 | |
| 6483345 | Samuel Stewart | 1830 Lake Shore Avenue | | | | Los Angeles | CA | 90026 | |
| 6485713 | Samuel Stewart obo Frank Lawless Entertainment | c/o Trish Field Haber Corp.16830 Ventura Blvd. Suite 501 | | | | Encino | CA | 91436 | |
| 6482152 | Samuel Tedesco | 3203 Norfolk St. | | | | Pompano Beach | FL | 33062 | |
| 6481172 | Samuel White | 199 Carroll Street#2C | | | | Paterson | NJ | 07501 | |
| 6492358 | SAMUELS ADVERTISING | ATTN: DAVID SAMUELS, PRESIDENT | 1638 WILCOX AVE. | | | LOS ANGELES | CA | 90028 | |
| 6483469 | Samuels Advertising, LLC fso David Samuels | 1638 Wilcox Ave. | | | | Los Angeles | CA | 90028 | |
| 6475918 | SAMUELS\JEREMIAH | 328 SOUTH ELM DRIVE | UNIT# 2 | | | BEVERLY HILLS | CA | 90212 | |
| 6484147 | Samy's DV and Edit | 12636 Beatrice St | | | | Los Angeles | CA | 90066 | |
| 6480214 | SAN BERNARDINO COUNTY | AUDITOR-CONTOLLER/TREASURER/TAX COLLECTOR | 172 WEST THIRD STREET, FIRST FLOOR | | | SAN BERNARDINO | CA | 92415-0360 | |
| 6480222 | SAN BERNARDINO COUNTY TREASURER- | TAX COLLECTOR'S OFFICE | 222 W HOSPITALITY LN | | | SAN BERNARDINO | CA | 92415 | |
| 6480294 | SAN CLEMENTE CITY HALL | 100 AVENIDA PRESIDIO | | | | SAN CLEMENTE | CA | 92672 | |
| 6480283 | SAN FERNANDO CITY HALL | 117 MACNEIL STREET | | | | SAN FERNANDO | CA | 91340 | |
| 6480210 | SAN FERNANDO VALLEY CITY HALL | ATTN: NUYS CIVIC CENTER | 14410 SYLVAN STREET | | | VAN NUYS | CA | 91401 | |
| 6480306 | SAN FRANCISCO CITY HALL | 1 DR. CARLTON B. GOODLETT PLACE | | | | SAN FRANCISCO | CA | 94102 | |
| 6480288 | SAN GABRIEL CITY HALL | 425 S. MISSION DRIVE | | | | SAN GABRIEL | CA | 91776 | |
| 6480234 | SAN JOAQUIN COUNTY TREASURER- | TAX COLLECTOR'S OFFICE | 44 N SAN JOAQUIN ST STE 150 | | | STOCKTON | CA | 95202 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480215 | SAN MATEO COUNTY TREASURER- | TAX COLLECTOR'S OFFICE | 1ST FLOOR 555 COUNTY CENTER | | | REDWOOD CITY | CA | 94063 | |
| 6480256 | SAN PEDRO MUNICIPAL BUILDING | 638 SOUTH BEACON STREET | SUITE 301 | | | SAN PEDRO | CA | 90731 | |
| 6475568 | SANCHEZ HERNANDEZ\MIGSE | URB. MOUNTAIN VIEW | FF-11 CALLE 4A | | | CAROLINA | PR | 00987-8088 | |
| 6475551 | SANCHEZ VARGAS\ANGEL MANUEL | BO. PLAYA HUCARES | CARR. #3 69.5 | | | NAGUABO | PR | 00718 | |
| 6474863 | SANCHEZ*CESAR | Address on File | | | | | | | |
| 6474822 | SANCHEZ*MARILYN | Address on File | | | | | | | |
| 6475007 | SANCHEZ\CASSIDY | 304 WEST FIR STREET | # 4 | | | PORTALES | NM | 88130 | |
| 6476053 | SANCHEZ\DEVIN D. | 18 ERIE STREET APT 1 | | | | JERSEY CITY | NJ | 07302 | |
| 6479651 | SANCHEZ\JOHN | 1750 ROCKVIEW WAY | | | | POMONA | CA | 91766 | |
| 6478005 | SANCHEZ\MARK | BOX 828 | | | | ALGODONES | NM | 87001 | |
| 6477983 | SANCHEZ\MICHAEL | 98 CR, 103 A | | | | HESPERUS | CO | 81326 | |
| 6796123 | SANCTUM INTERNATIONAL, LLC | 375 HUDSON ST. | 12TH FLOOR | | | NEW YORK | NY | 90014 | |
| 6492339 | SANDAIR CORP D/B/A CAL FREIGHT | ATTN: SAL COSTILLA, DIR LOGISTICS | 1390 WILLOW PASS RD., #1060 | | | CONCORD | CA | 94520 | |
| 6491698 | SANDAIR, INC | 251 E. FOURTH ST | | | | RIPON | CA | 95366 | |
| 6485789 | Sandbox Technologies, Inc. | 4111 W. Alameda Ave., Suite 605 | | | | Burbank | CA | 91505 | |
| 6479579 | SANDEEP KAPOOR, MD INC. | 12311 VENTURA BLVD. | | | | STUDIO CITY | CA | 91604 | |
| 6474288 | SANDERMAN*REBECCA | Address on File | | | | | | | |
| 6480477 | Sanderman, Rebecca L | Address on File | | | | | | | |
| 6475291 | SANDERS\RONALD | D/B/A SANDERS DEVELOPMENT, LLC | 400 BESSIE ST | | | PATTERSON | LA | 70392 | |
| 6477126 | SANDERS\WILLIAM JOSEPH | BOX 974 | | | | OLDS FORT | NC | 28762 | |
| 6478016 | SANDOVAL COUNTY GOVERNMENT | P.O. BOX 40 | | | | BERNALILLO | NM | 87004 | |
| 6478151 | SANDOVAL\DAVID | 225 SAN PALBO RD NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6481252 | Sandra Figueroa | 13 Stanton St. #2A | | | | New York | NY | 10002 | |
| 6481571 | Sandra Hernandez | 327 St. Nicholas AveApt# 5M | | | | New York | NY | 10027 | |
| 6484730 | Sandra Marsh & Associates | 9150 Wilshire Blvd, Ste.220 | | | | Beverly Hills | CA | 90212 | |
| 6483389 | Sandra Martinez dba Cleaning All Star | 1841 N. New Hampshire Ave | | | | Los Angeles | CA | 90027 | |
| 6486481 | Sandra Matossi | 1320 Noons Creek Drive | | | | Port Moody | BC | V3H 4C2 | CANADA |
| 6485963 | Sandra Murray | 11945 Magnolia Blvd. PH 12 | | | | Valley Village | CA | 91607 | |
| 6478060 | SANDRIN\CLAIRE | 708 GRANITE AVE NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6475974 | SANJURIO LOPEZ\ZORAIDA | 518 CALLE RIERA PH | | | | SAN JUAN | PR | 00907 | |
| 6480284 | SANTA CLARITA CITY HALL | 23920 VALENCIA BOULEVARD | | | | SANTA CLARITA | CA | 91355 | |
| 6480227 | SANTA CLARITA CITY HALL | OFFICE OF TAX COLLECTOR | 23920 VALENCIA BOULEVARD | | | SANTA CLARITA | CA | 91355 | |
| 6479304 | SANTA CLARITA STUDIOS CORP. | 25135 ANZA DRIVE | | | | SANTA CLARITA | CA | 91355 | |
| 6485453 | Santa Clarita Valley Rubber Stamp Mfg. Co. | 28220 Avenue CrockerSte. 407 | | | | Valencia | CA | 91355 | |
| 6475718 | SANTA CLARITA\CITY OF | 23920 VALENCIA BOULEVARD, | SUITE # 100 | | | SANTA CLARITA | CA | 91355-2196 | |
| 6478152 | SANTA FE CENTER STUDIOS | 933 SAN PEDRO SE | | | | ALBUQUERQUE | NM | 87108 | |
| 6478347 | SANTA FE IMAGING LLC | P.O. BOX 5375 | | | | SANTA FE | NM | 87502-5375 | |
| 6478432 | SANTA FE MEDICAL GROUP | 2801 RODEO ROAD STE B-13 | | | | SANTA FE | NM | 87507-6503 | |
| 6478329 | SANTA FE NATIONAL CEMETERY | 501 NORTH GUADALUPE STREET | | | | SANTA FE | NM | 87501 | |
| 6475404 | SANTA FE PICACHO HOTEL | MANAGEMENT CORPORATION | 800 RIO GRANDE BLVD N.W. | | | ALBUQUERQUE | NM | 87104 | |
| 6478421 | SANTA FE SCREENPRINTERS | 1364 RUFINA CIRCLE #7 | | | | SANTA FE | NM | 87507 | |
| 6480276 | SANTA MONICA CITY HALL | 1685 MAIN ST. | | | | SANTA MONICA | CA | 90401 | |
| 6480212 | SANTA MONICA CITY HALL | OFFICE OF TAX COLLECTOR | 1685 MAIN ST. | | | SANTA MONICA | CA | 90401 | |
| 6491737 | SANTA MONICA VIDEO, INC. | 1102 BROADWAY | | | | SANTA MONICA | CA | 90401-3008 | |
| 6484397 | Santa Monicans for Voter Choice | 515 S. Figueroa St. Suite 1110 | | | | Los Angeles | CA | 90071 | |
| 6476021 | SANTIAGO\CARLOS | BO. SAINT JUST CALLE 7 17D | | | | TRUJILLO ALTO | PR | 00976 | |
| 6475998 | SANTIAGO\JAN | 1804 SANTA EULALIA | | | | SAN JUAN | PR | 00926 | |
| 6471193 | SANTIKOS THEATRES | 4630 N LOOP 1604 | SUITE 501 | | | SAN ANTONIO | TX | 78249 | |
| 6491383 | SANTIKOS THEATRES | 4630 N Loop 1604 W SUITE 501 | | | | SAN ANTONIO | TX | 78249-1374 | |
| 6482913 | Santikos Theatres | 4630 N Loop 1604 WestSuite 501 | | | | San Antonio | TX | 78249 | |
| 6796112 | SANTIKOS THEATRES LTD | 4630 N LOOP 1604 W STE 501 | | | | SAN ANTONIO | TX | 78249-1374 | |
| 6478422 | SANTO NINO HOLDINGS, LLC | 3056 AGUA FRIA | | | | SANTA FE | NM | 87507 | |
| 6475027 | SANTONI\SARAH | 364 COURVILLE DR | #1A | | | PITTSBURGH | PA | 15220 | |
| 6481931 | SAP America, Inc. | PO Box 7780-824024 | | | | Philadelphia | PA | 19182 | |
| 6796114 | SAPINDA DEUTSCHLAND GMBH | FRIEDRICHSTRABE 95 | | | | BERLIN | | 10117 | GERMANY |
| 6476745 | SAPONA GREEN BUILDING CENTER | 716 SOUTH 17TH STREET | | | | WILMINGTON | NC | 28401 | |
| 6483004 | Sapphire Enterprises, Inc. | 7765 W. Redfield Rd. | | | | Peoria | AZ | 85381 | |
| 6481322 | Sara Planco | 27 E. 22nd St. #10A | | | | New York | NY | 10010 | |
| 6479502 | SARACENO\SEBASTIAN | C/O 3310 W BURBANK BLVD | | | | BURBANK | CA | 91505 | |
| 6482404 | Sarah Barbien | 8861 Lark Lane | | | | Fort Wayne | IN | 46815 | |
| 6481517 | Sarah Knowles | 125 West 56th Street #6A | | | | New York | NY | 10019 | |
| 6483069 | Sarah Lorenz | 4852 Oakwood Ave. Apt #6 | | | | Los Angeles | CA | 90004 | |
| 6483070 | Sarah Lorenz (PC Float) | 4852 Oakwood Ave. Apt #6 | | | | Los Angeles | CA | 90004 | |
| 6483886 | Sarah Reeves | 1320 N. Sierra Bonita Ave#109 | | | | Los Angeles | CA | 90046 | |
| 6475250 | SARAH SOBEL CONSULTING, PC | 9 WHITE STREET | 2ND FLOOR | | | NEW YORK | NY | 10013 | |
| 6481464 | Sard Verbinnen & Co., LLC | 630 Third Avenue | | | | New York | NY | 10017 | |
| 6474818 | SARDO*CLAUDIA | Address on File | | | | | | | |
| 6476361 | SARGENT ELECTRIC COMPANY | 2767 LIBERTY AVENUE | | | | PITTSBURGH | PA | 15222-4703 | |
| 6475643 | SARGENT-DISC LTD | PINEWOOD STUDIOS | PINEWOOD ROAD | | | BUCKINGHAMSHIRE | | SL0 0NH | KINGDOM |
| 6486467 | Sargent-Disc Ltd. | Pinewood Studios Pinewood Road,Iver Heath, Iver | | | | Buckinghamshire | | SL0 0NH | KINGDOM |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481518 | Sargoy, Stein, Rosen & Shapiro | 1790 Broadway, 14th Floor | | | | New York | NY | 10019 | |
| 6490322 | SARGOY, STEIN, ROSEN & SHAPIRO | ATTN: HARVEY SHAPIRO, ESQ. | 1790 BROADWAY, 14TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6480564 | Sarhaddi, Solmaz | Address on File | | | | | | | |
| 6483887 | Sari Stewart | 1246 N. Laurel Ave., Apt C | | | | Los Angeles | CA | 90046 | |
| 6472113 | SARI STEWART | 8899 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6491361 | SAROJINI DEVI ENTERPRISES, LLC | 5814 AERO ST. | | | | METAIRIE | LA | 70003 | |
| 6475677 | SARONY, PAUL | 17 CHURCH ST | POOLE | | | DORSET | | BH15 1JP | KINGDOM |
| 6480894 | Sarti, Aldino | Address on File | | | | | | | |
| 6483304 | Sasha Monic Moreno | 1518 Federal Ave. #416 | | | | Los Angeles | CA | 90025 | |
| 6491332 | SATELLITE SHELTERS, INC | 2530 XENIUM LANE N | | | | PLYMOUTH | MN | 55441 | |
| 6476105 | SAUCIER\AARON | 15 W 64TH STREET #4C | | | | NEW YORK | NY | 10023 | |
| 6479200 | SAUNDERS\JOHN | 5374 WELLESLEY DR | | | | CALABASAS | CA | 91302 | |
| 6476810 | SAUNDERS\MEMORY | 222 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6477966 | SAWHILL\STEVE | 1906 FRAZIER AVE | | | | AUSTIN | TX | 78704 | |
| 6491691 | SAY MEDIA, INC. | 180 TOWNSEND ST. FIRST FLOOR | | | | SAN FRANCISCO | CA | 94107 | |
| 6476460 | SAYMAN\DOUGLAS R | 341 SAWMILL LN | | | | GLEN EASTON | WV | 26039 | |
| 6481545 | SB Entertainment Media LLC | 345 E. 5614G | | | | New York | NY | 10022 | |
| 6483038 | SBEEG Holdings, LLC dba 7080 HW La Brea, LLC | Las Vegas Blvd. South | | | | Las Vegas | NV | 89109 | |
| 6476224 | SBORAY\BARBARA M | 1219 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6479662 | SC DESIGN | P.O. BOX 5000 PMB 551 | | | | RANCHO SANTA FE | CA | 92067-5000 | |
| 6478624 | SC ENTERTAINMENT, INC. | 4964 HOLLYWOOD BLVD. | | | | HOLLYWOOD | CA | 90027 | |
| 6479713 | SC FUELS | P.O. BOX 7003 | | | | LANCASTER | CA | 93539 | |
| 6479689 | SC FUELS | PO BOX 14014 | | | | ORANGE | CA | 92863 | |
| 6486344 | SC/APJ Education Fund | c/o Global Philanthropy Group1500 4th AvenueSuite 600 | | | | Seattle | WA | 98101 | |
| 6474342 | SCALES*CRAIG | Address on File | | | | | | | |
| 6480768 | Scales, Craig F. | Address on File | | | | | | | |
| 6477485 | SCALLAN\RANDY | 3420 LEMON ST | | | | METAIRIE | LA | 70006 | |
| 6475862 | SCANDINAVIA, INC | 1100 EDWARDS AVE | SUITE A | | | HARAHAN | LA | 70123 | |
| 6484148 | ScanlineVFX LA, Inc. | 12910 Culver Blvd. Suite C | | | | Los Angeles | CA | 90066 | |
| 6480604 | Scannell, Andrew | Address on File | | | | | | | |
| 6479473 | SCARBOROUGH\SEAN | 1010 N. GLENOAKS BOULEVARD | | | | BURBANK | CA | 91504 | |
| 6482440 | Scate Technologies | 4553 SEDONA DR | | | | CLARKSTON | MI | 48348-2268 | |
| 6476855 | SCENIC ASYLUM | 3224 N. COLLEGE RD. | | | | WILMINGTON | NC | 28405 | |
| 6477319 | SCENIC WORKSHOP | 821 NE 144TH ST. | | | | NORTH MIAMI | FL | 33161 | |
| 6475458 | SCHAD\LAUREN | 107 HAVENMEYER STREET | APT 207 | | | LOS ANGELES | CA | 90027 | |
| 6476269 | SCHADE\SAMUEL J | 425 PETERSON STREET | | | | MCKEESPORT | PA | 15132 | |
| 6475002 | SCHAERMOTION INC. | FSO: MARTIN SCHAER | PO BOX 9359 | | | MARINA DEL REY | CA | 90295 | |
| 6475188 | SCHAFER\MATT | 2249 MCMONAGLE AVE | 1ST FLOOR | | | PITTSBURGH | PA | 15216 | |
| 6476495 | SCHANES KWIATKOWSKI, CHRISTAL | 1540 SHARON ROAD | | | | WINSTON-SALEM | NC | 27103 | |
| 6475480 | SCHELER, WALTER KENT | 729 K ST. | APT F | | | ANCHORAGE | AK | 99501 | |
| 6476235 | SCHELLMAN JR\CHARLES W | 1322 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104-2616 | |
| 6476746 | SCHEPERS\MARY JANE | 418 S. 3RD STREET, APT A | | | | WILMINGTON | NC | 28401 | |
| 6481073 | Scherrer Hernandez & CO | PO Box 363436 | | | | San Juan | PR | 00936 | |
| 6477575 | SCHERSCHEL, MICHAEL | 4006 ANNUNCIATION ST. | | | | NEW ORLEANS | LA | 70115 | |
| 6477576 | SCHERSCHEL\MIKE | 4006 ANNUNCIATION STREET | | | | NEW ORLEANS | LA | 70115 | |
| 6475586 | SCHEVING\MAGNUS | C/O LAZYTOWN ENTERTAINMENT | MIDHRAUN 4 | | | GARDABAER | | 210 | ICELAND |
| 6477905 | SCHEXNAYDER\CLAIRE | 2270 WISTERIA ST | | | | BATON ROUGE | LA | 70806 | |
| 6478681 | SCHIFF-ABRAMS\ZACH | 1203 SOUTH CRESCENT HEIGHTS BL | | | | LOS ANGELES | CA | 90035 | |
| 6477450 | SCHLUMBRECHT AUTO | 3811 ROBERTSON ST | | | | METAIRIE | LA | 70001 | |
| 6478976 | SCHMIDLI BACKDROPS | 5830 WEST ADAMS BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| 6480808 | Schmitz, Ina | Address on File | | | | | | | |
| 6491370 | SCHNEIDER & MILLER, P.C | 300 N. COIT RD., SUITE 1125 | | | | RICHARDSON | TX | 75080 | |
| 6485359 | Schneider Entertainment | 22287 Mulholland Hwy #210 | | | | Calabasas | CA | 91302 | |
| 6476593 | SCHNEIDER, CHARLES | 1100 HICKORY TRACE DR | | | | GREENSBORO | NC | 27407 | |
| 6475003 | SCHNEIDER\WOLF | 2500 SAWMILL ROAD | # 1022 | | | SANTA FE | NM | 87505 | |
| 6478330 | SCHOEL\LOREN | 963 ALTO STREET | | | | SANTA FE | NM | 87501 | |
| 6478645 | SCHOEN, M.D., PAULA J. | 7080 HOLLYWOOD BLVD #1101 | | | | HOLLYWOOD | CA | 90028 | |
| 6481096 | Scholastic, Inc. | P.O. Box 416851 | | | | Boston | MA | 02241 | |
| 6479543 | SCHOUTEN, MARK | 11582 HUSTON ST. | | | | VALLEY VILLAGE | CA | 91601 | |
| 6474781 | SCHROEDER*JOHN H | Address on File | | | | | | | |
| 6481546 | Schulte Roth & Zabel LLP | 919 Third Ave | | | | New York | NY | 10022 | |
| 6479122 | SCHULTZ\ERICH | 797 NEW YORK DRIVE | | | | ALTADENA | CA | 91001 | |
| 6485150 | Schuyler Telleen | 239 Pacific St #N | | | | Santa Monica | CA | 90405 | |
| 6474461 | SCHWARTZ*RACHEL | Address on File | | | | | | | |
| 6491539 | SCHWARTZ*SCOTT | Address on File | | | | | | | |
| 6480656 | Schwartz, Alexandra | Address on File | | | | | | | |
| 6480944 | Schwartz, Michael | Address on File | | | | | | | |
| 6480997 | Schwartz, Rachel O | Address on File | | | | | | | |
| 6480802 | Schwartz, Russell | Address on File | | | | | | | |
| 6479395 | SCHWIETZER\PETER | 4617 WILLIS AVE #4 | | | | SHERMAN OAKS | CA | 91403 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6470103 | SCION FOUR MUSIC, LLC | 240 W 37TH ST RM 504 | | | | NEW YORK | NY | 10018-5772 | |
| 6491854 | SCION FOUR MUSIC, LLC | 501 SEVENTH AVE. SUITE 512 | | | | NEW YORK | NY | 10018 | |
| 6481479 | Scion Three Music LLC obo Jareese Music | 240 W 37TH ST RM  504 | | | | New York | NY | 10018-5772 | |
| 6796103 | Scion Three Music LLC OBO Jareese Music | 240 W 37th St | Ste. 504 | | | New York | NY | 10018 | |
| 6491855 | SCION THREE MUSIC LLC OBO JAREESE MUSIC | 501 SEVENTH AVENUE  STE 512 | | | | NEW YORK | NY | 10018 | |
| 6486372 | Scott A. Crichton | 5920 100th St. SW #25 | | | | Lakewood | WA | 98498 | |
| 6482619 | Scott Blewett | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484731 | Scott Burn | c/o Agency for the performing Arts405 S Beverly Drive | | | | Beverly Hills | CA | 90212 | |
| 6483390 | Scott Einziger | 202 N Alexandria Ave | | | | Los Angeles | CA | 90027 | |
| 6475675 | SCOTT ELECTRIC | 1000 S MAIN STREET | PO BOX S | | | GREENSBURG | PA | 15601 | |
| 6481125 | Scott Feinberg | 26 Westward Rd. | | | | Woodbridge | CT | 06525 | |
| 6475370 | SCOTT FREE INC | FSO COSTIGAN/MICHAEL | 634 N LA PEER DRIVE | | | LOS ANGELES | CA | 90069 | |
| 6478894 | SCOTT FREE PRODUCTIONS | 614 NORTH LA PEER DRIVE | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6484597 | Scott Lambert | 9875 Gloucester Drive | | | | Beverly Hills | CA | 90210 | |
| 6482232 | Scott Lumpkin, LLC | 16901 Sweeney Road | | | | Summerdale | AL | 36580 | |
| 6475811 | SCOTT M. LEEDS, MD, A MEDICAL CORPORATION | 415 N. CRESCENT DRIVE | SUITE 225 | | | BEVERLY HILLS | CA | 90210 | |
| 6484369 | Scott Mantz | 1222 N. Kings Road #9 | | | | West Hollywood | CA | 90069 | |
| 6482304 | Scott Mele dba Editorial Services | 2104 West Linden Ave. | | | | Nashville | TN | 37212 | |
| 6468785 | SCOTT MILAM ('WRITER') | C/O PARADIGM AGENCY | ATTN: SCOTT HENDERSON ('AGENT') | 360 NORTH CRESCENT DRIVE, NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6483888 | Scott Perlman | 7231 Franklin Ave. #9 | | | | Los Angeles | CA | 90046 | |
| 6796098 | SCOTT SIRE | 20521 CHARWOOD LANE | | | | LOS ANGELES | CA | 92646-5920 | |
| 6796090 | SCOTT SIRE | 20821 CHARWOOD LANE | | | | LOS ANGELES | CA | 92646-5920 | |
| 6482986 | Scott Wiley | 1383 East 400 North | | | | Provo | UT | 84606 | |
| 6480589 | Scott, Nicole | Address on File | | | | | | | |
| 6478484 | SCOTT\BRIAN | 150 CHAMISA STREET | | | | LOS ALAMOS | NM | 87544 | |
| 6478895 | SCOTT\JESSIE D. | 930 PALM AVE #141 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6476389 | SCOTT\KATIE | 127 RADLIFF DRIVE | | | | PITTSBURGH | PA | 15237 | |
| 6486110 | Scotti & Associates | 2266 North State College Blvd. | | | | Fullerton | CA | 92831 | |
| 6796105 | SCOTTIE SIRE | 20821 CHARWOOD LANE | | | | LOS ANGELES | CA | 92646-5920 | |
| 6486914 | SCRABBLE VENTURES LLC | C/O GREENBERG GLUSKER FIELDS CLAMAN & | MACHTINGER LLP | ATTN: JEFFREY A. KRIEGER | 1900 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |
| 6483029 | Screaming Images LLC | 1484 Rancho Ridge Dr | | | | Henderson | NV | 89012 | |
| 6796077 | SCREEN ACTORS GUILD | 360 MADISON AVE 12TH FLOOR | | | | NEW YORK | NY | 10017 | |
| 6796085 | SCREEN ACTORS GUILD | 3601 WEST OLIVE AVENUE | PO BOX 7830 | | | BURBANK | CA | 91510-7830 | |
| 6796070 | SCREEN ACTORS GUILD | 5757 WILSHIRE BOULEVARD | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6796035 | SCREEN ACTORS GUILD | ATTN: GENERAL COUNSEL | ATTN: NATIONAL DIRECTOR OF FINACIAL ASSURANCES | 5757 WILSHIRE BLVD, 7TH FL | | LOS ANGELES | CA | 90036-3600 | |
| 6474966 | SCREEN ACTORS GUILD | C/O MARISA LEAL | 5757 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036 | |
| 6796037 | SCREEN ACTORS GUILD | SAG | ATTN: FERN WAKNEEN, DIRECTOR | 360 MADISON AVE | 12TH FLOOR | NEW YORK | NY | 10017 | |
| 6796055 | SCREEN ACTORS GUILD - AMERICAN FEDERATION OF TELEVISION AND | ATTN: GENERAL COUNSEL | 5757 WILSHIRE BLVD., 7TH FLOOR | | | LOS ANGELES | CA | 90036-3600 | |
| 6796046 | SCREEN ACTORS GUILD - AMERICAN FEDERATION OF TELEVISION AND | ATTN: GENERAL COUNSEL | 5757 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| 6796067 | Screen Actors Guild - American Federation of Television and Radio Artists | c/o Guild Counsel | Attn: Joseph A. Kohanski | Bush Gottlieb | 500 North Central Ave., Suite | Glendale | CA | 91203 | |
| 6491441 | SCREEN ACTORS GUILD AWARDS LLC | 5757 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 6491442 | SCREEN ACTORS GUILD DBA SAG-AFTRA | 5757 WILSHIRE BLVD. 7TH FLOOR | | | | LOS ANGELES | CA | 90036 | |
| 6480093 | SCREEN ACTORS GUILD, INC. | 5757 WILSHIRE BOULEVARD | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6480050 | SCREEN ACTORS GUILD, INC. | AMERICAN FEDERATION OF | TELEVISIONS AND RADIO ARTISTS | 5757 WILSHIRE BLVD. | 7TH FLOOR | LOS ANGELES | CA | 90036 | |
| 6479864 | SCREEN ACTORS GUILD-AMERICAN | FEDERATION OF TELEVISION AND RADIO ARTISTS | ATTN: LEGAL DEPT. | 5757 WILSHIRE BOULEVARD, 7TH FL. | | LOS ANGELES | CA | 90036 | |
| 6487384 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | TELEVISION AND RADIO ARTIST (SAG-AFTRA) | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI and DAVID E. AHDOOT | 500 N. CENTRAL AVE., STE 800 | GLENDALE | CA | 91203 | |
| 6487153 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | TELEVISION AND RADIO ARTIST (SAG-AFTRA) | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI and DAVID E. AHDOOT | 801 N BRAND BLVD STE 950 | GLENDALE | CA | 91203-1260 | |
| 6468844 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | TELEVISION AND RADIO ARTISTS (SAG-AFTRA) | 5757 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| 6486583 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO | 5757 Wilshire Blvd. | 7th Floor | | | Los Angeles | CA | 90036 | |
| 6796073 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO | 5757 WILSHIRE BOULEVARD | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6796066 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND RADIO | 5757 WILSHIRE BLVD. | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6487529 | SCREEN ACTORS GUILD-PRODUCER PENSION AND | HEALTH PLANS | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI and DAVID E. AHDOOT | 500 N. CENTRAL AVE., STE. 800 | GLENDALE | CA | 91203 | |
| 6487390 | SCREEN ACTORS GUILD-PRODUCER PENSION AND | HEALTH PLANS | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A. KOHANSKI and DAVID E. AHDOOT | 801 N BRAND SUITE 950 | GLENDALE | CA | 91203-1260 | |
| 6491414 | SCREEN ENGINE, LLC | 10635 SANTA MONICA BLVD SUITE 125 | | | | LOS ANGELES | CA | 90025 | |
| 6479729 | SCREEN ENGINE, LLC | 6910 SANTA TERESA | | | | SAN JOSE | CA | 95119 | |
| 6483306 | Screen Engine, LLC dba Engine Room | 10635 Santa Monica Blvd, Suite 125 | | | | Los Angeles | CA | 90025 | |
| 6484732 | Screen International Security Services | 9300 Wilshire Blvd. Suite 450 | | | | Beverly Hills | CA | 90212 | |
| 6482983 | Screen Rant, LLC | 1172 E. Benchview Dr. | | | | Ogden | UT | 84404 | |
| 6484654 | Screening Services Group LLC | 8670 Wilshire Blvd. Suite 112 | | | | Beverly Hills | CA | 90211 | |
| 6492672 | SCREENING SERVICES GROUP LLC | ATTN: ADAM EPPENSTEIN. OFFICE MANAGER | 8670 WILSHIRE BLVD., SUITE 112 | | | BEVERLY HILLS | CA | 90211 | |
| 6481480 | Screenvision Cinema Network LLC | 1411 Broadway 33rd Floor | | | | New York | NY | 10018 | |
| 6479305 | SCREWBALL RENTALS | 25611 DORADO DRIVE | | | | VALENCIA | CA | 91355 | |
| 6755610 | Scripps Networks Interactive, Inc. | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492788 | SCRIPPS NETWORKS INTERACTIVE, INC. F/K/A | SCRIPPS NETWORKS, LLC D/B/A HOME & GARDEN TV | C/O WYATT TARRANT & COMBS, LLP | ATTN: MARY FULLINGTON | 250 WEST MAIN STREET, SUITE | LEXINGTON | KY | 40507-1746 | |
| 6485097 | SCS, Inc. | 2120 Colorado Ave., Suite 150 | | | | Santa Monica | CA | 90404 | |
| 6476017 | SCUBA DOGS | BUEN SAMARITANO D-13, URB GARDENVILLE | | | | GUAYNABO | PR | 00966 | |
| 6477281 | SCURRY\MATTHEW | 138 GREISON TRAIL #2201 | | | | NEWNAN | GA | 30263 | |
| 6477016 | SEABREEZE RENTALS & SALES LLC | P. O. BOX 3068 | | | | BALD HEAD ISLAND | NC | 28461 | |
| 6486046 | SEAL - NSW Family Foundation | 4320 La Jolla Village Dr., Suite 250 | | | | San Diego | CA | 92122 | |
| 6481851 | Sean Davis | 2417 Meadowcrest Ct. | | | | Wexford | PA | 15090 | |
| 6482198 | Sean Davis (expenses) | 2021 N Lemans BlvdAPt#7409 | | | | Tampa | FL | 33607 | |
| 6483974 | Sean Knight | 6230 Wilshire Blvd. #131 | | | | Los Angeles | CA | 90048 | |
| 6796033 | SEAN KNIGHT AND THE ESTATE OF GLEN DOHERTY | C/O SKRZYNIARZ & MALLEAN | 9000 Sunset Blvd Ste 709 W | | | Hollywood | CA | 90069 | |
| 6481733 | Sean Mikel Hare | 205 N. 9th, #6D | | | | Brooklyn | NY | 11211 | |
| 6486452 | Sean Nowlan | 42 Paragon Road | | | | Etobicoke | ON | M9R 1J7 | CANADA |
| 6482032 | Sean O'Connell | 6124 Patrick Place | | | | Charlotte | NC | 28210 | |
| 6482237 | Sean Patrick Neff dba Spin Productions, LLC | 400 Loudon Place | | | | Brentwood | TN | 37027 | |
| 6486027 | Sean Peter Lake | 165 Rodney Ave. | | | | Encinitas | CA | 92024 | |
| 6481718 | Sean Rhoden dba MeLo-X | 209 East 38th St, | | | | Brooklyn | NY | 11203 | |
| 6485360 | Search + Rescue, LLC | 26500 Agoura Rd. Suite 102-464 | | | | Calabasas | CA | 91302 | |
| 6478390 | SEARS\RANDALL | 23 CAMINO NEVOSO | | | | SANTA FE | NM | 87505 | |
| 6486294 | Seashore Properties | P.O. Box 790100 | | | | Paia | HI | 96779 | |
| 6476811 | SEASIDE SILKSCREENING CO INC | 1710 DAWSON ST. | | | | WILMINGTON | NC | 28403 | |
| 6483643 | Season Kent | 921 Alandele Ave. | | | | Los Angeles | CA | 90036 | |
| 6475259 | SEATTLE INT'L FILM FESTIVAL | C/O SIFF FILM CENTER | 305 HARRISON STREET | | | SEATTLE | WA | 98109 | |
| 6479749 | SEATTLEMUSIC, INC. | 7215 30TH AVENUE NW | | | | SEATTLE | WA | 98117 | |
| 6474878 | SEAU*SYDNEY | Address on File | | | | | | | |
| 6796017 | SEBASTIAN ESCOFET | JUNCAL 4559 2.O-CP 1425 | CAPITAL DEFERAL | | | BUENOS AIRES | | | A |
| 6481560 | Sebastian Junger | 120 West 86th StreetApt. 8D | | | | New York | NY | 10024 | |
| 6796020 | SEBASTIAN JUNGER | C/O UNITED TALENT AGENCY | ATTN: HOWARD SANDERS | 9336 CIVIC CENTER DR. | | BEVERLY HILLS | CA | 90210 | |
| 6485410 | Sebastian Systems | Sebastian Lutges24721 Harby Drive | | | | Newhall | CA | 91321 | |
| 6480446 | Sebring, Alexis | Address on File | | | | | | | |
| 6475645 | SEC STUDIO RENTALS | 603-B UNIVERSITY DR | PMB #338 | | | CARSON | CA | 90746 | |
| 6484030 | Second Street  Framing | 11708 Barrington Crt | | | | Los Angeles | CA | 90049 | |
| 6491501 | SECRET ROAD MUSIC SERVICES INC | 5850 FOOTHILL DRIVE | | | | LOS ANGELES | CA | 90068 | |
| 6484296 | Secret Road Music Services, Inc. | 2640 N. Beachwood Dr. #101 | | | | Los Angeles | CA | 90068 | |
| 6480343 | SECRET ROAD PUBLISHING, LLC | C/O DAVIS SHAPIRO LEWIT GRABEL LEVEN | GRANDERSON  & BLAKE LLP | 414 W. 14TH STREET | FIFTH FLOOR | NEW YORK | NY | 10014 | |
| 6480022 | SECRETARY OF COMMONWEALTH | STATE OF MASSACHUSETTS | WILLIAM FRANCIS GALVIN | ONE ASHBURTON PLACE | ROOM 1611 | BOSTON | MA | 02108-1512 | |
| 6486200 | Secretary of State | 1500 11th Street, 3rd Floor.P.O. Box 944230 | | | | Sacramento | CA | 94244 | |
| 6480026 | SECRETARY OF STATE | DISTRICT OF COLUMBIA | CYNTHIA BROCK-SMITH | 1350 PENNSYLVANIA AVENUE, NW | ROOM 419 | WASHINGTON | DC | 20004 | |
| 6480042 | SECRETARY OF STATE | STATE OF ALABAMA | JOHN H. MERRILL | P.O. BOX 5616 | | MONTGOMERY | AL | 36103-5616 | |
| 6480046 | SECRETARY OF STATE | STATE OF ALASKA | ALASKA STATE CAPITOL BUILDING | P.O. BOX 110001 | | JUNEAU | AK | 99811-0001 | |
| 6480019 | SECRETARY OF STATE | STATE OF ARIZONA | MICHELLE REAGAN | 1700 W. WASHINGTON ST. | F17 | PHOENIX | AZ | 85007-2888 | |
| 6480024 | SECRETARY OF STATE | STATE OF ARKANSAS | MARK MARTIN | STATE CAPITOL | ROOM 256 | LITTLE ROCK | AR | 72201 | |
| 6480033 | SECRETARY OF STATE | STATE OF CALIFORNIA | ALEX PADILLA | 1500 11TH STREET | | SACRAMENTO | CA | 95814 | |
| 6480029 | SECRETARY OF STATE | STATE OF COLORADO | WAYNE W. WILLIAMS | 1700 BROADWAY | SUITE 200 | DENVER | CO | 80290 | |
| 6480038 | SECRETARY OF STATE | STATE OF CONNECTICUT | DENISE MERRILL | 30 TRINITY STREET | | HARTFORD | CT | 06106 | |
| 6480030 | SECRETARY OF STATE | STATE OF DELAWARE | JEFFREY W. BULLOCK | 401 FEDERAL STREET | SUITE 3 | DOVER | DE | 19901 | |
| 6480014 | SECRETARY OF STATE | STATE OF FLORIDA | KEN DETZNER | R.A. GRAY BUILDING | 500 SOUTH BRONOUGH | TALLAHASSEE | FL | 32399-0250 | |
| 6480025 | SECRETARY OF STATE | STATE OF GEORGIA | BRIAN P. KEMP | 214 STATE CAPITOL | | ATLANTA | GA | 30334 | |
| 6480025 | SECRETARY OF STATE | STATE OF HAWAII | SHAN S. TSUTSUI | STATE CAPITOL | ROOM 415 | HONOLULU | HI | 96813 | |
| 6480044 | SECRETARY OF STATE | STATE OF IDAHO | BEN YSURSA | P.O. BOX 83720 | | BOISE | ID | 83720-0080 | |
| 6480035 | SECRETARY OF STATE | STATE OF ILLINOIS | JESSE WHITE | 213 STATE CAPITOL | | SPRINGFIELD | IL | 62756 | |
| 6480023 | SECRETARY OF STATE | STATE OF INDIANA | CONNIE LAWSON | 200 W. WASHINGTON STREET | ROOM 201 | INDIANAPOLIS | IN | 46204 | |
| 6480010 | SECRETARY OF STATE | STATE OF IOWA | PAUL D. PATE | FIRST FLOOR, LUCAS BUILDING | 321 E. 12TH STREET | DES MOINES | IA | 50319 | |
| 6480005 | SECRETARY OF STATE | STATE OF KANSAS | KRIS W. KOBACH | MEMORIAL HALL, 1ST FLOOR | 120 SW 10TH AVENUE | TOPEKA | KS | 66612-1594 | |
| 6480016 | SECRETARY OF STATE | STATE OF KENTUCKY | ALISON LUNDERGAN GRIMES | LAND OFFICE BRANCH | 700 CAPITAL AVE., SUITE 80 | FRANKFORT | KY | 40601 | |
| 6480007 | SECRETARY OF STATE | STATE OF MARYLAND | MATTHEW DUNLAP | 148 STATE HOUSE STATION | | AUGUSTA | ME | 00433-0148 | |
| 6480007 | SECRETARY OF STATE | STATE OF MARYLAND | JOHN C. WOBENSMITH | FRED L. WINELAND BUILDING | 16 FRANCIS ST. | ANNAPOLIS | MD | 21401 | |
| 6480041 | SECRETARY OF STATE | STATE OF MICHIGAN | RUTH JOHNSON | MICHIGAN DEPARTMENT OF STATE | | LANSING | MI | 48919 | |
| 6480015 | SECRETARY OF STATE | STATE OF MINNESOTA | STEVE SIMON | RETIREMENT SYSTEMS OF | 60 EMPIRE DR., SUITE 100 | ST. PAUL | MN | 55103 | |
| 6480039 | SECRETARY OF STATE | STATE OF MISSISSIPPI | DELBERT HOSEMANN | 401 MISSISSIPPI STREET | | JACKSON | MS | 39201 | |
| 6480040 | SECRETARY OF STATE | STATE OF MISSOURI | JASON KANDER | 600 WEST MAIN STREET | | JEFFERSON CITY | MO | 65101 | |
| 6480045 | SECRETARY OF STATE | STATE OF NEBRASKA | JOHN A. GALE | P.O. BOX 94608 | | LINCOLN | NE | 68509-4608 | |
| 6480003 | SECRETARY OF STATE | STATE OF NEVADA | ROSS MILLER | NEVADA STATE CAPITOL BLDG. | 101 N. CARSON ST., STE 3 | CARSON CITY | NV | 89701 | |
| 6480036 | SECRETARY OF STATE | STATE OF NEW JERSEY | KIM GUADAGNO | 225 W. STATE STREET | P.O. BOX 300 | TRENTON | NJ | 08625-0300 | |
| 6480011 | SECRETARY OF STATE | STATE OF NEW MEXICO | DIANNA J. DURAN | NEW MEXICO STATE CAPITOL | 325 DON GASPAR, STE. 300 | SANTA FE | NM | 87503 | |
| 6480018 | SECRETARY OF STATE | STATE OF NEW YORK | CESAR A. PERALES | ONE COMMERCE PLAZA | 99 WASHINGTON AVE. | ALBANY | NY | 12231-0001 | |
| 6480034 | SECRETARY OF STATE | STATE OF NORTH CAROLINA | ELAINE F. MARSHALL | 2 SOUTH SALISBURY STREET | | RALEIGH | NC | 27626-0622 | |
| 6480008 | SECRETARY OF STATE | STATE OF OHIO | JON HUSTED | 180 EAST BROAD STREET | 16TH FLOOR | COLUMBUS | OH | 43215 | |
| 6480028 | SECRETARY OF STATE | STATE OF OKLAHOMA | CHRIS BENGE | 2300 N. LINCOLN BOULEVARD | STE. 101 | OKLAHOMA CITY | OK | 73105-4897 | |
| 6480031 | SECRETARY OF STATE | STATE OF OREGON | JEANNE P. ATKINS | 136 STATE CAPITOL | | SALEM | OR | 97301 | |
| 6480027 | SECRETARY OF STATE | STATE OF RHODE ISLAND | NELLIE M. GORBEA | 82 SMITH STREET | STATE HOUSE, ROOM 217 | PROVIDENCE | RI | 02903 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480006 | SECRETARY OF STATE | STATE OF SOUTH CAROLINA | MARK HAMMOND | EDGAR BROWN BLDG. | 1205 PENDELTON ST., STE 525 | COLUMBIA | SC | 29201 | |
| 6480013 | SECRETARY OF STATE | STATE OF SOUTH DAKOTA | SHANTEL KREBS | CAPITOL BUILDING | 500 E. CAPITOL AVE., STE 204 | PIERRE | SD | 57501-5070 | |
| 6480017 | SECRETARY OF STATE | STATE OF TENNESSEE | TRE HARGETT | 312 ROSA L. PARKS AVENUE | 8TH FLOOR, SNODGRASS | NASHVILLE | TN | 37243-1102 | |
| 6480004 | SECRETARY OF STATE | STATE OF TEXAS | CARLOS H. CASCOS | JAMES E. RUDDER BUUILDING | 1019 BRAZOS | AUSTIN | TX | 78701 | |
| 6480047 | SECRETARY OF STATE | STATE OF UTAH | 350 STATE CAPITOL BUILDING | SUITE E220 | | SALT LAKE CITY | UT | 84114 | |
| 6480037 | SECRETARY OF STATE | STATE OF VERMONT | JIM CONDOS | 26 TERREACE STREET | | MONTPELIER | VT | 05609-1101 | |
| 6480012 | SECRETARY OF STATE | STATE OF VIRGINIA | LEVAR STONEY | 1111 EAST BROAD STREET | 4TH FLOOR | RICHMOND | VA | 23219 | |
| 6480021 | SECRETARY OF STATE | STATE OF WASHINGTON | KIM WYMAN | LEGISLATEIVE BUILDING | P.O. BOX 40220 | OLYMPIA | WA | 98504-0220 | |
| 6480009 | SECRETARY OF STATE | STATE OF WEST VIRGINIA | NATALIE E. TENNANT | BLDG. 1, SUITE 157-K | 1900 KANAWHA BLVD. EAST | CHARLESTON | WV | 25305-0770 | |
| 6480043 | SECRETARY OF STATE | STATE OF WISCONSIN | DOUG LAFOLLETTE | P.O. BOX 7848 | | MADISON | WI | 53707-7848 | |
| 6481941 | Secretary of State (DE) | Division of Corporations401 Federal Street, #4 | | | | Dover | DE | 19901 | |
| 6482351 | Secretary of State Kentucky | P.O. Box 1360 | | | | Frankfort | KY | 40602 | |
| 6482329 | Secretary of State Tennessee | Elections Division312 Rosa L. Parks Ave. 9th FloorSnodgrass Tower | | | | Nashville | TN | 37243 | |
| 6486436 | Securitas Canada Ltd. | 265 Yorkland Blvd. Suite 500 | | | | North York | ON | M2J 1S5 | CANADA |
| 6491612 | SECURITECH | 19212 CANTARA ST. | | | | RESEDA | CA | 91335 | |
| 6478950 | SECURITY 20/20 INC. | 264 SOUTH LA CIENEGA BLVD. | | | | BEVERLY HILLS | CA | 90211 | |
| 6477017 | SECURITY SAVINGS BANK,SSB. | P.O. BOX 10069 | | | | SOUTHPORT | NC | 28461 | |
| 6478229 | SECURITY SOURCE | 7910 LORRAINE CT. | | | | ALBUQUERQUE | NM | 87113 | |
| 6476529 | SEDGEFIELD LAWN & GARDEN, INC. | 5111 MACKAY ROAD | | | | JAMESTOWN | NC | 27282 | |
| 6481245 | See Management Inc | 307 Seventh AveSuite 1607 | | | | New York | NY | 10001 | |
| 6492832 | SEE MANAGEMENT INC | ATTN: MICHELLE ROSA, FINANCIAL CONTROL MGR | 307 SEVENTH AVENUE, SUITE 1607 | | | NEW YORK | NY | 10001 | |
| 6481557 | See Spot Run Productions, Inc. | f/s/o Joan Altman344 W. 72 Street #11S | | | | New York | NY | 10023 | |
| 6485250 | Seed of Thought Productions, Inc. | 311 EastGlenarm St unit 8 | | | | Pasadena | CA | 91106 | |
| 6481849 | SEEDS - Sports for Educational and Economic Development | 25 Framingham Ln. | | | | Pittsford | NY | 14534 | |
| 6476116 | SEEING EYE FILMS, INC. | 43 PINE ROAD | | | | BRIARCLIFF MANOR | NY | 10510 | |
| 6481603 | See-No-Evil Filmworks, Inc. | 1501 Broadway Suite 1510 | | | | New York | NY | 10036 | |
| 6492758 | SEGAL* DANIEL | PO BOX 885 | | | | PACIFIC PALISADES | CA | 90272 | |
| 6474119 | SEGAL*BRITTNEY | Address on File | | | | | | | |
| 6478742 | SEGAL, ALEXANDER | 2463 LAKE VIEW AVE. | | | | LA | CA | 90039 | |
| 6480667 | Segal, Brittney N | Address on File | | | | | | | |
| 6476636 | SEINFELD\BARBARA | 4220 TROTTER RIDGE ROAD | | | | DURHAM | NC | 27707 | |
| 6483714 | Seismic Productions | 7010 Santa Monica Blvd. | | | | Los Angeles | CA | 90038 | |
| 6492751 | SEISMIC PRODUCTIONS, LLC | 7010 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90038 | |
| 6796012 | SELECT MUSIC LLC | 30 IRVING PL FL 6 | | | | NEW YORK | NY | 10003 | |
| 6491475 | SELECTRACKS, INC. | 6100 WILSHIRE BLVD. SUITE 1600 | | | | LOS ANGELES | CA | 90048 | |
| 6492302 | SELECTRACKS, INC. | ATTN: DARREL SHIRK, DIRECTOR OF OPERATIONS | 6100 WILSHIRE BOULEVARD | SUITE 1600 | | LOS ANGELES | CA | 90048 | |
| 6485297 | Sencit Music | 1205 Alma Street | | | | Glendale | CA | 91202 | |
| 6796006 | SENCIT MUSIC, LLC | ATTN: JOHNNY GEORGE, BUSINESS MANAGER | 1205 ALMA STREET | | | GLENDALE | CA | 91202 | |
| 6481604 | Sendroff & Baruch, LLP | 1500 Broadway, Ste.2201 | | | | New York | NY | 10036 | |
| 6480560 | Seneker, Ethan | Address on File | | | | | | | |
| 6484811 | Senior Moments Trust | International Business Management9696 Culver Blvd., Suite 203 | | | | Culver City | CA | 90232 | |
| 6481094 | Sentient Jet Charter | 97 Libbey Parkway, 4th Floor | | | | Weymouth | MA | 02189 | |
| 6477018 | SENTRY SELF STORAGE | 4711 SOUTHPORT-SUPPLY RD | | | | SOUTHPORT | NC | 28461 | |
| 6475965 | SEPULVEDA DELGADO\VICTOR | P.O. BOX 1985 | | | | JUNCOS | PR | 00777 | |
| 6477898 | SERENDIPITY IN THE VILLAGE | 215 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| 6477541 | SERIGNE JR\KIMMIE J | 2909 GINA DR | | | | ST. BERNARD | LA | 70085 | |
| 6478423 | SERIOUS GRIPPAGE & LIGHT CO. | 2350 FOX ROAD | | | | SANTA FE | NM | 87507 | |
| 6478424 | SERIOUS GRIPPAGE & LIGHT CO. | 2350 FOX ROAD, SUITE 100 | | | | SANTA FE | NM | 87507 | |
| 6479520 | SERU COSTUMES & TAILORING LLC | 1707 W MAGNOLIA BLVD | | | | BURBANK | CA | 91506 | |
| 6481279 | Serling Rooks Ferrara McKoy & Worob LLP | 119 Fifth Avenue, 3rd Floor | | | | New York | NY | 10003 | |
| 6474806 | SERMERSHEIM*TODD M | Address on File | | | | | | | |
| 6474648 | SERRATO*JAN MARIE | Address on File | | | | | | | |
| 6480554 | Serrato, Jan Marie G. | Address on File | | | | | | | |
| 6486251 | ServiceNow, Inc. | 3260 Jay St. | | | | Santa Clara | CA | 95054 | |
| 6478331 | SERVOSS\DAVID | 1270 UPPER CANYON ROAD | | | | SANTA FE | NM | 87501 | |
| 6482298 | Session Services Unlimited | 141 Lyle Lane | | | | Nashville | TN | 37210 | |
| 6485936 | Set Decorators Society of America | 7100 Tujunga Ave. Suite A | | | | North Hollywood | CA | 91605 | |
| 6479146 | SET MASTERS | 11650 HART STREET | | | | NORTH HOLLYWOOD | CA | 91065 | |
| 6479261 | SET POWER INC. | 15858 MAYALL ST | | | | NORTH HILLS | CA | 91343 | |
| 6479262 | SET POWER INC. | 58 MAYALL ST. | | | | NORTH HILLS | CA | 91343 | |
| 6486489 | Set Tone Music Inc. | 1320 Burleith Crescent | | | | Victoria | BC | V9A 4B4 | CANADA |
| 6475881 | SET UP AND GO, LLC | 3720 CAROLINA BEACH RD. | SUITE E | | | WILMINGTON | NC | 28412 | |
| 6796007 | SETH MENACHEM | 3533 Laurelvalle Dr | | | | Studio City | CA | 91604-4137 | |
| 6482249 | Seth OJ Morton | 51 DRAKES DR | | | | LEBANON | TN | 37087-7625 | |
| 6491561 | SEVEN ARTIST MANAGEMENT, LLC | 49 PALOMA AVE. STUDIO B | | | | VENICE | CA | 90291 | |
| 6491356 | SEYFARTH SHAW, LLP | 3807 COLLECTIONS CENTER DR. | | | | CHICAGO | IL | 60693 | |
| 6481689 | SFC Fine Arts, Inc | 50 Montrose Road | | | | Yonkers | NY | 10710 | |
| 6483071 | Shadany Arcos | 424 N Normandie Ave. | | | | Los Angeles | CA | 90004 | |
| 6485098 | Shade VFX, LLC | 2415 Michigan Ave. Building H, Suite D | | | | Santa Monica | CA | 90404 | |
| 6491300 | SHADOW WEST, INC | 1117 SERISSA COURT | | | | ORLANDO | FL | 32818 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 161 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6486126 | Shadowfax Audio Systems | 841 Barton Ave. | | | | Camarillo | CA | 93010 | |
| 6475703 | SHADOWPLAY, INC | 23975 PARK SORRENTO | STE 365 | | | CALABASAS | CA | 91302 | |
| 6476524 | SHADOWS AND LIGHT INC. | 131 POPLAR KNOLL DR. | | | | HIGH POINT | NC | 27262 | |
| 6477782 | SHAFFER JR\M.L. | 706 HWY 311 | | | | SHRIEVER | LA | 70395 | |
| 6477783 | SHAFFER\MARGARET MINOR | 2678 HIGHWAY 311 | | | | SCHRIEVER | LA | 70395 | |
| 6480612 | Shafi, Tamoor | Address on File | | | | | | | |
| 6480663 | Shahinian, John | Address on File | | | | | | | |
| 6485925 | Shaken Not Stirred | 10862 Fruitland Dr. | | | | Studio City | CA | 91604 | |
| 6482374 | Shaker Square Cinemas, LLC | 6200 SOM Center Rd. C-20 | | | | Solon | OH | 44139 | |
| 6477068 | SHAKERHEAD, LLC | 516 DOGWOOD ROAD | | | | BOONE | NC | 28607 | |
| 6482057 | ShakerHead, LLC fso Jason Bascom-Sean Hampton | 516 Dogwood Rd. | | | | Boone | NC | 28607 | |
| 6482241 | Shalacy C. Griffin | 1101 Down Blvd. #F-106 | | | | Franklin | TN | 37064 | |
| 6476944 | SHALLOTTE ELECTRIC STORES | P.O. BOX 2267 | | | | SHALLOTTE | NC | 28459 | |
| 6474576 | SHAMO*GREGORY | Address on File | | | | | | | |
| 6480893 | Shamo, Gregory M | Address on File | | | | | | | |
| 6479905 | Shamrock Capital Advisors, LLC | Address on File | | | | | | | |
| 6476614 | SHAMROCK SHREDDING LLC | PO BOX 39297 | | | | GREENSBORO | NC | 27438 | |
| 6468707 | SHAN SERAFIN | c/o HERTZ LICHTENSTEIN & YOUNG, LLP | ATTN: JAMES FINNEY, ATTORNEY | 1800 CENTURY PARLK EAST | 10TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6485790 | Shane Camp | c/o The Polygon Group, Inc. 4119 W. Burbank Blvd. Suite 33 | | | | Burbank | CA | 91505 | |
| 6485850 | Shane Dawson TV Inc. | 5235 Biloxi Avenue | | | | North Hollywood | CA | 91601 | |
| 6484370 | Shane Strategies LLC | 1232 N. Kings RoadApt. 205 | | | | West Hollywood | CA | 90069 | |
| 6487933 | SHANE* DAVID | C/O VENABLE LLP | ATTN: JENNIFER L. NASSIRI, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6480572 | Shane, David | Address on File | | | | | | | |
| 6484812 | Shannen Doherty | International Business Management 9696 Culver Blvd., Suite 203 | | | | Culver City | CA | 90232 | |
| 6484813 | Shannon Gaulding | 4418 Jasmine Ave | | | | Culver City | CA | 90232 | |
| 6483151 | Shannon Lee Brown | 5886 Bowcroft St. Unit #3 | | | | Los Angeles | CA | 90016 | |
| 6485851 | Shannon Murray | 5143 Cartwright Avenue | | | | North Hollywood | CA | 91601 | |
| 6475905 | SHANTIMARG PICTURES, INC. | 3138 S BARRINGTON AVE. | UNIT #G | | | LA | CA | 90066 | |
| 6476225 | SHAPERA\FRANCINE | 1213 KRIKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6481547 | Shapiro, Bernstein & Co., Inc. | 488 Madison Ave. 12th Floor | | | | New York | NY | 10022 | |
| 6475119 | SHAPIRO, BERNSTEIN & CO., INC. | 488 MADISON AVENUE | 12TH FLOOR | | | NEW YORK CITY | NY | 10022-5718 | |
| 6490459 | SHAPIRO, BERNSTEIN & CO., INC. | OBO PAINTED DESERT MUSIC CORP | 488 MADISON AVE. 12TH FLOOR | | | NEW YORK | NY | 10022 | |
| 6477482 | SHAPIRO\HOWARD | 320 CUDDIHY DR | | | | METAIRIE | LA | 70005 | |
| 6482024 | Sharefile, LLC | 120 S. West Street | | | | Raleigh | NC | 27603 | |
| 6489477 | SHAREHOLDER.COM | C/O WELLS FARGO BANK | LOCKBOX 30200 | P.O. BOX 8500 | | PHILADELPHIA | PA | 19178 | |
| 6482385 | Sharepoint Innovations, LLC | 6000 Creek Rd. | | | | Cincinnati | OH | 45242 | |
| 6473275 | SHARI HARDISON | 1059 N. WINDWILL LANE | | | | OAK PARK | CA | 91377 | |
| 6486330 | Sharon B. Lemanquais dba Florence Cinemas | 255 W. Wyoming Ave. | | | | Irrigon | OR | 97844 | |
| 6483346 | Sharon Bianca Greene | 1885 Lemoyne St. | | | | Los Angeles | CA | 90026 | |
| 6468745 | SHARP END PRODUCTIONS INC. F/S/O MATTHEW SAND | C/O PARADIGM | ATTN: ROBERT BOOKMAN | 360 NORTH CRESCENT DRIVE | NORTH BUILDING | BEVERLY HILLS | CA | 90210 | |
| 6484599 | Sharp End Productions, Inc. fso Matthew Sand | c/o Paradigm360 N. Crescent Dr. North Building | | | | Beverly Hills | CA | 90210 | |
| 6490497 | SHARP END PRODUCTIONS, INC. FSO MATTHEW SAND | C/O SINGER BURKE ZIMMER & BUTLER | 6345 BALBOA BLVD., BLDG 4, STE 375 | | | ENCINO | CA | 91316 | |
| 6476193 | SHARPS | 4940 LIBRARY ROAD | | | | BETHEL PARK | PA | 15102 | |
| 6484655 | Sharpe Alliance, The | 8444 Wilshire Blvd., 6th floor | | | | Beverly Hills | CA | 90211 | |
| 6484297 | Shauna Thomas | 5920 Chula Vista Way | | | | Los Angeles | CA | 90068 | |
| 6482620 | Shawn Armstrong | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484805 | Shawn Edwards | 3030 Summit | | | | Kansas City | MO | 64108 | |
| 6486310 | Shawn Felipe dba Happy Elephant | 1255 Nuuanu Ave e2505 | | | | Honolulu | HI | 96817 | |
| 6482852 | Shawn Marion | 4512 Isabella Lane | | | | Dallas | TX | 75229 | |
| 6485561 | Shawn Panahandeh | 13909 Sylvan Street | | | | Van Nuys | CA | 91401 | |
| 6486302 | Shayla Ader | 86-218 Leipupu Pl. | | | | Waianae | HI | 96792 | |
| 6484953 | Shea Kammer | 608 Santa Clara Ave. , APT 2 | | | | Venice | CA | 90291 | |
| 6477723 | SHEA\CONNIE | 1010 THIRD ST #3 | | | | NEW ORLEANS | LA | 70130 | |
| 6477649 | SHEA\JANET B | 201 RIO VISTA AVE | | | | JEFFERSON | LA | 70121 | |
| 6477405 | SHEELEY\KATE | 11730 88TH AVE NORTH | | | | MAPLE GROVE | MN | 55369 | |
| 6475485 | SHEETS\MARK R. | 1518 LUISA STREET | APT. # 12 | | | SANTA FE | NM | 87505 | |
| 6480562 | Sheflin, Jonathan | Address on File | | | | | | | |
| 6796002 | SHELDON TURNER | C/O CREATIVE ARTISTS AGENCY | ATTN: DAVID FOX | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90025 | |
| 6480809 | Sheldon, George William | Address on File | | | | | | | |
| 6476059 | SHELLEY BAY MUSIC LLC | 423 MOUNTAINVIEW ROAD | | | | ENGLEWOOD | NJ | 07631 | |
| 6481179 | Shelly Bay Music, LLC | 423 Mountainview Rd. | | | | Englewood | NJ | 07631 | |
| 6482979 | Shelly Burke | Epicure2006 Arbor Lane | | | | Salt Lake City | UT | 84117 | |
| 6486002 | Shelly Kratzer | 1002 E. Cottonwood Court | | | | Ontario | CA | 91761 | |
| 6476042 | SHEMIN NURSERIES INC | 42 OLD RIDGEBURY ROAD | | | | DANBURY | CT | 06810 | |
| 6478235 | SHEPARD\SANDRA | 812 RANCHITOS, NW | | | | ALBUQUERQUE | NM | 87114 | |
| 6479279 | SHEPHARD\GARY | 23890 COPPERHILL DR #399 | | | | VALENCIA | CA | 91350 | |
| 6477925 | SHEPHARD\LARRY | 2646 RIVER ROCK CIRCLE | | | | FAYETTEVILLE | AR | 72703-9519 | |
| 6482468 | Shepherd GH2 Ltd | 3600 South Lake Drive | | | | Saint Francis | WI | 53235 | |
| 6484398 | Sheppard Mullin Righter & Hampton, LLP | 333 South Hope Street43rd Floor | | | | Los Angeles | CA | 90071 | |
| 6478898 | SHEPPARD, MULLIN, RICHTER, & HAMPTON LLP | 333 S. HOPE STREET, 43RD FLOOR | | | | LOS ANGELES | CA | 90071-1448 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485600 | Sher, Sherr, Gelb & Co. | 15060 Ventura Blvd.,# 300 | | | | Sherman Oaks | CA | 91403 | |
| 6476594 | SHERATON GREENSBORO HOTEL | 3121 HIGH POINT ROAD | | | | GREENSBORO | NC | 27407 | |
| 6476341 | SHERATON STATION SQUARE HOTEL | 300 WEST STATION SQUARE DRIVE | | | | PITTSBURGH | PA | 15219 | |
| 6485998 | Sheriff's Youth Foundation | 4700 Ramona Blvd., 4th. Floor | | | | Monterey Park | CA | 91754 | |
| 6475804 | SHERMAN KAPLAN | 4299 MACARTHUR BLVD | SUITE 202 | | | NEWPORT BEACH | CA | 92660 | |
| 6486088 | Sherman Kaplan | Rose Carson Kaplan Choi& White4299 MacArthur Blvd Suite 202 | | | | Newport Beach | CA | 92660 | |
| 6480201 | SHERMAN OAKS CITY HALL | C/O SAN FERNANDO VALLEY CITY HALL | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6480172 | SHERMAN OAKS CITY HALL | C/O SAN FERNANDO VALLEY CITY HALL | VAN NUYS CIVIC CENTER | 14410 SYLVAN STREET | | VAN NUYS | CA | 91401 | |
| 6476747 | SHERRILL\JOANNE | 1640 COWPEN LANDING RD. | | | | WILMINGTON | NC | 28401 | |
| 6477577 | SHERWIN WILLIAMS | 4139 MAGAZINE ST | | | | NEW ORLEANS | LA | 70115 | |
| 6477380 | SHERWIN WILLIAMS | P O BOX 6027 | | | | CLEVELAND | OH | 44101 | |
| 6476358 | SHERWIN WILLIAMS CO\THE | 2701 SMALLMAN STREET | | | | PITTSBURGH | PA | 15222 | |
| 6476595 | SHERWIN-WILLIAMS CO\THE | 4210 B HIGH POINT RD | | | | GREENSBORO | NC | 27407 | |
| 6484149 | Sheryl Nields Photography Inc. | 3541 Rosewood Avenue | | | | Los Angeles | CA | 90066 | |
| 6480547 | Shim, Hyun | Address on File | | | | | | | |
| 6478682 | SHIM, IRIS | 1060 S SHERBOURNE DR #308 | | | | LOS ANGELES | CA | 90035 | |
| 6475194 | SHIN\CHRISTOPHER HYUN-KYOON | DBA VOODOO LOUNGE TATTOO | 20145 SERRANO ROAD | | | APPLE VALLEY | CA | 92307 | |
| 6474849 | SHINE*TIFFANY | Address on File | | | | | | | |
| 6475024 | SHINE\JOHN | 2554 LINCOLN BLVD | #117 | | | VENICE | CA | 90291 | |
| 6477964 | SHIREY\PHIL | 2900 STAGECOACH RANCH | | | | DRIPPING SPRINGS | TX | 78620 | |
| 6477048 | SHIRKEY\ROBERT L. | 130 CASWELL BEACH ROAD | | | | OAK ISLAND | NC | 28465 | |
| 6484768 | Shlemmer Algaze Associates Interiors & Architecture, Inc. | 6083 Bristol Parkway | | | | Culver City | CA | 90230 | |
| 6475336 | SHMAY FILMS | F/S/O DAVID ROSENBLOOM | 513 NORTH ORANGE DRIVE | | | LOS ANGELES | CA | 90036 | |
| 6477814 | SHOEFFLE LLC | 222 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6484600 | Shona Films, Inc. fso Mark Tonderai | c/o William Morris Endeavor9601 Wilshire Blvd. 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6468766 | SHONA FILMS, INC./MARK TONDERAI | C/O GANG, TYRE, RAMER & BROWN | ATTN: BIANCA LEVIN & HAROLD BROWN | 132 S. RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6468734 | SHONA FILMS, INC./MARK TONDERAI | C/O WIIIAM MORRIS ENDEAVOR ENTERTAINMENT | ATTN: CHRIS DONNELY- AGENT | 960 WILSHIRE BLVD | 3RD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6481053 | Shook Lin & Bok LLP | 1 Robinson Rd, #18.00 AIA Tower | | | | Singapore | | 48542 | Singapore |
| 6476812 | SHOP OF SEAGATE\THE | 5809 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6476596 | SHOPPES ON PATTERSON | 2804 PATTERSON ST. | | | | GREENSBORO | NC | 27407 | |
| 6477724 | SHOPS AT 2011\THE | 2011 MAGAZINE ST | | | | NEW ORLEANS | LA | 70130 | |
| 6484954 | Short Bus Productions fso David Parker | 2329 Frey Ave. | | | | Venice | CA | 90291 | |
| 6483563 | Shoshana Rubin | 2810 CASTLE HEIGHTS AVE | | | | Los Angeles | CA | 90034-1837 | |
| 6491484 | SHOT CALLER FILM, LLC | 3700 EAGLE ROCK BLVD. SUITE 200 | | | | LOS ANGELES | CA | 90065 | |
| 6795996 | SHOT CALLER FILM, LLC | BOLD FILMS | 6555 BARTON AVE | | | LOS ANGELES | CA | 90038-2589 | |
| 6479609 | SHOTMAKER | 10909 VAN OWEN STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6487844 | SHOUTZ INC. | Address on File | | | | | | | |
| 6482788 | Shoutz, Inc. | 11181 Overbrook Road, Suite 200 | | | | Shawnee Mission | KS | 66211 | |
| 6492810 | SHOUTZ, INC. | C/O STRASBURGER & PRICE, LLP | ATTN: STEPHEN A. ROBERTS | 720 BRAZOS, SUITE 700 | | AUSTIN | TX | 78701 | |
| 6482395 | Show of Zeus, Inc. | 12225 Kennedy St. | | | | Cedar Lake | IN | 46303 | |
| 6475504 | SHOW RIG NEW ORLEANS INC | 13800 OLD GENTILLY RD | BLDG #325 | | | NEW ORLEANS | LA | 70129 | |
| 6482756 | ShowEast | PO Box 88945 | | | | Chicago | IL | 60695 | |
| 6482126 | Showorks, Inc. | P.O. Box 942000 | | | | Atlanta | GA | 31141 | |
| 6475136 | SHOWREEL FILM FACILITIES | FLAT C,D,3/F | 15 YUK YAT ST.,TO KWA WAN, | | | KOWLOON | | | KONG |
| 6475057 | SHOWS JR\CRAIG S | 3560 OAK HARBOR BLVD | #634 | | | SLIDELL | LA | 70461 | |
| 6476004 | SHRED IT PUERTO RICO | PO BOX 361387 | | | | SAN JUAN | PR | 00936 | |
| 6476453 | SHRED-IT | P.O. BOX 3805 | | | | HAMPTON | VA | 23663 | |
| 6795987 | SHRED-IT NORTH LOS ANGELES | 18120 S CENTRAL AVE | | | | CARSON | CA | 90746 | |
| 6491595 | SHRED-IT NORTH LOS ANGELES INC. | P.O. BOX 101007 | | | | PASADENA | CA | 91189 | |
| 6475770 | SHRED-IT US JV LLC | 11101 FRANKLIN AVENUE | SUITE 100 | | | FRANKLIN PARK | IL | 60131 | |
| 6491620 | SHRED-IT USA | 8600 TAMARACK AVE | | | | SUN VALLEY | CA | 91352 | |
| 6476112 | SHRED-IT USA-PITTSBURGH | PO BOX 29873 | | | | NEW YORK | NY | 10087-9873 | |
| 6477230 | SHROYER\WHITNEY | 85 OLNEY RD. | | | | ASHEVILLE | NC | 28806 | |
| 6476625 | SHULER, WATRICIA | 625 WASHINGTON AVE. APT E | | | | RALEIGH | NC | 27605 | |
| 6485714 | Shuman Productions Inc. | 16456 Marbro Drive | | | | Encino | CA | 91436 | |
| 6479439 | SHUMAN\RA | 16456 MARBRO DRIVE | | | | ENCINO | CA | 91436 | |
| 6478951 | SHUMAN\SAMANTHA | 217A N. SWALL DRIVE | | | | BEVERLY HILLS | CA | 90211 | |
| 6487892 | SHUMP SHUMP ENTERPRISES | C/O G. COLLINS & COMPANY, LLC | ATTN: NOAH SHEER | 1410 BROADWAY, SUITE 1905 | | NEW YORK | NY | 10018 | |
| 6481481 | Shump Shump Enterprises | c/o G. Collins & Company, LLC1410 Broadway, Suite 1905Attn: Noah | | | | New York | NY | 10018 | |
| 6475362 | SHUTTER ANGLE FILMS | ATTN:MYRON PARRAN | 607 N BRONSON AVE | | | LOS ANGELES | CA | 90004 | |
| 6490358 | SHUTTERSTOCK, INC | 350 FIFTH AVENUE | 21ST FLOOR | | | NEW YORK | NY | 10118 | |
| 6479790 | SHUTTLE FREIGHT LOGISTICS INC | 5647 MCADAM RD | | | | MISSISSAUGA | ON | L4Z 1N9 | CANADA |
| 6486047 | Sibilance Sound | 7619 Teebird Ln. | | | | San Diego | CA | 92123 | |
| 6475430 | SIC LIGHTING INC | C/O OGULNICK LEVENTHAL & CAJKA | 9301 WILSHIRE BLVD STE 507 | | | BEVERLY HILLS | CA | 90210-6150 | |
| 6485964 | Side Action Sound, LLC | 4804 Laurel Canyon Blvd. #1035 | | | | Valley Village | CA | 91607 | |
| 6479205 | SIDE SHOW #2 | 20747 LONDELIUS ST | | | | WINNETKA | CA | 91306 | |
| 6484086 | SideChain EQ, Inc. | 11845 W. Olympic Blvd. #1125W | | | | Los Angeles | CA | 90064 | |
| 6477451 | SIDER\CHAD A | 3236 METAIRIE RD | | | | METAIRIE | LA | 70001 | |
| 6482717 | Sidley Austin LLP | PO Box 0642 | | | | Chicago | IL | 60690 | |
| 6474725 | SIEBENEICHER*CHRISTINA | Address on File | | | | | | | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 163 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481003 | Siebeneicher, Christina R | Address on File | | | | | | | |
| 6486278 | Sierra Cinemas Inc | 840-C East Main Street | | | | Grass Valley | CA | 95945 | |
| 6477400 | SIEVE\KEVIN L | 1380 NE 134TH AVE. | | | | ALLEMAN | IA | 50007 | |
| 6486349 | SIFF | 305 Harrion Street | | | | Seattle | WA | 98109 | |
| 6484601 | SIFI Company, The | c/o United Talent Agency9560 Wilshire Boulevard, 5th Floor | | | | Beverly Hills | CA | 90212 | |
| 6478153 | SIGN DESIGN | 204 GROVE N.E.E | | | | ALBUQUERQUE | NM | 87108 | |
| 6478154 | SIGN DESIGN | 204 GROVE NE APT. B | | | | ALBUQUERQUE | NM | 87108 | |
| 6479126 | SIGN SET, INC. | 2171 CRESCENT AVENUE | | | | MONTROSE | CA | 91020 | |
| 6477203 | SIGNARAMA OF ASHEVILLE | 1216 HENDERSONVILLE RD. | | | | ASHEVILLE | NC | 28803 | |
| 6483889 | Signature Creative, Inc. | 1519 N. Gardner St. | | | | Los Angeles | CA | 90046 | |
| 6795988 | SIGNATURE ENTERTAINMENT | CHARLOTTE STREET STUDIOS | 76-78 CHARLOTTE STREET | | | LONDON | | W1T 4QS | KINGDOM |
| 6475260 | SIGNATURE MUSIC, LTD. | F/S/O TOM CARLSON | 30765 PACIFIC COAST HWY # 333 | | | MALIBU | CA | 90265 | |
| 6477466 | SIGNWORX, LLC | 2512 HICKORY AVE | | | | METAIRIE | LA | 70003 | |
| 6483976 | Silas Print, Inc. | 557 Norwich Dr. | | | | Los Angeles | CA | 90048 | |
| 6475037 | SILBERMANN\PETER | 205 WEST END AVE | #27-L | | | NEW YORK | NY | 10023 | |
| 6476106 | SILBERMANN\PETER J | 205 WEST END AVE.27-L | | | | NEW YORK | NY | 10023 | |
| 6478952 | SILENT BAY ENTERTAINMENT, INC | 203 S. DOHENY DRIVE | | | | BEVERLY HILLS | CA | 90211 | |
| 6475199 | SILENT BAY ENTERTAINMENT, INC. | C/O GINA AMADOR | 203 S.DOHENY DRIVE | | | BEVERLY HILLS | CA | 90211 | |
| 6484602 | Silent Island Inc. | c/o WME Entertainment9601 Wilshire 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6476890 | SILER\RUSSELL SCOTT | 7201 OYSTER LANE | | | | WILMINGTON | NC | 28411 | |
| 6484603 | Silfonix Consulting | 155 N. Crescent Dr. #409 | | | | Beverly Hills | CA | 90210 | |
| 6486332 | Silicon Mechanics, Inc. | 22029 23rd Dr SE | | | | Bothell | WA | 98021 | |
| 6486684 | Sill Cummis & Gross, P.C. Trust Acct | 101 Park Ave | 28th Fl | | | New York | NY | 10178 | |
| 6483249 | Sills & Gentille | 10990 Wilshire Blvd.16th Floor | | | | Los Angeles | CA | 90024 | |
| 6485943 | Silly Monkey, Inc. | 12018 Tiara Street | | | | North Hollywood | CA | 91606 | |
| 6483890 | Silva Music Publishing, LLC dba Silva Tone Music | 8225 Santa Monica Blvd. | | | | Los Angeles | CA | 90046 | |
| 6795990 | SILVA SCREEN RECORDS | 3 PROWSE PLACE | | | | LONDON | | NW1 9PH | KINGDOM |
| 6795982 | SILVA SCREEN RECORDS LTD. | 3 PROWSE PLACE | | | | LONDON | | NW1 9PH | KINGDOM |
| 6490531 | SILVA TONE MUSIC | ATTN:  VINCE SCHULTZ | 8225 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 6477052 | SILVER COAST WINE CO. | 6680 BARBEQUE ROAD | | | | OCEAN ISLE BEACH | NC | 28469 | |
| 6477053 | SILVER COAST WINERY | 6680 BARBEQUE ROAD | | | | OCEAN ISLE | NC | 28469 | |
| 6468725 | SILVER DREAM PRODUCTIONS, INC. | C/O GREENBERG TRAURIG LLP | ATTN: MATHEW ROSENGART | 1840 CENTURY PARK EAST | 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6468773 | SILVER DREAM PRODUCTIONS, INC. | SURPIN & MAYERSOHN | ATTN: PAUL MAYERSOHN | 1880 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6486916 | SILVER REEL INTERNATIONAL MEZZANINE FUND, LP | FOR ITSELF AND ON BEHALF OF SUPERSENSORY LLC | C/O GREENBERG GLUSKER FIELDS ET AL | ATTN: BRIAN L. DAVIDOFF | 1900 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |
| 6486694 | Silver Reel Partners, LLP | 9 Queensmill Road | Fulham | | | London | | SW6 6JS | KINGDOM |
| 6476538 | SILVER SCREEN CATERING, LLC | 4655 GILES RD. | | | | LEXINGTON | NC | 27295 | |
| 6475883 | SILVER SCREEN SUPPLY LLC | 819 CENTRAL AVE | SUITE 6 | | | JEFFERSON | LA | 70121 | |
| 6475728 | SILVER STAR STUDIO RENTALS | 827 HOLLYWOOD WAY, | SUITE # 171 | | | BURBANK | CA | 91505 | |
| 6477204 | SILVER\CLAUDETTE M | 426 APPELDOORN CIR | | | | ASHEVILLE | NC | 28803 | |
| 6484604 | Silverback Pictures Inc. | c/o Lucy Stille360 North Crescent Drive | | | | Beverly Hills | CA | 90210 | |
| 6491448 | SILVERCO ENTERPRISES, INC. | 7080 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90038 | |
| 6474089 | SILVERMAN*PHILIPPA | Address on File | | | | | | | |
| 6483715 | Sim Video Los Angeles, Inc. | 738 N. Cahuenga Blvd. | | | | Los Angeles | CA | 90038 | |
| 6480299 | SIMI VALLEY CITY HALL | 2929 TAPO CANYON ROAD | | | | SIMI VALLEY | CA | 93063 | |
| 6476905 | SIMMONS\YCINDA MARIE | 103 BRANTHAM RD | | | | BURGAW | NC | 28425-2917 | |
| 6483564 | Simon Wiesenthal Center | 1399 South Roxbury Drive | | | | Los Angeles | CA | 90035 | |
| 6474087 | SIMON*KENDAL | Address on File | | | | | | | |
| 6475496 | SIMONDS\ROBERT | 10202 W. WASHINGTON BLVD. | ASTAIRE BLDG., SUITE 2110 | | | CULVER CITY | CA | 90232 | |
| 6475375 | SIMONE/THE ESTATE OF NINA | SAN PASQUAL FIDUCIARY TRUST CO | 69 GRAND VIEW AVENUE | | | SAN FRANCISCO | CA | 94114-2741 | |
| 6483778 | Simply Flowers | 4601 S. Crenshaw Blvd | | | | Los Angeles | CA | 90043 | |
| 6476574 | SIMPSON, JAMES A. | 112 W. LEWIS ST | | | | GREENSBORO | NC | 27406 | |
| 6477579 | SIMPSON\LOIS A | 3523 CONSTANCE ST | | | | NEW ORLEANS | LA | 70115-2513 | |
| 6478492 | SIMPSON\ROSS | 235 FRONTAGE RD | | | | ROWE | NM | 87562 | |
| 6476517 | SIMS POTTERY INC | 563 WEST MOORE STREET | | | | GRAHAM | NC | 27253 | |
| 6478646 | SIMS, GARY | 1848 IVAR AVENUE | | | | HOLLYWOOD | CA | 90028 | |
| 6477385 | SIMS, GARY | 4123 MARBURG AVE. | | | | CINCINNATI | OH | 45209 | |
| 6480916 | Sinayi, John | Address on File | | | | | | | |
| 6489680 | SINCLAIR BROADCAST GROUP | ATTN: BRANDY THOMAS, SR. CORPORATE MANAGER | 10706 BEAVER DAM RD. | | | COCKEYSVILLE | MD | 21030 | |
| 6485535 | Singer Lewak LLP | 21550 Oxnard Street #1000 | | | | Woodland Hills | CA | 91367 | |
| 6476138 | SINGER\ASHLEY E | 136 COFFEY STREET | | | | BROOKLYN | NY | 11231 | |
| 6476813 | SINGLETARY\ELIZABETH V. | 2921 PARK AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6477147 | SINGLETON'S TIRE & SERVICE | 706 HAZELWOOD AVE. | | | | WAYNESVILLE | NC | 28786 | |
| 6485467 | Singularity Pictures, Inc | 4029 Elenita Ave | | | | Tarzana | CA | 91356 | |
| 6478731 | SIREN STUDIOS LLC | 6063 W SUNSET BLVD | | | | LOS ANGELES | CA | 90028 | |
| 6492323 | SIRIUS XM RADIO INC. | ATTN: DENISE FLEMM, DIRECTOR/LEGAL AFFAIRS | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 6474761 | SIRNER*ARI J | Address on File | | | | | | | |
| 6483250 | Sisyphus Touring, Inc. | 10990 Wilshire Blvd. 8th Floor | | | | Los Angeles | CA | 90024 | |
| 6492729 | SIWICKI* EDWARD | Address on File | | | | | | | |
| 6482903 | Six Foot LLC | 2415 W Alabama | | | | Houston | TX | 77098 | |
| 6476048 | SIX WIVES, LLC | 76 PROGRESS DRIVE | | | | STAMFORD | CT | 06902 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6490457 | SIX8 FSO PIERCE AUSTIN | C/O CRITERION | 4842 SYLMAN AVE. | | | SHERMAN OAKS | CA | 91423 | |
| 6476102 | SIXTEEN 19 | 1619 BROADWAY, 7TH FLOOR | | | | NEW YORK CITY | NY | 10019 | |
| 6476101 | SIXTEEN 19 | 1619 BROADWAY, 7TH FLOOR | | | | NEW YORK | NY | 10019 | |
| 6475084 | SIXTH PLANET INC | DBA SATURN SOUND | 10960 WILSHIRE BLVD 5TH FLOOR | | | LOS ANGELES | CA | 90024 | |
| 6475545 | SJ ACTORS STUDIO & | WORKSHOP, INC. | CALLE RIERA 518, PH-6 | | | SAN JUAN | PR | 00909 | |
| 6476412 | SKALKA\|GERALD | 11440 JOSEPH STREET | | | | NORTH HUNTINGTON | PA | 15642 | |
| 6484371 | Skam Artist Inc | 851 N San Vicente | | | | West Hollywood | CA | 90069 | |
| 6479660 | SKARULIS\|SUZANNE | 436 BONAIR ST. | | | | LA JOLLA | CA | 92037 | |
| 6477852 | SKF PROPERTIES, LLC | 61461 HWY 1090 | | | | PEARL RIVER | LA | 70452 | |
| 6482662 | Ski Scape, LLC | Final Finish Properties, Inc.830 N. Blvd Suite 2 | | | | Oak Park | IL | 60301 | |
| 6476262 | SKIFF\|JAMES E | 750 CURRY HOLLOW ROAD | | | | WEST MIFFLIN | PA | 15122 | |
| 6476188 | SKILES\|ALBERT | 51 MANSELLS TRAILER COURT | | | | NEW BRIGHTON | PA | 15066 | |
| 6490314 | SKINNERS HILL MUSIC | C/O LOUIS THOMAS, SONIC | 1674 HOLLIS ST. | | | HALIFAX | NS | B3J 1V7 | CANADA |
| 6795968 | SKINNER'S HILL MUSIC | 15 INTERNATIONAL PLACE | SUITE 300 | | | ST JOHN'S | NL | A1A 0L4 | CANADA |
| 6482071 | Skip Beard Video, Inc. | 730 Copper Creek Circle | | | | Alpharetta | GA | 30004 | |
| 6480958 | Skjelset, Carter | Address on File | | | | | | | |
| 6481791 | SKO Brenner | PO Box 9320 | | | | Baldwin | NY | 11510 | |
| 6795956 | SKY LAND | OFFSHORE INCORPATIONS CENTRE | ROAD TOWN, TORTOLA | | | | | | VIRGIN ISLANDS |
| 6795970 | SKY LAND ENTERTAINMENT CO., LTD. | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6795971 | SKY LAND ENTERTAINMENT LIMITED | ATTN: HUGO SHONG, DIRECTOR | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6795962 | SKY LAND ENTERTAINMENT LIMITED | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6795964 | SKY LAND ENTERTAINMENT LTD | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6795967 | SKY LAND FILM-TELEVISION CULTURE DEVELOPMENT LTD | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6480109 | SKY MAP INC. | C/O SAIF PARTNERS IV L.P. | ATTN: ANDY YAN | 1591 HONG QIAO ROAD, VILLA -16 | SHANGHAI HONG QIAO STATE GUEST HOTEL | SHANGHAI | | 20036 | CHINA |
| 6475642 | SKY MEDIA TRAVEL | PINEWOOD STUDIOS | PINEWOOD RD | | | IVER | | SL0 0NH | KINGDOM |
| 6479939 | Sky UK Limited | Address on File | | | | | | | |
| 6485748 | Skye Island Entertainment, LLC | 928 N. San Fernando Blvd. #J629 | | | | Burbank | CA | 91504 | |
| 6479456 | SKYE RENTALS INC | 164 W PROVIDENCIA AVE | | | | BURBANK | CA | 91502 | |
| 6795969 | SKYLAND (BEIJING) FILM-TELEVISION | CULTURE DEVELOPMENT LTD | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6795966 | SKYLAND ENTERTAINMENT | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6491279 | SKYNOTE LLC | P.O. BOX 460 | | | | KESWICK | VA | 22947 | |
| 6484605 | SkyTag, Inc. | 1300 Summit Dr. | | | | Beverly Hills | CA | 90210 | |
| 6486421 | Skyway International Freight Forwarders | 9230 Cote-De-Liesse Rd. | | | | Lachine | QC | H8T 1A1 | CANADA |
| 6468726 | SLACK JAW INC. | C/O MORRIS YORN BARNES LEVINE | KRINTZMAN RUBENSTEIN & KOHNER | ATTN: CORRINE FARLEY, ESQ. | 2000 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067 | |
| 6468802 | SLACK JAW INC. | C/O WILLIAM MORRIS ENDEAVOR ENTERTAINMENT | ATTN: KIMBERLY BIALEK | 9601 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6468934 | SLACK JAW, INC. | C/O WILLIAM MORRIS ENDEAVOR | ATTN: KIMBERELY BIALEK | 9601 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6484606 | Slack Jaw, Inc. | c/o William Morris Endeavor9601 Wilshire Blvd. Attn:  Kimberely | | | | Beverly Hills | CA | 90210 | |
| 6477815 | SLADE\|VIMMIE | 200 E KIRKLAND ST | | | | COVINGTON | LA | 70433 | |
| 6492343 | SLATE GROUP, LLC* THE | ATTN: FINANCE | 1350 CONNECTICUT AVE., N.W. | SUITE 401 | | WASHINGTON | DC | 20036 | |
| 6484462 | Slate Media Group | PO Box 844355 | | | | Los Angeles | CA | 90084 | |
| 6481397 | Slate PR, LLC | 170 Varick St., 2nd Floor | | | | New York | NY | 10013 | |
| 6475063 | SLATES, NOLA | 1836 BARONNE ST | #A | | | NEW ORLEANS | LA | 70113 | |
| 6477307 | SLATTERY\|DIANE | 412 SHOREWOOD LANE | | | | NEW SMYRNA BEACH | FL | 32168 | |
| 6478451 | SLAUGHTER\|RICHARD | 3570 STATE ROAD 14 | | | | SANTA FE | NM | 87508 | |
| 6485443 | Sloan Bella | 10831 Roycroft St. #37 | | | | Sun Valley | CA | 91352 | |
| 6479580 | SLOAN, MICHAEL R. | 12400 VENTURA BLVD. | | | | STUDIO CITY | CA | 91604 | |
| 6492344 | SLS MUSIC, LLC | ATTN: MR. JASON ALTSHULER | 2901 WEST ALAMEDA AVENUE | SUITE 500 | | BURBANK | CA | 91505 | |
| 6485791 | SLS Music, LLC dba Zoomania Music | 2901 West Alameda Ave. Suite 500 | | | | Burbank | CA | 91505 | |
| 6492427 | SLS Music, LLC DBA ZOOMANIA MUSIC | ATTN: JASON ALTSHULER | 2901 WEST ALAMEDA AVE., SUITE 500 | | | BURBANK | CA | 91505 | |
| 6487874 | SMA MEDIA CONSULTING INC | OF THE PARENT CO AVS CONSULTING, DBA STONE, | MCELROY & ASSOCIATES, (AVS) | 1040 N LAS PALMAS AVE | | LOS ANGELES | CA | 90038 | |
| 6486158 | Small Pond Productions | 4 Pinehurst Lane | | | | Half Moon Bay | CA | 94019 | |
| 6478208 | SMART\|JESSI | 3904 PARSIFAL ST NE | | | | ALBUQUERQUE | NM | 87111 | |
| 6479020 | SMATHERS/ROBERT | 22810 PORTAGE CIRLCE DR | | | | TOPANGA | CA | 90290 | |
| 6476376 | SMERECKY\|JAMES | 2290 GIRARD STREET | | | | PITTSBURGH | PA | 15234 | |
| 6478332 | SMILEY/LUELLEN | 343 E. PALACE AVE | | | | SANTA FE | NM | 82551 | |
| 6479074 | SMIRKE\|JULIAN | 1228 EUCLID STREET #9 | | | | SANTA MONICA | CA | 90404 | |
| 6474864 | SMITH BECKER*ASHLEY | Address on File | | | | | | | |
| 6476512 | SMITH GLASS, LLC | 721 N. FAYETTEVILLE ST. | | | | ASHEBORO | NC | 27203 | |
| 6479636 | SMITH SEATING CO INC | 772 N LOREN AVE | | | | AZUSA | CA | 91702 | |
| 6474385 | SMITH*LAUREN | Address on File | | | | | | | |
| 6474820 | SMITH*PETER F | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6478881 | SMITH, BRIAN M. | 3654 BARLA BLVD | | | | LOS ANGELES | CA | 90068 | |
| 6480595 | Smith, Corece | Address on File | | | | | | | |
| 6475012 | SMITH, DAVID G. | 1670 WOODS RD | # Q | | | WINSTON-SALEM | NC | 27106 | |
| 6480755 | Smith, Madelyn | Address on File | | | | | | | |
| 6480508 | Smith, Marissa | Address on File | | | | | | | |
| 6480550 | Smith, Ryan | Address on File | | | | | | | |
| 6479319 | SMITH\CHRISTINA | 2824 BAYHAM CIRCLE | | | | THOUSAND OAKS | CA | 91362 | |
| 6478625 | SMITH\BRETT P. | 5419 HOLLYWOOD BLVD. STE C398 | | | | HOLLYWOOD | CA | 90027 | |
| 6475008 | SMITH\BRIAN | 1051 NORTH SIERRA BONITA | # 4 | | | LOS ANGELES | CA | 90046 | |
| 6475014 | SMITH\DAVID | 839 LARRABELE ST | #10 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6476352 | SMITH\JESSE A | 405 S TRENTON #1 | | | | PITTSBURGH | PA | 15221 | |
| 6477051 | SMITH\MARY S. | 518 WAMPEE ST. N.W. | | | | CALABASH | NC | 28467 | |
| 6477019 | SMITH\ROBERT EDWARD | 322 W. BRUNSWICK ST. | | | | SOUTHPORT | NC | 28461 | |
| 6476913 | SMITH\SAMANTHA | 136 WHITMAN AVE. | | | | CASTLE HAYNE | NC | 28429 | |
| 6476162 | SMITHCO\THOMAS P. | 755 SPANG ROAD | | | | BADEN | PA | 15005 | |
| 6480769 | Smithey, Joseph | Address on File | | | | | | | |
| 6475797 | SMITHFIELD MEDICAL PC | 309 SMITHFIELD STREET | SUITE 200 | | | PITTSBURGH | PA | 15222 | |
| 6476513 | SMOOT JR., ALVAS PHILLIP | 1811 PORTAGE PARKWAY | | | | ASHEBORO | NC | 27203 | |
| 6476891 | SMOOTH'S TRAFFIC CONTROL, LLC. | 6010 NORTHSHORE DRIVE | | | | WILMINGTON | NC | 28411 | |
| 6491657 | SMV BURBANK, LLC | 4000 W. ALAMEDA AVE | | | | BURBANK | CA | 91505 | |
| 6485013 | SMV Complete Media | 1505 11th St. | | | | Santa Monica | CA | 90401 | |
| 6481440 | Sneak Attack Media, Inc. | 118 E. 28th Street, Suite 301 | | | | New York | NY | 10016 | |
| 6477055 | SNEDDON\SUE ANN | 3845 BILL HOLDEN RD. | | | | SHALLOTTE | NC | 28470 | |
| 6478215 | SNEESBY\JOHN | 1753 BLUME N.E. | | | | ALBUQUERQUE | NM | 87112 | |
| 6479202 | SNOW BUSINESS HOLLYWOOD | 21318 HART ST | | | | CANOGA PARK | CA | 91303 | |
| 6480956 | Snowden, Edina | Address on File | | | | | | | |
| 6476693 | SNYDER\DARNELL | 4412 TRILLIUM FIELDS DR | | | | CHARLOTTE | NC | 28269 | |
| 6485160 | So Cal Production Source | 2808 Oregon Court, Suite L-9 | | | | Torrance | CA | 90503 | |
| 6484607 | So It Goes Productions | c/o Paradigm360 N. Crescent Drive, North Building | | | | Beverly Hills | CA | 90210 | |
| 6474985 | SO IT GOES PRODUCTIONS, INC. | F/S/O JAMIE LINDEN | C/O 360 N. CRESCENT DR-NORTH | | | BEVERLY HILLS | CA | 90210 | |
| 6485852 | SO White Carpet Cleaning, LLC | 4821 Lankershim Blvd. #F253 | | | | North Hollywood | CA | 91601 | |
| 6475906 | SOBCHACK\NICOLE M. | 11946 AVON WAY | UNIT 1 | | | LOS ANGELES | CA | 90066 | |
| 6480605 | Sobel, Jeffrey | Address on File | | | | | | | |
| 6795933 | SOCAL OFFICE TECHNOLOGIES | 5700 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| 6484437 | SoCal Office Technologies Inc. | File 50897 | | | | Los Angeles | CA | 90074 | |
| 6491581 | SOCAL OFFICE TECHNOLOGIES, INC. | 5700 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| 6472458 | SOCAL OFFICE TECHNOLOGIES, INC. | FILE 50897 | | | | LOS ANGELES | CA | 90074-0897 | |
| 6473465 | SOCAL PRODUCTION SERVICE, LLC | 1855 N. VICTORY PL. | | | | BURBANK | CA | 91504 | |
| 6485749 | SoCal Production Services | 1855 N Victory Pl | | | | Burbank | CA | 91504 | |
| 6486538 | Social Homie | 49 Hamptonbrook Drv | | | | Toronto | ON | M9P 1A2 | CANADA |
| 6481987 | SocialToaster, Inc. | 2031 Clipper Park Dr. #105 | | | | Baltimore | MD | 21211 | |
| 6795926 | SOCIETE GENERAL, NEW YORK BRANCH | 245 Park Avenue | | | | NEW YORK | NY | 10167 | |
| 6482621 | Socrates Brito | 400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6491418 | SODA ENTERTAINMENT, INC. DBA SODA CREATIVE | 1517 ELEVADO ST. | | | | LOS ANGELES | CA | 90026 | |
| 6479561 | SOERGEL\TIMOTHY | 10406 CAMARILLO ST | | | | TOLUCA LAKE | CA | 91602 | |
| 6478815 | SOFITEL LA | 8555 BEVERLY BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6483470 | SoFlo Media, Inc. | 1600 Vine St. Apt 634 | | | | Los Angeles | CA | 90028 | |
| 6492361 | SOFTCHOICE | ATTN: CHRISTINE FISHER, CREDIT MANAGER | 173 DUFFERIN STREET | | | TORONTO | ON | M6K 3H7 | CANADA |
| 6491342 | SOFTCHOICE CORPORATION | 314 W. SUPERIOR ST. SUITE 402 | | | | CHICAGO | IL | 60610 | |
| 6484372 | Soho House West Hollywood | 9200 Sunset Blvd. Suite 817 | | | | West Hollywood | CA | 90069 | |
| 6475732 | SOHO HOUSE WEST HOLLYWOOD | 9200 WEST SUNSET BOULEVARD, | SUITE # 202 | | | WEST HOLLYWOOD | CA | 90069-3502 | |
| 6486450 | Soho Metropolitan Hotel | 318 Wellington St. West | | | | Toronto | ON | M5V 3T4 | CANADA |
| 6478038 | SOILUTIONS, INC. | P.O. BOX 1479 | | | | TIJERAS | NM | 87059 | |
| 6480647 | Sok, Laura | Address on File | | | | | | | |
| 6795922 | SOLACE ACQUISITION, LTD. | ATTN: FLORIAN DARGEL | C/O SILVER REEL | PO BOX 309 | UGLAND HOUSE | GRAND CAYMAN | KY1-1104 | | ISLANDS |
| 6795930 | Solace Acquisition, Ltd. | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Brian L. Davidoff | 1900 Ave of the Stars | 21st Floor | Los Angeles | CA | 90067 | |
| 6795920 | Solace Acquisition, LTD. C/O SILVER REEL | ATTN: GENERAL COUNSEL | 4TH FLOOR | 18 BROADWICK STREET | | LONDON | | W1F 8HS | KINGDOM |
| 6795931 | Solace Acquisition, Ltd. c/o Silver Reel | c/o Greenberg Glusker Fields Claman & Machtinger LLP | Attn: Brian L. Davidoff | 1900 Ave of the Stars | 21st Floor | Los Angeles | CA | 90067 | |
| 6475975 | SOLESMES CO, INC. | PO BOX 13052 | | | | SAN JUAN | PR | 00908 | |
| 6472953 | SOLMAZ SARHADDI | 2002 4TH ST. APT 201 | | | | SANTA MONICA | CA | 90405 | |
| 6484885 | Solmaz Sarhaddi | 881 8th St. | | | | Manhattan Beach | CA | 90266 | |
| 6483535 | Solo Artists | 2251 Guthrie Cir | | | | Los Angeles | CA | 90034 | |
| 6474114 | SOLOMON*JESSICA | Address on File | | | | | | | |
| 6490374 | SOMA EEL SONGS, LLC | C/O RZO, LLC | 250 WEST 57TH ST. SUITE 1101 | | | NEW YORK | NY | 10107 | |
| 6475232 | SOMA EEL SONGS, LLC. | C/O RZO, LLC. | 250 W. 57TH ST. SUITE # 1101 | | | NEW YORK CITY | NY | 10107 | |
| 6478167 | SOMBRA COSMETICS INC | 5951 OFFICE BLVD NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6483644 | Something Kreative | 5225 Wilshire Blvd, Suite 718-B | | | | Los Angeles | CA | 90036 | |
| 6492759 | SOMETHING, LLC | 3030 OLD RANCH PARKWAY, SUITE 110 | | | | SEAL BEACH | CA | 90740 | |
| 6481482 | Somethingdigital.com, LLC dba Something Digital | 58 West 40th St. 7th Floor | | | | New York | NY | 10018 | |
| 6475888 | SOMNYO FILMS, LLC | 121 W. LEXINGTON DR. | SUITE L103F | | | GLENDALE | CA | 91203 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 166 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491822 | SONGS MUSIC PUBLISHING LLC | 307 7TH AVE, RM 2104 | | | | NEW YORK | NY | 10001 | |
| 6481246 | Songs Music Publishing LLC | 307 7th St. Suite 2104 | | | | New York | NY | 10001 | |
| 6492430 | SONGS MUSIC PUBLISHING, LLC | ATTN: FRANK HANDY, SR. LICENSING/COPYRIGHT | 307 7TH AVENUE, SUITE 2104 | | | NEW YORK | NY | 10001 | |
| 6482743 | Songs of Universal, Inc. | 99440 Collins Center Dr. | | | | Chicago | IL | 60693 | |
| 6491624 | SONGS TO YOUR EYES LTD. | 22817 VENTURA BLVD. #839 | | | | WOODLAND HILLS | CA | 91364 | |
| 6482679 | Sonia M. Patino dba Nina Chantele | 1211 S. Prairie Ave. #3305 | | | | Chicago | IL | 60605 | |
| 6486007 | Sonic Librarian, Inc. | 1263 Kendra Lane | | | | Upland | CA | 91784 | |
| 6484814 | Sonic Magic Studios | 8522 National Blvd | | | | Culver City | CA | 90232 | |
| 6795919 | SONIC SOLUTIONS LLC | C/O ROVI CORPORATION | ATTN: GENERAL COUNSEL | 2160 GOLD STREET | | SAN JOSE | CA | 95002 | |
| 6484733 | Sonic Symphony Productions | 324 S. Beverly Dr. Suite 703 | | | | Beverly Hills | CA | 90212 | |
| 6491881 | SONIC SYMPHONY PRODUCTIONS | 6767 SUNSET BLVD. SUITE 8480 | | | | LOS ANGELES | CA | 90028 | |
| 6492345 | SONIC SYMPHONY PRODUCTIONS | ATTN: MANU KHOSIA, CO-OWNER | 324 S. BEVERLY DRIVE | SUITE 703 | | BEVERLY HILLS | CA | 90212 | |
| 6486258 | Sonoma Coast Cinemas | 917 College Ave. | | | | Santa Rosa | CA | 95404 | |
| 6795913 | SONORA ENTERTAINMENT GRP | 777 Peoria Street | | | | Aurora | CO | 80011 | |
| 6491723 | SONY ATV/MUSIC PUBLISHING LLC | PO BOX 415000 | | | | NASHVILLE | TN | 37241-0768 | |
| 6485280 | Sony Cinema Products Corporation | PO Box 100172 | | | | Pasadena | CA | 91189 | |
| 6492760 | SONY ELECTRONICS INC | PO BOX 100172 | | | | PASADENA | CA | 91189 | |
| 6485099 | SONY MUSIC | 2100 Colorado Blvd | | | | Santa Monica | CA | 90404 | |
| 6795905 | SONY MUSIC ENTERTAINMENT | 500 MADISON AVENUE | Room 2316 | | | NEW YORK | NY | 10022 | |
| 6795867 | SONY MUSIC ENTERTAINMENT | 550 MADISON | Room 2316 | | | NEW YORK | NY | 10022-3211 | |
| 6476104 | SONY MUSIC ENTERTAINMENT | 550 MADISON AVENUE | | | | NEW YORK CITY | NY | 10022 | |
| 6795907 | SONY MUSIC ENTERTAINMENT | 550 Madison Avenue Room 2316 | | | | NEW YORK | NY | 10022-3211 | |
| 6481549 | Sony Music Entertainment | 550 Madison AvenueATTN: Music Licensing | | | | New York | NY | 10022 | |
| 6490469 | SONY MUSIC ENTERTAINMENT | ATTN: MUSIC LICENSING | 550 MADISON AVENUE | | | NEW YORK | NY | 10022 | |
| 6795861 | SONY MUSIC ENTERTAINMENT | ATTN: GENERAL COUNSEL | 550 MADISON AVENUE | | | NEW YORK | NY | 10022-3211 | |
| 6795864 | Sony Music Entertainment | Attn: General Counsel | 9830 Wilshire Boulevard | | | Beverly Hills | CA | 90212 | |
| 6492694 | SONY MUSIC ENTERTAINMENT | ATTN: JANET CHOWSANGRAT | 9830 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6487890 | SONY MUSIC ENTERTAINMENT | DBA SONY MUSIC NASHVILLE | ATTN: LEGAL & BUSINESS AFFAIRS | 1400 18TH AVENUE SOUTH | | NASHVILLE | TN | 37212 | |
| 6482305 | Sony Music Entertainment dba Sony Music Nashville | 1400 18th Ave. SAttn: Legal & Business Affairs | | | | Nashville | TN | 37212 | |
| 6475344 | SONY MUSIC HOLDINGS INC. | SONY MUSIC ENTERTAINMENT | 550 MADISON AVE | | | NEW YORK | NY | 10022 | |
| 6478904 | SONY PICTURES ENTERTAINMENT | FILE#54715 | | | | LOS ANGELES | CA | 90074-4715 | |
| 6484815 | Sony Pictures Entertainment Inc | 10202 West Washington Blvd. | | | | Culver City | CA | 90232 | |
| 6484816 | Sony Pictures Home Entertainment Inc. | 10202 West Washington Blvd | | | | Culver City | CA | 90232 | |
| 6475569 | SONY PICTURES STUDIO GROUP | SONY PICTURES ENTERTAINMENT CO | FILE # 54715 | | | LOS ANGELES | CA | 90074-4715 | |
| 6475578 | SONY PICTURES STUDIOS | 10202 W. WASHINGTON BLVD., | KEATON # 217 | | | CULVER CITY | CA | 90232 | |
| 6478978 | SONY PICTURES STUDIOS INC | 10202 W. WASHINGTON BLVD | | | | CULVER CITY | CA | 90232 | |
| 6484439 | Sony Pictures Studios Inc | File 54715 | | | | Los Angeles | CA | 90074 | |
| 6492353 | SONY PICTURES TELEVISION AD SALES | ATTN: KATHLEEN HALLINAN, ESQ. | 10202 WEST WASHINGTON BOULEVARD | | | CULVER CITY | CA | 90232 | |
| 6480395 | SONY PICTURES WORLDWIDE ACQUISITIONS INC. | 10202 WEST WASHINGTON BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| 6484825 | SONY PICTURES WORLDWIDE ACQUISITIONS INC. | ATTN: JOHN FUKUNAGA, ASSISTANT SECRETARY | 10202 WEST WASHINGTON BOULEVARD | | | CULVER CITY | CA | 90232 | |
| 6795856 | Sony Pictures Worldwide Acquisitions Inc. | c/o Buchalter Nemer | Attn: Pamela Webster, Esq. | 1000 Wilshire Blvd. | Suite 1500 | Los Angeles | CA | 90017-1730 | |
| 6487832 | SONY PICTURES WORLDWIDE ACQUISITIONS INC. | C/O BUCHALTER NEMER, A PROFESSIONAL CORP. | ATTN: PAMELA K. WEBSTER | 1000 WILSHIRE BLVD | SUITE 1500 | LOS ANGELES | CA | 90017 | |
| 6477362 | SONY/ ATV MUSIC PUBLISHING LLC. | MSC 410768, P.O. BOX 415000 | | | | NASHVILLE | TN | 37241-0768 | |
| 6482227 | Sony/ATV Music dba Extreme Group Holding | Dept #1520 | | | | Birmingham | AL | 35246 | |
| 6492259 | SONY/ATV MUSIC PUBLISHING LLC | C/O SONY CORPORATION OF AMERICA | ATTN: DAVID J. PRZYGODA, ESQ. | 550 MADISON AVENUE, 27TH FLOOR | | NEW YORK | NY | 10022-3211 | |
| 6482327 | Sony/ATV Music Publishing LLC | MSC 410768P.O. Box 415000 | | | | Nashville | TN | 37241 | |
| 6482279 | Sony/ATV Songs LLC | 8 Music Square W | | | | Nashville | TN | 37203 | |
| 6482328 | SonyATV pka EMI Music Publishing Ltd | MSC 410814P.O. Box 415000 | | | | Nashville | TN | 37241 | |
| 6476937 | SOPONIS\JUSTIN | 9566 BLAKE CIRCLE | | | | LELAND | NC | 28451 | |
| 6476226 | SORBEK SR\ROBERT C | 1228 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6472154 | SOROTA, NOAH | Address on File | | | | | | | |
| 6490340 | SOS SECURITY LLC | ATTN: KENNETH M. FISHER | 1915 ROUTE 46 EAST | | | PARSIPPANY | NJ | 07054 | |
| 6474827 | SOTO*EFRAIN E | Address on File | | | | | | | |
| 6481812 | Sotocolor Graphics Inc | 38 Blackbird Lane | | | | Levittown | NY | 11756 | |
| 6485965 | Soul City Records, Inc | 4804 Laurel Canyon Boulevard, Suite 806 | | | | Valley Village | CA | 91607 | |
| 6475856 | SOUL CITY RECORDS, INC. | 1804 LAUREL CANYON BLVD. | SUITE 806 | | | VALLEY VILLAGE | CA | 91607 | |
| 6482101 | Soulbird Songs, LLC dba Guitar Girl Music Publishing | 1888 Emery St. NW Suite 111 | | | | Atlanta | GA | 30318 | |
| 6479113 | SOULTANAKIS/NICHOLAS | 3821 EAST BROADWAY | | | | LONG BEACH | CA | 90803 | |
| 6489472 | SOUND CELLAR LLC | 3939 BALLINA DR | | | | ENCINO | CA | 91436-3622 | |
| 6795859 | SOUND CELLAR LLC | 3939 BALLINA DR | | | | ENCINO | CA | 91436 | |
| 6482306 | Sound Emporium | 3100 Belmont Blvd | | | | Nashville | TN | 37212 | |
| 6477384 | SOUND IMAGES | 602 MAIN STREET | | | | CINCINNATI | OH | 45202 | |
| 6475416 | SOUND ONE | 1619 BROADWAY | 8TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6475672 | SOUND PACKAGE | ATTN: WILLIE BURTON | PO BOX 69-1340 | | | LOS ANGELES | CA | 90069 | |
| 6795840 | SOUND SPACE INTERNATIONAL,LTD. | KOMPLEX PERKANTORAN ROXY MAS | BLOK C2 NO.27-34 | JLKM HASYIM ASHARI KAV | 125 B | JAKARTA | | 10150 | INDONESIA |
| 6477276 | SOUNDBYTE, INC | 11830 HIGHLAND COLONY DRIVE | | | | ROSWELL | GA | 30075 | |
| 6482295 | Soundcheck, LLC | 750 Cowan St. | | | | Nashville | TN | 37207 | |
| 6478647 | SOUNDELUX | 7080 HOLLYWOOD BLVD., SUITE 1100 | | | | LOS ANGELES | CA | 90028 | |
| 6481044 | Soundfirm Pty, Ltd. | P.O. Box 585 | | | | Port Melbourne | VIC | 3207 | Australia |
| 6479610 | SOUNDLINE, INC. | 11166 GAULT STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 167 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483308 | Sounds Right | 2045 Beloit Ave. #303 | | | | Los Angeles | CA | 90025 | |
| 6795850 | SOUNDSCAPES PUBLISHING INC | 244 MADISON AVENUE | SUITE 314 | | | NEW YORK | NY | 10016 | |
| 6795842 | SOUNDSPACE INTERNATIONAL LIMITED | 375 AJMAN E.O.C.E | | | | | | | ARAB EMIRATES |
| 6795843 | SOUNDSPACE INTERNATIONAL LIMITED | ATTENTION: HARRY MIRPURI | 375 AJMAN FREEZONE | E.O.C.E | | | | | ARAB EMIRATES |
| 6795845 | SOUNDSPACE INTERNATIONAL LIMITED | ATTN: HARRY MIRPURI | 375 AJMAN FREEZONE, E.O.C.E. | | | | | | ARAB EMIRATES |
| 6485727 | SoundSpeed | 280 West Tujunga AvenueUnit Q | | | | Burbank | CA | 91502 | |
| 6476030 | SOUNDTRACK BOSTON | 162 COLUMBUS AVE. | | | | BOSTON | MA | 02116 | |
| 6476074 | SOUNDTRACK NEW YORK | 936 BROADWAY | | | | NEW YORK CITY | NY | 10010 | |
| 6476075 | SOUNDTRACK NEW YORK LLC | 936 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 6475432 | SOUNDTRACK NEW YORK, LLC. | AKA CAV TRUST | 936 BROADWAY | | | NEW YORK CITY | NY | 10010 | |
| 6476076 | SOUNDTRACK NY | 936 BROADWAY 4TH FLOOR | | | | NEW YORK | NY | 10010-8102 | |
| 6476856 | SOUNDTRAX | 5715 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| 6475910 | SOURCEMAKER SOUTH, INC. | 5220 CAROLINA BEACH ROAD | UNIT 14 | | | WILMINGTON | NC | 28412 | |
| 6476119 | SOURCEMAKER, INC. | 37 ROCKLAND PARK AVE | | | | TAPPAN | NY | 10983 | |
| 6477982 | SOURS/TRACY | P.O. BOX 3072 | | | | DURANGO | CO | 81302 | |
| 6475242 | SOUTH BRUNSWICK HIGH SCHOOL | BAND BOOSTERS CLUB | 280 COUGAR DRIVE | | | SOUTHPORT | NC | 28461 | |
| 6482064 | South Carolina Dept. of Consumer Affairs | P.O. Box 5757 | | | | Columbia | SC | 29250 | |
| 6479941 | SOUTH CAROLINA DEPT. OF LABOR, | LICENSING & REGULATIONS | DIRECTOR | SYNERGY BUSINESS PARK, KINGSTREE | 110 CENTERVIEW DRIVE | COLUMBIA | SC | 29210 | |
| 6475528 | SOUTH COAST HELICOPTERS | 2950 AIRWAY | C-1 | | | COSTA MESA | CA | 92626 | |
| 6479984 | SOUTH DAKOTA DEPARTMENT OF LABOR | SECRETARY | 700 GOVERNORS DRIVE | | | PIERRE | SD | 57501 | |
| 6476330 | SOUTH HILLS SURPLUS | PO BOX 79031 | | | | PITTSBURGH | PA | 15216 | |
| 6485151 | South Music & Sound Design | 2114 Pico Blvd. | | | | Santa Monica | CA | 90405 | |
| 6470550 | SOUTHEAST CINEMA DBA CAROLINE MALL CINEMAS | 11917 SAM ROPER DRIVE SUITE 200 | | | | CHARLOTTE | NC | 28269 | |
| 6492637 | SOUTHEAST COSTUME COMPANY | ATTN: CAROLINE DIETER, OWNER | 650 HAMILTON AVE., SUITE M | | | ATLANTA | GA | 30312 | |
| 6476871 | SOUTHEAST PROPS | 3502 TALL PINE CT. | | | | WILMINGTON | NC | 28409 | |
| 6479777 | SOUTHEAST STEVEDORING CORP | PO BOX 8080 | | | | KETCIKAN | AK | 99901 | |
| 6476619 | SOUTHEASTERN CAMERA & SUPPLY | 2410 ATLANTIC AVENUE | | | | RALEIGH | NC | 27539 | |
| 6477243 | SOUTHEASTERN FREIGHT LINES | P.O. BOX 100104 | | | | COLUMBIA | SC | 29202-3104 | |
| 6476620 | SOUTHEASTERN SIGN SUPPLY | 2435 RELIANCE AVE | | | | APEX | NC | 27539 | |
| 6486005 | Southern California Edison | P.O. Box 600 | | | | Rosemead | CA | 91771 | |
| 6475573 | SOUTHERN CALIFORNIA EDISON CO. | 2131 WALNUT GROVE AVENUE | GO #3 - 2ND FLOOR | | | ROSEMEAD | CA | 91770 | |
| 6483348 | Southern California Foster Family Agency | c/o Sylvia Fogelman155 Occidental Blvd. | | | | Los Angeles | CA | 90026 | |
| 6484817 | Southern California Graphics | 8432 Steller Dr. | | | | Culver City | CA | 90232 | |
| 6477559 | SOUTHERN COSTUME | 951 LAFAYETTE ST | | | | NEW ORLEANS | LA | 70113 | |
| 6477054 | SOUTHERN EXCURSIONS, LLC | P.O. BOX 6886 | | | | OCEAN ISLE BEACH | NC | 28469 | |
| 6477529 | SOUTHERN LIGHTS MOTION PIC EQP | 151 W PALLISADE ST | | | | KENNER | LA | 70062 | |
| 6476597 | SOUTHERN RUBBER COMPANY INC. | 2209 PATTERSON ST | | | | GREENSBORO | NC | 27407 | |
| 6476570 | SOUTHERN SAFES & VAULTS, INC | 1106 N. O'HENRY BLVD | | | | GREENSBORO | NC | 27405 | |
| 6477682 | SOUTHERN SAW & CUTTER INC | 5808 PLAUCHE ST | | | | HARAHAN | LA | 70123 | |
| 6475103 | SOUTHERN STYLE | CONSTRUCTION, INC | 118 W GENIE ST | | | CHALMETTE | LA | 70043 | |
| 6476760 | SOUTHLAND AMUSEMENTS & VENDING | P. O. BOX 2889 | | | | WILMINGTON | NC | 28402 | |
| 6477753 | SOUTHLAND TRUCK LEASING | PO BOX 1450 | | | | GRAY | LA | 70359 | |
| 6491571 | SOUTHPAW ENTERTAINMENT | 1250 6TH ST. SUITE 305 | | | | SANTA MONICA | CA | 90401 | |
| 6477020 | SOUTHPORT ANTIQUES | 105 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6477650 | SOUTHPORT HALL | 200 MONTICELLO AVE | | | | JEFFERSON | LA | 70121 | |
| 6477021 | SOUTHPORT MARINA, INC | 606 W. WEST ST | | | | SOUTHPORT | NC | 28461 | |
| 6482054 | Southport Realty, Inc. | 114 S. Howe St. | | | | Southport | NC | 28461 | |
| 6475621 | SOUTHPORT UTILITIES | CITY HALL | P.O. BOX 10939 | | | SOUTHPORT | NC | 28461 | |
| 6475618 | SOUTHPORT VILLAGE | BOAT & RV STORAGE | P.O. BOX 10341 | | | SOUTHPORT | NC | 28461 | |
| 6477023 | SOUTHPORT\CITY OF | 201 E. MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6477382 | SOUTHSIDE WORKS CINEMA | 6200 SOM CENTER ROAD C-20 | | | | SOLON | OH | 44139 | |
| 6479130 | SOUTHWELL, THOMAS J | 750 ALTA VISTA DR | | | | SIERRA MADRE | CA | 91024 | |
| 6477947 | SOUTHWEST CARGO | PO BOX 97390 | | | | DALLAS | TX | 75397 | |
| 6475364 | SOUTHWEST MULTIMEDIA | EDUCATION COLLABORATIVE | 6116 RIO HONDO NE | | | ALBUQUERQUE | NM | 87109 | |
| 6478254 | SOUTHWEST STUDIO SERVICES | 608 GENERAL CHENNAULT ST. SE | | | | ALBUQUERQUE | NM | 87123 | |
| 6476272 | SPA 54 | 553 CLEVER RD | | | | ROBINSON TWP | PA | 15136 | |
| 6479320 | SPACECAM SYSTEMS, INC. | 31111 VIA COLINAS, SUITE 201 | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 6484248 | Spanky's Clothing, Inc. | 1880 Century Park East #200 | | | | Los Angeles | CA | 90067 | |
| 6491726 | SPARKLETTS | P.O. BOX 660579 | | | | DALLAS | TX | 75266-0579 | |
| 6482861 | Sparkletts | PO Box 660579 | | | | Dallas | TX | 75266 | |
| 6478333 | SPARROW ANTIQUES | 418 CERRILLOS RD | | | | SANTA FE | NM | 87501 | |
| 6485517 | Special Event Management | 22704 Ventura BlvdSuite 409 | | | | Woodland Hills | CA | 91364 | |
| 6485203 | Special Olympics Sounther California Inc | 6730 E Carson St | | | | Long Beach | CA | 90808 | |
| 6481280 | Special Ops Media LLC | 235 Park Avenue S | | | | New York | NY | 10003 | |
| 6486497 | Special Treats Productions | Grafton House 2+3Golden Square | | | | Golden Square | | W1F 9HR | KINGDOM |
| 6474067 | SPECIAL TREATS PRODUCTIONS | GRAFTON HOUSE, 2-3 GOLDEN SQUARE | | | | GOLDEN SQUARE SOHO | | W1F 9HR | UNITED KINGDOM |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481660 | Spectacular Spectacular Productions, Inc. fso Jon Hartmere | c/o Creative Artists Agency405 Lexington Ave, 19th Fl | | | | New York | NY | 10174 | |
| 6481827 | Spectrum Cinema Corp | 290 Deleware Ave | | | | Albany | NY | 12209 | |
| 6477683 | SPECTRUM OF NOLA INC | 103 DONELON DR | | | | HARAHAN | LA | 70123 | |
| 6481767 | Speechboy, Inc. | 505 Courst #BD | | | | Brooklyn | NY | 11231 | |
| 6470285 | SPEECHBOY, INC. | 970 KENT AVE. #510 | | | | BROOKLYN | NY | 11205 | |
| 6484955 | Speedway Production Services, Inc. | 608 Santa Clara Ave. Unit 2 | | | | Venice | CA | 90291 | |
| 6477231 | SPEEDY LUBE | 18 NEW LEICESTER HWY | | | | ASHEVILLE | NC | 28806 | |
| 6479764 | SPENARD BUILDING SUPPLY | 4412 LOIS DR | | | | ANCHORAGE | AK | 99517 | |
| 6479014 | SPENCE\THOMAS | 225 AVENUE E | | | | REDONDO BEACH | CA | 90277 | |
| 6483645 | Spencer Averick | 112 N. Mansfield Ave. | | | | Los Angeles | CA | 90036 | |
| 6474741 | SPENCER*SEAN | Address on File | | | | | | | |
| 6479139 | SPENCER, JAMES | 10634 ART ST | | | | SUNLAND | CA | 91040 | |
| 6477398 | SPENCER\JAY | P. O. BOX 118 | | | | MILFORD | MI | 48381 | |
| 6479226 | SPENCER\JORDAN | 17217 OSTEGO STREET | | | | ENCINO | CA | 91316 | |
| 6477024 | SPENCER\SANDRA R. | 410 WEST BRUNSWICK STREET | | | | SOUTHPORT | NC | 28461 | |
| 6486097 | Spenser Bishop dba Mix One Sound | 26345 Avenida Deseo | | | | Mission Viejo | CA | 92691 | |
| 6486035 | Spice of Life, Inc. | 1219 Linda Vista Dr. | | | | San Marcos | CA | 92078 | |
| 6480448 | Spiegelman, David | Address on File | | | | | | | |
| 6480717 | Spiewak, Aaron | Address on File | | | | | | | |
| 6483977 | Spilled Inc. f/s/o Jon Lucas | 419 N. Flores St. | | | | Los Angeles | CA | 90048 | |
| 6483309 | SpinandStir Media LLC | c/o Kendall Morgan-Rhodes1640 S. Sepulveda Blvd, Suite 515 | | | | Los Angeles | CA | 90025 | |
| 6478096 | SPIRIT FILM PRODUCTIONS, LLC | 5650 UNIVERSITY BLVD SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6795824 | SPIRIT MUSIC GROUP | 235 WEST 23RD STREET | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6491835 | SPIRIT ONE MUSIC | 235 W 23RD STREET 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6481346 | Spirit One Music obo Crack Addict Music | 235 W. 23rd St. 4th Floor | | | | New York | NY | 10011 | |
| 6481347 | Spirit Two Music | 235 W. 23rd St. 4th Floor | | | | New York | NY | 10011 | |
| 6475324 | SPIRIT TWO MUSIC, INC. | 235 W 23RD ST. | 4TH FLOOR | | | NEW YORK CITY | NY | 10011 | |
| 6491836 | SPIRIT TWO MUSIC, INC. | 235 W. 23RD ST, 4TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6476531 | SPIVEY NURSERY INC. | 1998-A BEESON RD | | | | KERNERSVILLE | NC | 27284 | |
| 6468853 | SPJGAG, LLC | 8560 W. SUNSET BLVD. | SUITE 210 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6468823 | SPJGAG, LLC | ATTN: AMY HABIE | 2200 CORPORATE BOULEVARD, NW | SUITE 400 | | BOCA RATON | FL | 33431 | |
| 6482048 | Spoondigger, Inc. | 1027 Birch Creek Dr. | | | | Wilmington | NC | 28403 | |
| 6474929 | SPOONDIGGER, INC. | FSO: ROBERT PFEFFER | 1027 BIRCH CREEK DR | | | WILMINGTON | NC | 28403 | |
| 6482106 | Sports & Entertainment Financial Group LLC | 1117 Perimeter Center WestSuite E107 | | | | Atlanta | GA | 30338 | |
| 6481850 | Spotlight of Warsaw, LLC | 23 S. Main St. | | | | Warsaw | NY | 14569 | |
| 6476060 | SPOT-ON WEATHER, LLC. | 31 HERON DRIVE | | | | MALBORO | NJ | 07746 | |
| 6478216 | SPOTS & PROPS UNLIMITED | 12440 PLACID NE | | | | ALBUQUERQUE | NM | 87112 | |
| 6479269 | SPOWEHN, WAYNE | 10828 BURNET AVENUE | | | | MISSION HILLS | CA | 91345 | |
| 6479034 | SPRAGUE\MATT | 711-1/2 6TH AVENUE | | | | VENICE | CA | 90291 | |
| 6479035 | SPRAGUE\MATTHEW | 711 1/2 6TH AVENUE | | | | VENICE | CA | 90291 | |
| 6491384 | SPREDFAST, INC. | 200 W. CESAR CHAVEZ, SUITE 600 | | | | AUSTIN | TX | 78701 | |
| 6482682 | Sprehe Media | 201 W. Lake Street, Suite 275 | | | | Chicago | IL | 60606 | |
| 6474595 | SPRINGER*KAREN | Address on File | | | | | | | |
| 6480908 | Springer, Robert | Address on File | | | | | | | |
| 6485333 | Springernet Consulting Inc | 30118 Diana Court | | | | Agoura Hills | CA | 91301 | |
| 6477220 | SPRINGHILL SUITES ASHEVILLE | 2 BUCKSTONE PLACE | | | | ASHEVILLE | NC | 28805 | |
| 6482658 | Sprint | P.O. Box 4181 | | | | Carol Stream | IL | 60197 | |
| 6482659 | Sprint - DO NOT USE | P.O. Box 4181 | | | | Carol Stream | IL | 60197 | |
| 6486376 | SprocketHeads, LLC | 2907 Iris Dr. | | | | Anchorage | AK | 99517 | |
| 6479377 | SPROULE\SCOTT | 33216 ELDROW ROAD | | | | AGUA DULCE | CA | 91390 | |
| 6486298 | Spry Helicopters LLC | PO Box 1053 | | | | Kula | HI | 96790 | |
| 6478993 | SQUARE DEAL PLUMBING | 2302 E. FLORENCE AVE. | | | | HUNTINGTON PARK | CT | 09255 | |
| 6795823 | SQUAREONE ENTERTAINMENT GMBH & CO KG, | EMIL RIEDEL STREET 18 | | | | MUNICH | | 80538 | GERMANY |
| 6483978 | SRC Entertainment | 8000 Beverly Blvd. | | | | Los Angeles | CA | 90048 | |
| 6492174 | SS KS, LLC DBA SUNSHINE SACHS & | ASSOCIATES WEST | ATTN: TIFFONA STEWART, SENIOR | 136 MADISON AVENUE, 17TH FLOOR | | NEW YORK | NY | 10016 | |
| 6481442 | SS KS, LLC dba Sunshine Sachs & Associates West | 136 Madison Avenue, 17th Floor | | | | New York | NY | 10016 | |
| 6491464 | SSI ADVANCED POST SERVICES | 7165 W SUNSET BLVD | | | | LOS ANGELES | CA | 90046 | |
| 6482977 | SSPA, LLC | 299 South Main Street, Suite 2200 | | | | Salt Lake City | UT | 84111 | |
| 6475187 | ST IVES PRODUCTIONS INC | FSO:KEVIN MESSICK | 1925 CENTURY PARK EAST 22ND FL | | | LOS ANGELES | CA | 90067 | |
| 6487923 | ST. IVES PRODUCTIONS, INC. | C/O JACKOWAY TYERMAN ET AL., | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST, 22ND | | LOS ANGELES | CA | 90067 | |
| 6477816 | ST. JOHN'S COFFEE HOUSE, LLC | 535 E BOSTON ST | | | | COVINGTON | LA | 70433 | |
| 6484901 | St. Matthew's Parish School | 1031 Bienvenida Ave. | | | | Pacific Palisades | CA | 90272 | |
| 6477817 | ST. PETER CATHOLIC CHURCH | 125 E 19TH AVE | | | | COVINGTON | LA | 70433 | |
| 6479267 | ST. VAL INC. | 10810 GERALD AVE | | | | GRANADA HILLS | CA | 91344 | |
| 6478355 | ST. VINCENT HOSPITAL | PO BOX 12000 | | | | SANTA FE | NM | 87504-7000 | |
| 6485937 | Stacey Morris | 7855 Fulton Ave. | | | | North Hollywood | CA | 91605 | |
| 6481156 | Stacey Panepinto | 564 Gregory Ave. #A6 | | | | Weehawken | NJ | 07086 | |
| 6491567 | STACEY WINGET COCHRANE | Address on File | | | | | | | |
| 6481918 | Staci Hagenbaugh | 900 S. 48th Street | | | | Philadelphia | PA | 19143 | |
| 6485966 | Staci Nguyen | 5261 Whitsett Ave. #1 | | | | Valley Village | CA | 91607 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485188 | Staci Wilson | 848 W. 24th St. #3 | | | | San Pedro | CA | 90731 | |
| 6485171 | Stacie Sanae Gibo | 801 San Angelo Ave. | | | | Montebello | CA | 90640 | |
| 6474386 | STACK*MURPHY | Address on File | | | | | | | |
| 6483752 | Stacy F. Spitzenberger | 2288 Glendale Pl. | | | | Los Angeles | CA | 90039 | |
| 6480796 | Stacy, Caitlin | Address on File | | | | | | | |
| 6475928 | STAFFORD, DERYN | C/O PINEWOOD STUDIOS WALES | WENTLOOG AVE | | | CARDIFF | | CF3 2GH | KINGDOM |
| 6479326 | STAFFORD\JUSTIN | 4840 BRUGES AVENUE | | | | WOODLAND HILLS | CA | 91364 | |
| 6478155 | STAFFORD-CHANEY\JO ANN | 1116 CALIFORNIA ST SE | | | | ALBUQUERQUE | NM | 87108 | |
| 6479221 | STAGE RIGHT FABRICATIONS | 9306 HANNA AVE | | | | CHATSWORTH | CA | 91311 | |
| 6490320 | STAGE THREE MUSIC INC | C/O BMG PLATINUM SONGS US | 1745 BROADWAY, 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6478209 | STAIR\REBECCA | 6212 SEDONA DR, NE | | | | ALBUQUERQUE | NM | 87111-8147 | |
| 6481938 | Stamoulis & Weinblatt, LLC | Two Fox Point Centre6 Denny Road, Suite 307 | | | | Wilmington | DE | 19809 | |
| 6491790 | STAMPEDE MUSIC PUBLISHING LLC. | 17530 VENTURA BOULEVARD | SUITE # 201 | | | ENCINO | CA | 91316 | |
| 6484150 | Stampede Music Publishing, LLC | 12530 Beatrice St. | | | | Los Angeles | CA | 90066 | |
| 6483716 | Stampede Post Productions, Inc. | 816 North Highland Ave. | | | | Los Angeles | CA | 90038 | |
| 6477853 | STAMPER TRUCKING | 64077 NELSON RD | | | | PEARL RIVER | LA | 70452 | |
| 6478391 | STANDARD\TRISHA | 1890 CAMINO DE | | | | PABILO | NM | 87505 | |
| 6481077 | Stand, Inc. | 90 Fourth St. | | | | Worcester | MA | 01602 | |
| 6477700 | STANDARD GLASS & MIRROR WORKS | 1128 S LOPEZ ST | | | | NEW ORLEANS | LA | 70125 | |
| 6484298 | Standard Parking | 3575 Cahuenga Blvd | | | | Los Angeles | CA | 90068 | |
| 6483471 | Standard Parking | 7080 Hollywood Blvd | | | | Los Angeles | CA | 90028 | |
| 6491402 | STANDARD PARKING CORPORATION | 1055 WEST 7TH STREET, SUITE 1500 | | | | LOS ANGELES | CA | 90017 | |
| 6475694 | STANDARD PARKING CORPORATION | 2850 OCEAN PARK BLVD | STE 140-B | | | SANTA MONICA | CA | 90405 | |
| 6478129 | STANDARD RESTAURANT EQUIPMENT | 2405 CANDELARIA NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6485979 | Stanley Steemer of L.A. County, Inc. | 841 W. Foothill Blvd. | | | | Azusa | CA | 91702 | |
| 6492770 | STANLEY* EMILY ANNE | Address on File | | | | | | | |
| 6479924 | Staple Street Capital Group, LLC | Address on File | | | | | | | |
| 6491358 | STAPLES | DEPT. LA P.O. BOX 83689 | | | | CHICAGO | IL | 60696 | |
| 6483310 | Staples' | 10830 Santa Monica Blvd. | | | | Los Angeles | CA | 90025 | |
| 6483140 | Staples Center | Attn: Brian Watson714 W Olympic Blvd Suite 303 | | | | Los Angeles | CA | 90015 | |
| 6475666 | STAPLES CONTRACT & | DEPT ROC | PO BOX 415256 | | | BOSTON | MA | 02241-5256 | |
| 6482357 | Staples Corporate Accounts | P.O. Box 183174 | | | | Columbus | OH | 43218 | |
| 6492831 | STAPLES, INC. | ATTN: DANEEN KASTANEK, CREDIT RISK LEAD | 300 ARBOR LAKE DRIVE | | | COLUMBIA | SC | 29223 | |
| 6478168 | STAR SALES DISTRIBUTING | 5322 PAN AMERICAN NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6470106 | STAR TRAX | 32 W 39TH ST , 14TH FLOOR | | | | NEW YORK | NY | 10018 | |
| 6481483 | Star Trax, Inc. | 32 West 39th St. 14th Floor | | | | New York | NY | 10018 | |
| 6491613 | STAR WAGGONS | 13334 RALSTON AVENUE | | | | SYLMAR | CA | 91342 | |
| 6478097 | STAR WAGGONS | 5650 UNIERSITY BLVD., SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6482469 | Stark GH2, LLC | 3600 South Lake Drive | | | | Saint Francis | WI | 53235 | |
| 6470906 | STARK GH2, LLC | 735 N WATER ST | | | | MILWAUKEE | WI | 53202-4103 | |
| 6482470 | Stark Invest. Structured Fin.Onshore Fun | 3600 South Lake Drive | | | | Saint Francis | WI | 53235 | |
| 6470907 | STARK INVEST. STRUCTURED FIN.ONSHORE FUN | 735 N WATER ST | SUITE 790 | | | MILWAUKEE | WI | 53202-4103 | |
| 6486089 | Starlight Education | 5001 Birch | | | | Newport Beach | CA | 92660 | |
| 6474569 | STARNES*GREGORY | Address on File | | | | | | | |
| 6480888 | Starnes, Gregory R. | Address on File | | | | | | | |
| 6481167 | StarPix | 4 Beacon Way, Suite 1811 | | | | Jersey City | NJ | 07304 | |
| 6482856 | Starplex Operating, LLC | 12400 Coit Rd. #800 | | | | Dallas | TX | 75251 | |
| 6478755 | STASKAUSKAS\SARAH | 6317 LOMITAS DRIVE | | | | LOS ANGELES | CA | 90042 | |
| 6484463 | State Bar of California, The | P.O. Box 2142 | | | | Los Angeles | CA | 90084 | |
| 6486205 | State Board of Equalization | Board of Equalization, Enviromental Fees DivisionP.O. Box 942879 | | | | Sacramento | CA | 94279 | |
| 6481299 | State Insurance Fund | c/o New York State Insurance199 Church Street | | | | New York | NY | 10007 | |
| 6481300 | State Insurance Fund, The | 199 Church Street | | | | New York | NY | 10007 | |
| 6482229 | State of Alabama - Office of Secretary of State | P.O. Box 5616 | | | | Montgomery | AL | 36103 | |
| 6474993 | STATE OF ALASKA | DBA: DEPARTMENT OF TRANSPORTATION | PO BOX 112500 | | | JUNEAU | AK | 99811 | |
| 6486377 | State of Alaska | Dept. of Transportation & Public FacilitiesPO Box 196960 | | | | Anchorage | AK | 99519 | |
| 6486379 | State of Alaska, Department of Administration | P.O. Box 110204 | | | | Juneau | AK | 99811 | |
| 6486202 | State of California | Franchise Tax BoardPO Box 942867 | | | | Sacramento | CA | 94267 | |
| 6788308 | State of California, Department of Transportation | Attn: Razmig Khayalian | Deputy Attorney | 100 South Main Street, Suite 1300 | | Los Angeles | CA | 90012-3702 | |
| 6486267 | State of California, Dept of Parks & Rec | 1416 9th St., Rm 1040 | | | | Sacramento | CA | 95814 | |
| 6483472 | State of California, The | 7080 Hollywood Blvd., Ste 900 | | | | Los Angeles | CA | 90028 | |
| 6481942 | State of Delaware, The | PO Box 898 | | | | Dover | DE | 19903 | |
| 6474952 | STATE OF HAWAII | DEPT OF LAND AND NATURAL RESOURCES, | 3060 EIWA ST. ROOM #306 | | | LIHUE KAUAI | HI | 96766 | |
| 6480049 | STATE OF LOUISIANA | TOM SCHEDLER | P.O. BOX 94125 | | | BATON ROUGE | LA | 70804-9125 | |
| 6482447 | State of Michigan, The | Michigan Film Office300 N. Washington Square | | | | Lansing | MI | 48913 | |
| 6481207 | State of New Jersey | Div. of Employer AccountsPO Box 929 | | | | Trenton | NJ | 08646 | |
| 6738779 | State of New Jersey - Division of Taxation | P.O. Box 245 | | | | Trenton | NJ | 08695-0245 | |
| 6481826 | State of New York WCB | Accounts - DB Penalty, Room 30120 Park Street | | | | Albany | NY | 12207 | |
| 6480048 | STATE OF PENNSYLVANIA | PEDRO A. CORTES | 302 NORTH OFFICE BUILDING | | | HARRISBURG | PA | 17120 | |
| 6481871 | State Theatre | 130 W. College Ave. | | | | State College | PA | 16801 | |
| 6485100 | Static Music Inc | 3028 Nebraska Ave | | | | Santa Monica | CA | 90404 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475132 | STEADFAST FILMS, LLC. | AKA TYLER NELSON | 1440 PRINCETON ST. # 1 | | | SANTA MONICA | CA | 90404 | |
| 6485562 | Steamin' Garage fso Michael Rotman | 13340 BURBANK BLVD APT 16 | | | | SHERMAN OAKS | CA | 91401-5365 | |
| 6473299 | STEAMIN' GARAGE FSO MICHAEL ROTMAN | 6020 GREENBUSH AVE. | | | | VAN NUYS | CA | 91401 | |
| 6478425 | STEEL MAGNOLIAS | 1115 OCATE ROAD | | | | SANTA FE | NM | 87507 | |
| 6479358 | STEEL STUDIO RENTALS | P.O. BOX 55601 | | | | VALENCIA | CA | 91385 | |
| 6481348 | Steel Synch | 133 W. 17th St. #4C | | | | New York | NY | 10011 | |
| 6476252 | STEFANICK\RICHARD E | 1481 BUTLER PLANK ROAD | | | | GLENSHAW | PA | 15116 | |
| 6477984 | STEINBERG\JOSHUA M. | PO BOX 36 | | | | TAOS SKI VALLEY | NM | 82525 | |
| 6478648 | STEINHAUER, RONALD A. | 5944 1/2 CARLTON WAY | | | | LOS ANGELES | CA | 90028 | |
| 6478195 | STEINIG\MARK | 4811 MESCALERO NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6478081 | STEINIG\RICHARD | 741 57TH ST NW | | | | ALBUQUERQUE | NM | 87105 | |
| 6481042 | Stellar Studios | 52-60 Francis St. | | | | Glebe | NSW | 2037 | Australia |
| 6484734 | Stellie Productions Inc. fso Kristen Wiig | 9560 Wilshire Blvd. 5th FloorATTN:  Josh Katz | | | | Beverly Hills | CA | 90212 | |
| 6469517 | STELLIE PRODUCTIONS INC. FSO KRISTEN WIIG | ATTN:  JOSH KATZ | 9560 WILSHIRE BLVD. 5TH FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6475172 | STELLIE PRODUCTIONS, INC. | 1430 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 6487925 | STELLIE PRODUCTIONS, INC. | C/O JACKOWAY TYERMAN ET AL. | ATTN: KRISTEN WIIG, PRESIDENT | 1925 CENTURY PARK EAST, 22ND | | LOS ANGELES | CA | 90067 | |
| 6476227 | STEM\LESLIE JULIAN | 832 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6480585 | Stepanov, Anna | Address on File | | | | | | | |
| 6478334 | STEPBRIDGE STUDIOS | 528 JOSE STREET | | | | SANTA FE | NM | 87501 | |
| 6485152 | Stephanie Allen | 2107 Navy St. | | | | Santa Monica | CA | 90405 | |
| 6485298 | Stephanie Chan | 1600 Highland Ave. | | | | Glendale | CA | 91202 | |
| 6482441 | Stephanie Crull | 157 Great Pines Drive | | | | Oxford | MI | 48371 | |
| 6471914 | STEPHANIE CRULL | 4023 GARDEN AVE. | | | | LOS ANGELES | CA | 90039 | |
| 6483979 | Stephanie Kubaik | 625 N. Flores Street | | | | Los Angeles | CA | 90048 | |
| 6485454 | Stephen Christensen | 24709 Sand Wedge Lane | | | | Valencia | CA | 91355 | |
| 6485876 | Stephen Desmond | 10621 Valley Spring Lane, Apt 307 | | | | North Hollywood | CA | 91602 | |
| 6482083 | Stephen Fred Adams | 218 Country Lane | | | | Carrollton | GA | 30117 | |
| 6485563 | Stephen Greene | 14435 Tiara St. #4 | | | | Van Nuys | CA | 91401 | |
| 6483774 | Stephen Hauser | 4806 Malta Street | | | | Los Angeles | CA | 90042 | |
| 6484872 | Stephen Lineweaver Productions Inc. | 18071 Coastline Drive #14 | | | | Malibu | CA | 90265 | |
| 6491465 | STEPHEN MARSH MASTERING | 2770 LA CASTANA DR. | | | | LOS ANGELES | CA | 90046 | |
| 6484608 | Stephen Norrington | c/o Endeavor9601 Wilshire Blvd., 3rd Floor | | | | Beverly Hills | CA | 90210 | |
| 6485048 | Stephen P. Dunn | 1112 Montana Ave. #418 | | | | Santa Monica | CA | 90403 | |
| 6481323 | Stephen Schaefer | 320 East 23rd St. #14C | | | | New York | NY | 10010 | |
| 6483251 | Stephen Snavely | 10600 Eastborne Ave, #3 | | | | Los Angeles | CA | 90024 | |
| 6491245 | STEPHEN SOUDER DBA MASSIVE NOISE MACHINE | 75 ROEBLING ST. #1D | | | | BROOKLYN | NY | 11211 | |
| 6492836 | STEPHEN SOUDER DBA MASSIVE NOISE MACHINE | ATTN: STEPHEN SOUDER | 36 BEVERLY RD | | | MADISON | NJ | 07940 | |
| 6478426 | STEPHEN'S A CONSIGNMENT GALLER | 2701 CERRILLOS RD | | | | SANTA FE | NM | 87507 | |
| 6477752 | STEPHENS WELDING SVC LLC | 126 AZALEA DR | | | | DONNER | LA | 70352 | |
| 6480693 | Stephens, Elizabeth | Address on File | | | | | | | |
| 6476649 | STEPHENS\ROBERT | 3020 RIVER RIDGE DR. | | | | GASTONIA | NC | 28056 | |
| 6481715 | Stephenson Productions, Inc. fso Mary Alice Stephenson | 169 Warren St. | | | | Brooklyn | NY | 11201 | |
| 6492875 | STEPPER* DANNY | Address on File | | | | | | | |
| 6480853 | Stepper, Daniel | Address on File | | | | | | | |
| 6482892 | Steprik, Inc. dba The Panhandle House | 313 N. Locust St. | | | | Denton | TX | 76201 | |
| 6478758 | STEPTOE\BAIRD B | 5671 MARBURN AVE. | | | | LA | CA | 90043 | |
| 6482133 | Stereofame, Inc. | 814 A1A N. #300 | | | | Ponte Vedra Beach | FL | 32082 | |
| 6491407 | STEREOTYPES MUSIC PUBLISHING, LLC | 10960 WILSHIRE BLVD. 5TH FLOOR | | | | LOS ANGELES | CA | 90024 | |
| 6485625 | Sterling Computer Products | 16135 Covello Street | | | | Van Nuys | CA | 91406 | |
| 6481349 | Sterling Sound | 88 Tenth Ave, Fl 6W | | | | New York | NY | 10011 | |
| 6484656 | Sterling Venue Ventures, LLC dba Saban Theatre | 8440 Wilshire Blvd. | | | | Beverly Hills | CA | 90211 | |
| 6474650 | STERN*JAMIE | Address on File | | | | | | | |
| 6480770 | Stern, Nick | Address on File | | | | | | | |
| 6485236 | Steve Gaub | 7669 Airlie Drive | | | | Tujunga | CA | 91042 | |
| 6481842 | Steve Johnson Jr. | One Bills Dr. | | | | Orchard Park | NY | 14127 | |
| 6483311 | Steve Lackenby | 1872 Midvale Ave, #207 | | | | Los Angeles | CA | 90025 | |
| 6481976 | Steve McCaskill | 2913 Gold Mine Rd | | | | Brookeville | MD | 20833-2608 | |
| 6470499 | STEVE MCCASKILL | 2913 GOLD MINE RD | | | | BROOKVILLE | MD | 20833-2608 | |
| 6483123 | Steve Payne | 440 Seaton StreetFloor 3 | | | | Los Angeles | CA | 90013 | |
| 6476342 | STEVE SCHWARTZ ASSOCIATES INC | 1700 FORBES AVENUE | | | | PITTSBURGH | PA | 15219 | |
| 6491915 | STEVE WINOGRADSKY WINCO GLOBAL MUSIC | C/O WINCO GLOBAL MUSIC O/B/O DISTORTION | PARTNERSHIP LLC | ATTN: STEVE WINOGRADSKY, | 12650 RIVERSIDE DRIVE, STE | STUDIO CITY | CA | 91607 | |
| 6471228 | STEVEN HARGITAY | ZIEGELSTR 6 | | | | ZURICH | | 8038 | ND |
| 6486539 | Steven Hargitay | Ziegelstr 68038 | | | | Zurich | | | Switzerland |
| 6483980 | Steven Jacobs | 8899 Beverly BlvdSte. 510 | | | | Los Angeles | CA | 90048 | |
| 6485101 | Steven Joseph Bozzo Jr. | 2810 Exposition Blvd. Apt D | | | | Santa Monica | CA | 90404 | |
| 6475115 | STEVEN M KALB, A PROF LAW CORP | TRIDENT CENTER | 12401 WILSHIRE BLVD., 2ND FLR | | | LOS ANGELES | CA | 90025 | |
| 6479362 | STEVEN M. HARDY | Address on File | | | | | | | |
| 6483312 | Steven M. Kalb, a Professional Law Corp. | Trident Center12401 Wilshire Blvd, Second Floor | | | | Los Angeles | CA | 90025 | |
| 6475114 | STEVEN M. KALB, A PROFFESIONAL | LAW CORPORATION | 12401 WILSHIRE BL 2ND FLOOR | | | LOS ANGELES | CA | 90025 | |
| 6478979 | STEVEN N. WITLIN M.D. INC | 9808 VENICE BLVD. | | | | CULVER CITY | CA | 90232 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475850 | STEVEN N. WITLIN M.D., INC. | 9808 VENICE BLVD. | SUITE 603 | | | CULVER CITY | CA | 90232 | |
| 6482063 | Steven Petrovic | 1041 Marion Street | | | | Columbia | SC | 29201 | |
| 6484249 | Steven Quale Productions, Inc. fso Steven Quale | c/o Resolution1801 Century Park East, 23rd Floor | | | | Los Angeles | CA | 90067 | |
| 6483313 | Steven R. Murray | 11728 Wilshire Blvd. #8114 | | | | Los Angeles | CA | 90025 | |
| 6483647 | Steven Taylor | 430 S. Fuller #6D | | | | Los Angeles | CA | 90036 | |
| 6483047 | Steven Victor Bach dba Bach to Bach Music | 1131 E MEADOWLARK ST | | | | SPRINGFIELD | MO | 65810-2961 | |
| 6491391 | STEVEN VICTOR BACH DBA BACH TO BACH MUSIC | 917 SIENA HILLS LANE | | | | LAS VEGAS | NV | 89144 | |
| 6477232 | STEVE'S ROAD SERVICE PARTNERS | 208 BENT CREEK RANCH RD. | | | | ASHEVILLE | NC | 28806 | |
| 6477025 | STEWART ENTERPRISES | 259 NORTH HILLS DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6484299 | Stewart Schill | 3707 Fredonia Dr. | | | | Los Angeles | CA | 90068 | |
| 6480544 | Stewart, Sari | Address on File | | | | | | | |
| 6478790 | STEWARTVRAGE | 1538 N HAYWORTH AVE. | | | | LOS ANGELES | CA | 90046 | |
| 6483072 | STI Holding, LLC | 137 North Larchmont Blvd. Suite 469 | | | | Los Angeles | CA | 90004 | |
| 6486724 | Stichting Freeway Custody | Herikerbergweg | | | | Amsterdam-Zuidoost | CM | 1101 | Netherlands |
| 6491291 | STICKLAND'S FABRICATION SERVICES | 253 EAST HWY 5 | | | | ROOPVILLE | GA | 30170 | |
| 6474925 | STICKLEY, AUDI & CO. | DBA: STICKLEY FURNITURE | 1 STICKLEY DR | | | MANLIUS | NY | 13104 | |
| 6479180 | STILL\ROGER | 2846 INVALE DR. | | | | GLENDALE | CA | 91208 | |
| 6484373 | Stillking Films | c/o Lichter Grossman9200 Sunset Blvd. #1200 | | | | West Hollywood | CA | 90069 | |
| 6482042 | Stingray Music USA, Inc. | 6420-A1 Rea Road, Suite 161 | | | | Charlotte | NC | 28277 | |
| 6480106 | STM CAPITAL LLC | (ON BEHALF OF STEVEN MNUCHIN) | C/O BRADSHAW, SMITH ENTERTAINMENT | SERVICES, ATTN: NATALIE MARSHALL | 5851 WEST CHARLESTON | LAS VEGAS | NV | 89146 | |
| 6478130 | STOCK BUILDING SUPPLY | 5815 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6474574 | STOCKHAMMER*CYNTHIA | Address on File | | | | | | | |
| 6481281 | Stockland Martel Inc. | 343 East 18th St. Lower Level | | | | New York | NY | 10003 | |
| 6477965 | STOFFERS, ROGIER | 515 CIRCLE DRIVE | | | | WIMBERLEY | TX | 78676 | |
| 6477784 | STOKES\PEGGY | 233 HWY 20 | | | | SCHRIEVER | LA | 70395 | |
| 6476627 | STOLTE\BEN | 8721 SANTA MONICA BLVD # 206 | | | | W HOLLYWOOD | CA | 90069-4507 | |
| 6476628 | STOLTE\BENJAMIN R. | 3917 LAKE POINT CIR | | | | RALEIGH | NC | 27606 | |
| 6478131 | STONE AGE CLIMBING GYM, INC. | 4201 YALE AVE NE, SUITE J | | | | ALBUQUERQUE | NM | 87107 | |
| 6479396 | STONE FREE PRODUCTIONS, INC. | 15233 VENTURA BLVD. | | | | SHERMAN OAKS | CA | 91403 | |
| 6477111 | STONE HAVEN FARMS ESTATE LLC | P.O. BOX 456 | | | | HAZELWOOD | NC | 28738 | |
| 6484735 | Stone Management | 9903 Santa Monica Blvd., #1109 | | | | Beverly Hills | CA | 90212 | |
| 6468849 | STONE MANAGEMENT INC | ATTN: ADAM STONE, CFO | 9903 SANTA MONICA BLVD., SUITE 1109 | | | BEVERLY HILLS | CA | 90212 | |
| 6479658 | STONE MANAGEMENT, INC. | 2394 OUTLOOK COURT | | | | CARLSBAD | CA | 92010 | |
| 6475692 | STONE MANAGEMENT, INC. | Address on File | | | | | | | |
| 6485468 | Stone Tables Productions, Inc. | P.O. Box 571690 | | | | Tarzana | CA | 91357 | |
| 6474508 | STONE*STEVEN | Address on File | | | | | | | |
| 6480478 | Stone, Charles | Address on File | | | | | | | |
| 6476672 | STONE\ADAM | 334 VIBURNUM WAY COURT | | | | CHARLOTTE | NC | 28208 | |
| 6479297 | STONE\RANDALL | 27435 COLDWATER DR | | | | VALENCIA | CA | 91354 | |
| 6476407 | STONEWOOD FAMILY PARTNERSHIP | 116 EAST PITTSBURGH STREET | | | | GREENSBURG | PA | 15601 | |
| 6477233 | STONICA\MATTHEW RAY | 800 BREVARD RD. | | | | ASHEVILLE | NC | 28806 | |
| 6477830 | STORM\MARK B | 59861 FIRST ST | | | | LACOMBE | LA | 70445 | |
| 6483349 | Story Engine Inc f/s/o Scott Moore | 1307 Coronado Terr | | | | Los Angeles | CA | 90026 | |
| 6491553 | STORY PICTURES, LLC | 5738 CALPINE DRIVE | | | | MALIBU | CA | 90265 | |
| 6477651 | STORY TELLER EFFECTS GROUP LLC | 333 RIVER ROAD | | | | JEFFERSON | LA | 70121 | |
| 6476540 | STORY\NANCY P. | P.O. BOX 91 | | | | MT. FILEAD | NC | 27306 | |
| 6479341 | STOTTS\SHEILA | 23030 HATTERS ST | | | | WOODLAND HILLS | CA | 91367 | |
| 6488525 | STOUDE\MIKE* AMAR'E | C/O SHAW FISHMAN | ATTN: BRIAN L. SHAW | 321 NORTH CLARK STREET, SUITE 800 | | CHICAGO | IL | 60654 | |
| 6492312 | STRADELLA ROAD, LLC | ATTN: GORDON PADDISON, CEO | 1110 STRADELLA RD. | | | LOS ANGELES | CA | 90077 | |
| 6484838 | Straight Up Technologies | 145 Sheldon St. | | | | El Segundo | CA | 90245 | |
| 6477823 | STRAIN JR\WILLIAM P | 79160 HWY 1082 | | | | COVINGTON | LA | 70435 | |
| 6480810 | Straky, Kay | Address on File | | | | | | | |
| 6477789 | STRANCO SOLID WASTE MANAGEMENT CO., LLC | 70459 HWY 59 | | | | ABITA SPRINGS | LA | 70420 | |
| 6474167 | STRAUSE*MARY | Address on File | | | | | | | |
| 6486186 | Streefland Consulting Group | 182 Noe St. | | | | San Francisco | CA | 94114 | |
| 6478335 | STREET\EILEEN | 772 CALLE ALTAMIRA | | | | SANTA FE | NM | 87501 | |
| 6484374 | StreetWise Concepts & Culture | 9014 Melrose Ave. | | | | West Hollywood | CA | 90069 | |
| 6476748 | STRICKLAND'S WINDOW COVERINGS | 2817 NORTH 23RD STREET | | | | WILMINGTON | NC | 28401 | |
| 6485518 | Striker Entertainment | 23371 Mulholland Dr. #289 | | | | Woodland Hills | CA | 91364 | |
| 6477638 | STRIP EASE OF NEW ORLEANS, INC | 3301 LAFITTE ST | | | | NEW ORLEANS | LA | 70119 | |
| 6480734 | Strobin, Alexis | Address on File | | | | | | | |
| 6479544 | STRONG ARM INC. | 5337 CAHUENGA BLVD. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6478853 | STRONG\STEVEN | 1217 EL PASO DRIVE | | | | LOS ANGELES | CA | 90065 | |
| 6484839 | StrongProject, Inc. | 123 Richmond St. | | | | El Segundo | CA | 90245 | |
| 6478868 | STROOK & STROOK & LAVAN, LLP | 2029 CENTURY PARK EAST, SUITE 1800 | | | | LOS ANGELES | CA | 90067-3086 | |
| 6484874 | Stuart Halperin | 2878 Searidge St. | | | | Malibu | CA | 90265 | |
| 6468757 | STUART KRICHEVSKY | LITERARY AGENCY | ATTN: DAVID PATTERSON | 381 PARK AVENUE SOUTH | SUITE 914 | NEW YORK | NY | 10016 | |
| 6484956 | Stuart Levy | 38 South Venice Blvd. | | | | Venice | CA | 90291 | |
| 6478581 | STUART\KELLY | 3585 GRAMERCY PLACE, #301 | | | | LOS ANGELES | CA | 90020 | |
| 6480431 | Stuart-Fry, Lukas | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477834 | STUCKE SR.\CHRISTIAN M | 1554 GIROD ST | | | | MANDEVILLE | LA | 70448-3730 | |
| 6478082 | STUCKMAN ENTERPRISES | 3020 DRAXTON AVE. SW | | | | ALBUQUERQUE | NM | 87105 | |
| 6483497 | Studio 34 Inc | 141 W. Ave 34 | | | | Los Angeles | CA | 90031 | |
| 6490012 | STUDIO AIR CONDITIONING INC | 5171 N DOUGLAS FIR RD #6 | #6 | | | CALABASAS | CA | 91302 | |
| 6479140 | STUDIO ART AND TECHNOLOGY | 9545 WENTWORTH ST. | | | | SUNLAND | CA | 91040 | |
| 6479170 | STUDIO ART METAL SHOP | 1625 CENTRAL AVE | | | | GLENDALE | CA | 91204 | |
| 6476451 | STUDIO CENTER PRODUCTIONS | 161 BUSINESS PARK DRIVE | | | | VIRGINIA BEACH | VA | 23462 | |
| 6482139 | Studio Circle Square, Inc. fso Alexis G. Dold | 1927 NE 7th St. | | | | Gainesville | FL | 32609 | |
| 6483011 | Studio Concierge | P.O. Box 21519 | | | | Albuquerque | NM | 87154 | |
| 6486127 | Studio DG, LLC | 550 Beverly Dr. | | | | Camarillo | CA | 93010 | |
| 6479141 | STUDIO GRAPHICS ,LLC | 9545 WENTWORTH ST. | | | | SUNLAND | CA | 91040 | |
| 6482848 | Studio Movie Grill | 8350 N. Central Expressway, Suite 400 | | | | Dallas | TX | 75206 | |
| 6475696 | STUDIO OFFICE SERVICES | 6565 AMERICAS PARKWAY NE | STE 200 | | | ALBUQUERQUE | NM | 87110 | |
| 6478196 | STUDIO OFFICE SERVICES | 6565 AMERICAS PARKWAY NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6482164 | Studio One Six | 6956 Northwest 51 St. | | | | Miami | FL | 33166 | |
| 6483717 | Studio Photo Imaging Inc | 6920 Melrose Ave | | | | Hollywood | CA | 90038 | |
| 6479292 | STUDIO PICTURES VEHICLES INC | 7502 WHEATLAND AVE | | | | SUN VALLEY | CA | 91352 | |
| 6485423 | Studio Services | 14002 Balboa Blvd. | | | | Sylmar | CA | 91342 | |
| 6479258 | STUDIO SERVICES, INC. | 14002 BALBOA BLVD | | | | SYLMAR | CA | 91342 | |
| 6795783 | STUDIO SOLUTIONS GROUP, INC. | 9311 CHEROKEE LN | | | | BEVERLY HILLS | CA | 90210 | |
| 6479611 | STUDIO SUPPLY & RECYCLING, INC | 7305 ETHEL AVE | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6795779 | STUDIO TRANPORTATION DRIVERS LOCAL 399, INTERNATIONAL | 4747 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91603 | |
| 6491705 | STUDIO317, LLC FSO ELIZABETH LEMAY | 815 SE GRANT ST. | | | | PORTLAND | OR | 97214 | |
| 6795791 | STUDIOCANAL | POSTFACH 02 1119 | | | | BERLIN | | D10122 | GERMANY |
| 6475033 | STUMPF, MARYSSA | 1515 S. MELROSE DR. | #21 | | | VISTA | CA | 92081 | |
| 6479342 | STUNT RIGS INC. | P.O. BOX 2040 | | | | AGOURA HILLS | CA | 91367 | |
| 6477818 | STURCKEN\ROBERT | 210 N COLUMBIA ST | | | | COVINGTON | LA | 70433 | |
| 6477038 | STURDEVANT\RICHARD | 3482 HASKELL LANE SE | | | | SOUTHPORT | NC | 28461-9130 | |
| 6492347 | STW & PARTNERS | ATTN: HAJIME WATANABE, PARTNER | 6F HIBIYA DAIBIRU BUILDING 1-2-2 | UCHISAIWAI-CHO , CHIYODA-KU | | TOKYO | | 100-0011 | JAPAN |
| 6795773 | STX FILMDEV, LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 3900 WEST ALAMEDA AVE. | 32ND FLOOR | | BURBANK | CA | 91505 | |
| 6795775 | STX FILMDEV, LLC | ATTN: GENERAL COUNSEL | 3900 WEST ALAMEDA AVE., 32ND FLOOR | | | BURBANK | CA | 91505 | |
| 6475558 | SUAREZ\WILNELIA | URB. VILLA DEL ROSARIO | D15 CALLE 3 | | | NAGUABO | PR | 00718 | |
| 6795767 | SUB POP RECORDS | 2013 FOURTH AVENUE | 3RD FLOOR | | | SEATTLE | WA | 98121 | |
| 6491692 | SUBATOMIC SYSTEMS, INC. DBA STORIED | 415 JACKSON ST. | | | | SAN FRANCISCO | CA | 94111 | |
| 6491451 | SUBS ARE SNEAKY, INC. | 5241 MT. HELENA AVE. | | | | LOS ANGELES | CA | 90041 | |
| 6478132 | SUBURBAN HOTEL | 2401 WELLESLEY DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6475073 | SUCCESSOR OF STELLA | HAYES KUEBEL | 100 CHRISTWOOD BLVD APT 228 | | | COVINGTON | LA | 70433 | |
| 6474264 | SUCHER*AMY | Address on File | | | | | | | |
| 6480735 | Sucher, Amy E. | Address on File | | | | | | | |
| 6474704 | SUCHIN*BENJAMIN | Address on File | | | | | | | |
| 6480750 | Suchin, Benjamin | Address on File | | | | | | | |
| 6490315 | SUGAR FREE MEDIA FSO ABEL KORZENIOWSKI | C/O EVOLUTION MUSIC PARTNERS | 1680 N. VINE ST. | | | LOS ANGELES | CA | 90028 | |
| 6476749 | SUGAR ON FRONT ST., LLC. | 249 N. FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 6484609 | Sugaree Productions, Inc. fso Craig Borten | c/o UTA, Attn: Keya Khayatian9336 Civic Center Drive | | | | Beverly Hills | CA | 90210 | |
| 6480736 | Sugarman, Ashley | Address on File | | | | | | | |
| 6484818 | Sugaroo! LLC | 3650 Helms Ave. | | | | Culver City | CA | 90232 | |
| 6483391 | Sugarwig, Inc. fso Jesse Wigutow | 3353 Rowena Ave. | | | | Los Angeles | CA | 90027 | |
| 6482475 | Suick Theatres of Florida Naples | P.O. Box 532 | | | | Antigo | WI | 54409 | |
| 6482476 | Suick Theatres of WI. Ashland, Inc. | P.O. Box 532 | | | | Westboro | WI | 54490 | |
| 6474670 | SUITS*SARAH | Address on File | | | | | | | |
| 6480563 | Sullivan, Kristina | Address on File | | | | | | | |
| 6476872 | SULLIVAN\MATTHEW | 3502 TALL PINE CT | | | | WILMINGTON | NC | 28409 | |
| 6484399 | Sulmeyer Kupetz, APC | 333 S. Hope Stree, 35th Floor | | | | Los Angeles | CA | 90071 | |
| 6480686 | Sulzer, Elana | Address on File | | | | | | | |
| 6485678 | Summerfield Music Inc | 14024 Roblar Rd | | | | Sherman Oaks | CA | 91423 | |
| 6482962 | Summit Digital Films | Attn: Kevin Hutchison2194 Sage Springs Ct | | | | Meridian | ID | 83646 | |
| 6478133 | SUMMIT ELECTRIC SUPPLY CO INC | 2900 STANFORD DR NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6485102 | Summit Entertainment | 1630 Stewart St. Suite 120 | | | | Santa Monica | CA | 90404 | |
| 6475269 | SUMMIT PARK NEIGHBORHOOD | ASSOCIATION | 3401 CALLE DEL RANCHERO NE | | | ALBUQUERQUE | NM | 87106 | |
| 6479906 | Sun Capital Partners Group VI, LLC | Address on File | | | | | | | |
| 6477725 | SUN RAY GRILL, LLC | 1051 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70130 | |
| 6468684 | SUN TRUST BANK | BANKRUPTCY DEPARTMENT | 303 PEACHTREE STREET NORTHEAST | | | ATLANTA | GA | 30301 | |
| 6485015 | Sun Valley Writers Conference, Inc. | 465 Santa Monica Blvd. Suite 701 | | | | Santa Monica | CA | 90401 | |
| 6482221 | Suncoast Auto Transport | 8286 Business Park Drive | | | | Port Saint Lucie | FL | 34952 | |
| 6485481 | Sundance Cinemas LLC | 32998 Denver Springs Dr | | | | Westlake Village | CA | 91361 | |
| 6482969 | Sundance Institute for Film & Television | PO Box 684429 | | | | Park City | UT | 84068 | |
| 6481605 | Sunday Productions | 1501 Broadway - Suite 1305 | | | | New York | NY | 10036 | |
| 6475139 | SUNDAY PRODUCTIONS | DIV NORTH STREET MUSIC PRODS | 1501 BROADWAY, SUITE # 1305 | | | NEW YORK CITY | NY | 10036 | |
| 6795761 | SUNDAY PRODUCTIONS, INC. D/B/A COLERAIN MUSIC (BMI) | 1501 BROADWAY | Suite 1305 | | | NEW YORK | NY | 10036 | |
| 6477100 | SUNDOG REAL ESTATE INC. | 6925 HWY 107 | | | | CULLOWHEE | NC | 28723 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483314 | Sung Chae | 1914 Selby Avenue, #402 | | | | Los Angeles | CA | 90025 | |
| 6481282 | Sung Rae Cho | c/o Ron Morales7 East 14th St. #726 | | | | New York | NY | 10003 | |
| 6479075 | SUNGA\MICHAEL | 2920 BROADWAY, #B | | | | SANTA MONICA | CA | 90404 | |
| 6476028 | SUNNEX | 3 HURON DRIVE | | | | NATICK | MA | 01760 | |
| 6482881 | Sunny Boy Entertainment, LLC | P.O. Box 203823 | | | | Dallas | TX | 75320 | |
| 6482177 | Sunrise Cinemas at Tntracostal Mall | PO Box 268208 | | | | Fort Lauderdale | FL | 33326 | |
| 6475233 | SUNRISE TO SUNSET | FOOD SERVICE, INC. | 2518 W. MAGNOLIA BLVD | | | BUBRANK | CA | 91505 | |
| 6479503 | SUNRISE TO SUNSET FOOD SVC INC | 2518 WEST MAGNOLIA BLVD. | | | | BURBANK | CA | 91505 | |
| 6482987 | Suns Legacy Partners, LLC dba Phoenix Suns | PO Box 1369 | | | | Phoenix | AZ | 85001 | |
| 6484375 | Sunset Screening Rooms | 8730 Sunset Blvd | | | | West Hollywood | CA | 90069 | |
| 6484610 | Sunset Strip Inc | 1300 Summit Drive | | | | Beverly Hills | CA | 90210 | |
| 6484376 | Sunset Strip Music Festival | 9040 Sunset Blvd., Suite 212 | | | | West Hollywood | CA | 90069 | |
| 6483253 | Sunsetpeak Films | 1733 Malcolm Ave. Suite 6 | | | | Los Angeles | CA | 90024 | |
| 6479737 | SUNSHINE HELICOPTERS, INC. | 1 KAHULUI AIRPORT RD., HANGAR #107 | | | | KAHULUI | HI | 96732 | |
| 6478017 | SUPER 8 MOTEL | 265 EAST HWY 550 | | | | BERNALILLO | NM | 87004 | |
| 6477497 | SUPER CRAFTY LLC | 2421 CORINNE DR | | | | CHALMETTE | LA | 70043 | |
| 6486043 | Superfrog | 717 Alameda Blvd. | | | | Coronado | CA | 92118 | |
| 6476707 | SUPERIOR CRANES, INC. | P.O. BOX 2371 | | | | ROCKINGHAM | NC | 28380 | |
| 6491287 | SUPERIOR DOCUMENT SOLUTIONS | P.O. BOX 957027 | | | | DULUTH | GA | 30095 | |
| 6477452 | SUPERIOR ENVIRONMENTAL SVC | 1408 HARING RD | | | | MERARIIE | LA | 70001 | |
| 6482442 | Supernal Entertainment | P.O. Box 118 | | | | Milford | MI | 48381 | |
| 6480380 | SUPERSENSORY, LLC | C/O SILVER REEL PARTNERS AG | TALSTRASSE 39 | | | ZURICH | | 8001 | ND |
| 6480350 | SUPERSENSORY, LLC | C/O EDEN ROCK MEDIA | HENSON-CHAPLIN LOT | 1416 N. LA BREA AVE. | | HOLLYWOOD | CA | 90028 | |
| 6476417 | SUPREME LINEN SERVICES LLC | 3104 TREELINE DRIVE | | | | MURRYSVILLE | PA | 15668 | |
| 6479746 | SUR LA TABLE | 5701 6TH AVE S. | | | | SEATTLE | WA | 98101 | |
| 6480056 | SUREFIRE ENTERTAINMENT, LLC | ANDREW ROBINSON | 8949 W. SUNSET BLVD. | SUITE 202 | | WEST HOLLYWOOD | CA | 90069 | |
| 6480057 | SUREFIRE ENTERTAINMENT, LLC | JARED UNDERWOOD | 8949 W. SUNSET BLVD. | SUITE 202 | | WEST HOLLYWOOD | CA | 90069 | |
| 6486090 | Surfrider Foundation | Attn:  Steve BlankP.O. Box 6010 | | | | San Clemente | CA | 92674 | |
| 6480576 | Surkin, Joshua | Address on File | | | | | | | |
| 6478255 | SURPLUS CITY | 10805 CENTRAL NE | | | | ALBUQUERQUE | NM | 87123 | |
| 6477279 | SURRATT/CARCEL | 211 SILVER FOX TRAIL | | | | DALLAS | GA | 30157 | |
| 6485049 | Susan Amanda Bennett | 953 5th Street Apt. 1 | | | | Santa Monica | CA | 90403 | |
| 6484377 | Susan E. Weisner | 9113 Sunset Blvd. | | | | West Hollywood | CA | 90069 | |
| 6486154 | Susan Hall | 24712 Cabrillo St. | | | | Carmel | CA | 93923 | |
| 6492795 | SUSQUEHANNA HAT CO. D/B/A * THE | WEST COAST MARKETING | ATTN: CLIFF LUCAS, PRESIDENT | PO BOX 9142 | | CALABASAS | CA | 91372-9142 | |
| 6476175 | SUTEY\VICTOR J | 801 PARK ROAD | | | | CLINTON | PA | 15026 | |
| 6474621 | SUTMAN*WILLIAM | Address on File | | | | | | | |
| 6480935 | Sutman, William A | Address on File | | | | | | | |
| 6481416 | Sutoc Operating Company dba Venue @ 409 | 413 West 14 St. #301 | | | | New York | NY | 10014 | |
| 6480530 | Sutton, Nikki | Address on File | | | | | | | |
| 6479142 | SUTTON-DOLL\LINDA L. | 9811 CRAIG MITCHELL LANE | | | | SHADOW HILLS | CA | 91040 | |
| 6477026 | SWAIN\JERAD WILSON | 110 FRINK DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6482762 | Swank Audio Visuals | 639E Gravois Bluffs Blvd. | | | | Fenton | MO | 63026 | |
| 6795749 | SWANK MOTION PICTURES, INC. | 10795 WATSON ROAD | | | | ST. LOUIS | MO | 63127-1012 | |
| 6795743 | SWANK MOTION PICTURES, INC. | ATTN: BARBARA J. NELSON | 10795 WATSON ROAD | | | ST. LOUIS | MO | 63127 | |
| 6795744 | SWANK MOTION PICTURES, INC. | ATTN: GENERAL COUNSEL | 10795 WATSON ROAD | | | ST. LOUIS | MO | 63127-1012 | |
| 6477868 | SWANN\KEVIN | 2112 SGT. ALFRED RD | | | | SLIDELL | LA | 70458 | |
| 6477136 | SWANNANOA FIRE DEPARTMENT | 103 SOUTH AVE. | | | | SWANNANOA | NC | 28778 | |
| 6476132 | SWANSON\KURT | 432 PACIFIC STREET | | | | BROOKLYN | NY | 11217 | |
| 6474859 | SWARTZ*JOSH | Address on File | | | | | | | |
| 6479521 | SWEAT\MATT | 1300 N. SPARKS STREET | | | | BURBANK | CA | 91506 | |
| 6477746 | SWEATMAN\DEBORAH | 819 WEST 1ST STREET | | | | THIBODAUX | LA | 70301 | |
| 6477663 | SWEET LIFE, LLC\THE | 6268 VICKSBURG ST | | | | NEW ORLEANS | LA | 70122 | |
| 6482097 | sweet mochi, inc. | 1310 Jandras Lane | | | | Atlanta | GA | 30316 | |
| 6475314 | SWEET SPOT SOUND, INC. | F/S/O JOSHUA MINYARD | 4540 HAZELTINE AVENUE # 6 | | | SHERMAN OAKS | CA | 91423 | |
| 6483474 | Sweet! Candy Shop, LLC | 6801 Hollywood Blvd. Suite 201 | | | | Los Angeles | CA | 90028 | |
| 6478672 | SWEET\HALEY | 9112 BEVERLYWOOD ST. | | | | LOS ANGELES | CA | 90034 | |
| 6478816 | SWEET\HALEY | 9112 BEVERLYWOOD STREET | | | | LOS ANGELES | CA | 90048 | |
| 6479347 | SWEETERMAN\WALLY | 22024 Providencia St | | | | Wooland Hls | CA | 91364 | |
| 6479131 | SWEETMAN, DANIEL J. | 418 STURTEVANT DR. | | | | SIERRA MADRE | CA | 91024 | |
| 6477726 | SWELLTONE LABS | 400 LAFAYETTE ST, # 120 | | | | NEW ORLEANS | LA | 70130 | |
| 6474959 | SWELLTONE LABS | LARRY BLAKE DBA | 400 LAFAYETTE ST, # 120 | | | NEW ORLEANS | LA | 70130-3206 | |
| 6483039 | Swift Media - Jonas Productions | 2620 S Maryland Pkwy | | | | Las Vegas | NV | 89109 | |
| 6480659 | Swift, Jireh | Address on File | | | | | | | |
| 6478909 | SWIM FIT LA | 15500 STEPHEN S WISE DR | | | | LOS ANGELES | CA | 90077 | |
| 6484452 | Swing House Rehearsal & Recording, Inc. | P.O. Box 1105 | | | | Los Angeles | CA | 90077 | |
| 6481716 | Swissmiss Shop, LLC dba Tattly | 10 Jay St. Suite 610 | | | | Brooklyn | NY | 11201 | |
| 6483124 | Switch Creative Group | 1046 PRINCETON DR UNIT 101 | | | | VENICE | CA | 90292-5462 | |
| 6491511 | SWITCH CREATIVE GROUP | 9157 SUNSET BLVD. SUITE 300 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6484979 | Switlyck Consulting & Investigative Services | 578 Washington Blvd. #441 | | | | Marina Del Rey | CA | 90292 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475717 | SY DEVORE, INC. | 12930 VENTURA BLVD | STORE #124 | | | STUDIO CITY | CA | 91604 | |
| 6478336 | SYCAMORE COMMUNICATIONS | 233 NORTH GUADALUPE ROAD | | | | SANTA FE | NM | 87501 | |
| 6477639 | SYD'S GREEN CLEAN, LLC | 2230 URSULINES AVE | | | | NEW ORLEANS | LA | 70119 | |
| 6480202 | SYLMAR CITY HALL | C/O SAN FERNANDO VALLEY CITY HALL | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6485631 | Sylvester Jordan | P.O. Box 7728 | | | | Van Nuys | CA | 91409 | |
| 6483565 | Sylvia Barth | 1467 S. Sherbourne Drive Apt# 3 | | | | Los Angeles | CA | 90035 | |
| 6479811 | SYLVIA YOUNG LTD | 1 NUTFORD PLACE | | | | LONDON | | W1H 5YZ | KINGDOM |
| 6483475 | Synchronic | 6922 Hollywood Blvd, Suite 1200 | | | | Los Angeles | CA | 90028 | |
| 6795738 | SYNCHRONIC LLC | ATTN: BRANDON BURNSIDE | 6922 HOLLYWOOD BOULEVARD | SUITE 1200 | | HOLLYWOOD | CA | 90028 | |
| 6492643 | SYNCHRONIC LLC | ATTN: STEPHEN ORTIZ, VP/FINANCE | 6922 HOLLYWOOD BLVD, SUITE 1200 | | | LOS ANGELES | CA | 90028 | |
| 6485016 | Syndicate, The | 1207 4th Street, Suie 200 | | | | Santa Monica | CA | 90401 | |
| 6477255 | SYPHER\IAN | 113 MARY ROAD | | | | DORCHESTER | NC | 29437 | |
| 6484041 | T Mobile | P.O. BOX 790047 | | | | SAINT LOUIS | MO | 63179-0047 | |
| 6475378 | T. SALVATION PRODUCTIONS, LLC | 8455 BEVERLY BL | 6TH FLOOR | | | LOS ANGELES | CA | 90048 | |
| 6481950 | T.H.E. Artist Agency Inc | 1207 Potomac St NW | | | | Georgetown | DC | 20007 | |
| 6485877 | T.S. Nowlin | 11638 Riverside Dr. #5 | | | | North Hollywood | CA | 91602 | |
| 6483893 | T/Q Music, Inc | 7750 Sunset Blvd | | | | Los Angeles | CA | 90046 | |
| 6482775 | T-2 | 1906 Wyandotte Street | | | | Kansas City | MO | 64108 | |
| 6475848 | T3 MEDIA, INC. | 1530 16TH ST. | SUITE 600 | | | DENVER | CO | 80202 | |
| 6477127 | TAG CONTRACTING INC. | P.O. BOX 2188 | | | | OLD FORT | NC | 28762 | |
| 6479808 | TAG GLOBAL CORPORATE TRAVEL | 253 KILBURN LANE | | | | LONDON | | W10 4BQ | KINGDOM |
| 6479293 | TAHOE MOTION PICTURE RENTALS | PO BOX 725 | | | | SUN VALLEY | CA | 91352 | |
| 6481350 | Taillight Pictures | 155 West 15th St. Suite 1E | | | | New York | NY | 10011 | |
| 6474564 | TAIRA*ROBERT | Address on File | | | | | | | |
| 6481017 | Taira, Robert | Address on File | | | | | | | |
| 6475695 | TAIS | 1 WEST PACK SQUARE | STE 1700 | | | ASHEVILLE | NC | 28801 | |
| 6479504 | TAKAYANAGI\MASANOBU | 325 N BUENA VISTA STREET #208 | | | | BURBANK | CA | 91505 | |
| 6479368 | TAKE 1 MO. PIC. PLANT RNTL INC | 29287 SNAPDRAGON PLACE | | | | CANYON COUNTRY | CA | 91387 | |
| 6479369 | TAKE 1 MOTION PIC PLANT INC | 29287 SNAPDRAGON PLACE | | | | CANYON COUNTRY | CA | 91387 | |
| 6475662 | TAKE 1 MOTION PICTURE | PLANT RENTALS, INC. | PO BOX 2775 | | | CANYON COUNTRY | CA | 91386 | |
| 6479474 | TAKE 1 TRANSPORTATION LLC. | 2329 N. REESE PLACE | | | | BURBANK | CA | 91504 | |
| 6492316 | TAKE IT TAKE IT, INC. | ATTN: JOHN RIGNEY, ASST SECRETARY | 11812 SAN VICENTE BLVD., 4TH FLOOR | | | LOS ANGELES | CA | 90049 | |
| 6475192 | TAKE IT, TAKE IT INC | FSO:JODY HILL | 2000 AVE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6478833 | TAKEN 3, INC. | 11812 SAN VICENTE BLVD | | | | LOS ANGELES | CA | 90049 | |
| 6475213 | TAKSEL\SHARON B. | PMB #297 | 21704 DEVONSHIRE STREET | | | CHATSWORTH | CA | 91311 | |
| 6477326 | TAKSEN\MELINDA | 1201 RIVER REACH DRIVE #207 | | | | FT. LAUDERDALE | FL | 33315 | |
| 6485519 | Talas, Inc | 4872 Topanga Cyn Blvd#331 | | | | Woodland Hills | CA | 91364 | |
| 6484378 | Talenthouse Inc. | 8810 Melrose Avenue | | | | West Hollywood | CA | 90069 | |
| 6492718 | TALENTWISE SOLUTIONS LLC | ATTN: ROBERTA FOUTS | PO BOX 1047 | | | BOTHELL | WA | 98041-1048 | |
| 6486360 | TalentWise Solutions, LLC | P.O. Box 3876 | | | | Seattle | WA | 98124 | |
| 6473983 | TALENTWISE SOLUTIONS, LLC | P.O. BOX 3876 | | | | SEATTLE | WA | 98124-3876 | |
| 6491960 | TALK WW PRODUCTION, INC. | C/O LIONS GATE ENTERTAINMENT CORPORATION | ATTN: B JAMES GLADSTONE, EVP, BUSINESS/LEGAL | AFFAIRS | 2700 COLORADO AVENUE, SUITE 5000 | SANTA MONICA | CA | 90404 | |
| 6484875 | Tallal, Inc dba CommCinema | 31510 Anacapa View Dr. | | | | Malibu | CA | 90265 | |
| 6476815 | TALLEY\MELISSA BEALE | 2400 METTS AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6478337 | TAMALEWOOD, LLC | 772 CALLE ALTAMIRA | | | | SANTA FE | NM | 87501 | |
| 6484980 | Taming Bear Publishing | 17 Topsail St. #2 | | | | Marina Del Rey | CA | 90292 | |
| 6480875 | Tamirisa, Anant | Address on File | | | | | | | |
| 6479581 | TAMPLIN, JACK | 12924 VALLEY HEART DRIVE | | | | STUDIO CITY | CA | 91604 | |
| 6474796 | TAMPOSI*WILLIAM | Address on File | | | | | | | |
| 6481027 | Tan, Mary Jane | Address on File | | | | | | | |
| 6482671 | Tandem Professional Employer Svcs. | 915 Harger Rd. Suite 300 | | | | Oak Brook | IL | 60523 | |
| 6479937 | Tang Media Partners, LLC | Address on File | | | | | | | |
| 6482622 | Tangerine Promotions West, Inc. | 900 Skokie Blvd. Suite 275 | | | | Northbrook | IL | 60062 | |
| 6485180 | Tangram Fabricators, Inc. | 9200 Sorensen Ave. | | | | Santa Fe Springs | CA | 90670 | |
| 6485404 | Tania McComas | 1624 Glider Court | | | | Thousand Oaks | CA | 91320 | |
| 6477215 | TANNEHILL\HUGH WYMAN | 491 KIMBERLY AVE.APT 203 | | | | ASHEVILLE | NC | 28804 | |
| 6479908 | Tannor Capital Advisors, LLC | Address on File | | | | | | | |
| 6795710 | TANWEER VISION PICTURES LIMITED | C/O TANWEER FILMS FZ, LLC | DUBAI MEDIA CITY-REUTERS BUILDING #1 | OFFICE 410 | | DUBAI | | | ARAB EMIRATES |
| 6472121 | TAO PRODUCTIONS, LLC | 8721 W Sunset Blvd PH 8 | | | | West Hollywood | CA | 90069 | |
| 6483981 | TAO Productions, LLC | TAO PRODUCTIONS LLC DBA TAO CREATIVE | | | | W HOLLYWOOD | CA | 90069-2273 | |
| 6479263 | TAPIA, MANUEL G. | 9318 MONOGRAM AVE. | | | | NORTH HILLS | CA | 91343 | |
| 6478083 | TAPIA\FRANK | 1685 SR 314 | | | | ALBUQUERQUE | NM | 87105 | |
| 6475492 | TAPIA\JOSIAS X | #817 FERNANDEZ JUNCOS AVE. | APT.#4 | | | SAN JUAN | PR | 00907 | |
| 6476250 | TAPPER\BARRY J | 367 CLINE STREET | | | | EAST PITTSBURGH | PA | 15112-1604 | |
| 6482996 | Tara Hitchcock | 6708 E. Exeter Blvd. | | | | Scottsdale | AZ | 85251 | |
| 6484088 | Tara Shane | 2311 Bentley Ave, Apt 6 | | | | Los Angeles | CA | 90064 | |
| 6485389 | Tara Tatangelo | 23586 Ehlers Dr. | | | | Chatsworth | CA | 91311 | |
| 6475102 | TARGA BLACK SHADOW PRODUCTIONS | FSO EDWARD GIDDENS | 11693 SAN VICENTE BLVD., #469 | | | LOS ANGELES | CA | 90049 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484031 | Targa Black Shadow Productions fso Edward Ellis Giddens | 11693 San Vicente Blvd. #469 | | | | Los Angeles | CA | 90049 | |
| 6475988 | TARGET RENT A CAR | PO BOX 11361 | | | | SAN JUAN | PR | 00922 | |
| 6795715 | TARGUMVISION, INC. | ATTN: LICHTER GROSSMAN | 9200 SUNSET BLVD., SUITE 1200 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6476575 | TARHEEL POWDER COATING | 161 BLUE BELL RD | | | | GREENSBORO | NC | 27406 | |
| 6486347 | Tarik Walmsley | 2329 N. 62 St. | | | | Seattle | WA | 98103 | |
| 6476611 | TARNOWSKY, BRAD | 6510 DORNOCH DRIVE | | | | GREENSBORO | NC | 27410 | |
| 6480515 | Tartre, Svetlana | Address on File | | | | | | | |
| 6480203 | TARZANA CITY HALL | C/O SAN FERNANDO VALLEY CITY HALL | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6485306 | Tashjian Law Group | 500 North Central Ave. Suite 940 | | | | Glendale | CA | 91203 | |
| 6475858 | TASHJIAN LAW GROUP PC | 500 NORTH BRAND BOULEVARD | SUITE 880 | | | GLENDALE | CA | 91203 | |
| 6482250 | Tatershack, The | 1002 Bob White Rd. | | | | Kingston Springs | TN | 37082 | |
| 6474100 | TATOSIAN*CHLOE | Address on File | | | | | | | |
| 6479665 | TATTERSALL, DAVID | 40101 MONTEREY AVE | | | | RANCHO MIRAGE | CA | 92270 | |
| 6479669 | TAVAGLIONE\STEVEN A | 1238 SHAKESPEARE DR | | | | RIVERSIDE | CA | 92506 | |
| 6478427 | TAXATION & REVENUE DEPARTMENT | 2544 CAMINO EDWARD ORTIZ | | | | SANTA FE | NM | 87507 | |
| 6483020 | Taxation and Revenue Department | New Mexico Taxation & Revenue DeptP.O. Box 25127 | | | | Santa Fe | NM | 87504 | |
| 6483982 | Taylor Black | 8899 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6468770 | TAYLOR HACKFORD, EDWIN, INC., | C/O ZIFFREN BRITTENHAM LLP | ATTN: DAVID NOCHIMSON | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6482931 | Taylor Made Production | 6800 Westgate Blvd. #132 | | | | Austin | TX | 78745 | |
| 6480430 | Taylor, Asli | Address on File | | | | | | | |
| 6491585 | TAYLOR, CHRISTOPHER | Address on File | | | | | | | |
| 6480587 | Taylor, Hilary | Address on File | | | | | | | |
| 6476469 | TAYLOR, JUSTIN | 605 N MAIN ST | | | | KING | NC | 27021 | |
| 6478696 | TAYLOR\HAWA | 741 S LA BREA | | | | LOS ANGELES | CA | 90036 | |
| 6477073 | TAYLOR\KENNETH W. | 497 RUSS NORIS RD. | | | | ELK PARK | NC | 28672 | |
| 6476270 | TAYLOR\LEE | 1124 WASHINGTON STREET | | | | MCKEESPORT | PA | 15132 | |
| 6484042 | TBA Global LLC | PO Box 512550 | | | | Los Angeles | CA | 90051 | |
| 6486403 | TBD Financial Services Corp | 10145 J.J. Gagnier | | | | Montreal | QC | H2B 2Z9 | CANADA |
| 6475079 | TC PRODUCTIONS, INC. | C/O ICM | 10250 CONSTELLATION BLVD. | | | LOS ANGELES | CA | 90067 | |
| 6485175 | TCI Thermal Concepts, INC. | 3723 San Gabriel River Pkwy, Ste. E | | | | Pico Rivera | CA | 90660 | |
| 6475016 | TEA TIME FILMS, INC. | 9100 WILSHIRE BLVD | #1000W | | | BEVERLY HILLS | CA | 90212 | |
| 6483384 | Teal Druda | 7616 Hollywood Blvd #308 | | | | Los Angeles | CA | 90046 | |
| 6476816 | TEAM AUTO SALES | 4203 OLEANDER DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6482199 | TeamViewer GmbH | c/o TeamViewer Inc3001 N. Rocky Pt, Dr E Ste 200 | | | | Tampa | FL | 33607 | |
| 6483392 | Teamwell Consulting | 1946 N. Vermont Avenue | | | | Los Angeles | CA | 90027 | |
| 6485027 | Teanmor Inc | 249 Euclid St | | | | Santa Monica | CA | 90402 | |
| 6475609 | TECHNICOLOR | ATTN: ACCOUNTS RECEIVABLE | P O BOX 79395 | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| 6475360 | TECHNICOLOR | CREATIVE SERVICES USA, INC. | 6040 SUNSET BLVD | | | LOS ANGELES | CA | 90028 | |
| 6478732 | TECHNICOLOR / COMPLETE POST | 6087 SUNSET BLVD. | | | | HOLLYWOOD | CA | 90038 | |
| 6486416 | Technicolor Canada | P.O. Box 324, Station H | | | | Montreal | QC | H3G 2K8 | CANADA |
| 6491522 | TECHNICOLOR CINEMA DISTRIBUTION | DEPT 7660 | | | | LOS ANGELES | CA | 90088 | |
| 6479639 | TECHNICOLOR CREATIVE SERVICES | P.O. BOX 79395 | | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| 6490812 | TECHNICOLOR CREATIVE SERVICES USA INC. - | ATTN:ACCOUNTS RECEI | PO BOX 79395 | | | CITY OF INDUSTRY | CA | 91716 | |
| 6474998 | TECHNICOLOR CREATIVE SERVICES USA, INC. | ATTN: ACCOUNTS RECEIVABLE | PO BOX 79395 | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| 6479640 | TECHNICOLOR CREATIVE SERVICES USA, INC. | PO BOX 79395 | | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| 6491520 | TECHNICOLOR DIGITAL CINEMA | DEPT 2389 | | | | LOS ANGELES | CA | 90084 | |
| 6481417 | Technicolor East Coast Inc | 110 Leroy St | | | | New York | NY | 10014 | |
| 6484472 | Technicolor Film | Department 7656 | | | | Los Angeles | CA | 90088 | |
| 6479649 | TECHNICOLOR FILM SERVICES | 5491 E PHILADELPHIA STREET | | | | ONTARIO | CA | 91761 | |
| 6478920 | TECHNICOLOR FILM SERVICES | DEPARTMENT 7656 | | | | LOS ANGELES | CA | 90088-7656 | |
| 6478649 | TECHNICOLOR HOLLYWOOD | 6040 SUNSET BLVD | | | | HOLLYWOOD | CA | 90028 | |
| 6478626 | TECHNICOLOR HOLLYWOOD | 6040 WEST SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90027 | |
| 6479641 | TECHNICOLOR INC | P O BOX 79395 | | | | CITY OF INDUSTRY | CA | 91716-9395 | |
| 6468845 | TECHNICOLOR PRODUCTION SERVICES | ATTN: GENERAL COUNSEL | 6040 SUNSET BLVD., 5TH FLOOR | | | HOLLYWOOD | CA | 90028 | |
| 6478921 | TECHNICOLOR THEATRICAL SERVICES | DEPARTMENT #7656 | | | | LOS ANGELES | CA | 90088-7656 | |
| 6486584 | TECHNICOLOR, INC. | 101 W 103RD STREET | | | | INDIANAPOLIS | IN | 46290 | |
| 6486585 | TECHNICOLOR, INC. | 6040 SUNSET BLVD. | | | | HOLLYWOOD | CA | 90028 | |
| 6492110 | TECHNICOLOR, INC./A/K/A TECHNICOLOR USA INC. | A/K/A, TECHNICOLOR CREATIVE SVCS USA, INC. | C/O FAEGRE BAKER DANIELS, LLP | ATTN: GEORGE MESIRES | 311 S. WACKER DRIVE, SUITE | CHICAGO | IL | 60606 | |
| 6486493 | Technicolor, Ltd. | 28-32 Lexington St. | | | | London | | W1F 0LF | KINGDOM |
| 6474924 | TECTUS MANAGEMENT SERVICES | DBA: TECTUS SECURITY SERVICES, LLC | 840 SOLOMON PLACE | SUITE B | | NEW ORLEANS | LA | 70119 | |
| 6475868 | TECTUS SECURITY SERVICES, LLC | 840 SOLOMON PLACE | SUITE B | | | NEW ORLEANS | LA | 70119 | |
| 6490318 | TED PEREZ + ASSOCIATES | ATTN: TAJ TEDROW, PRESIDENT | 1708 LINCOLN BLVD. | | | VENICE | CA | 90291 | |
| 6484957 | Ted Perez +Associates | 1708 Lincoln Blvd. | | | | Venice | CA | 90291 | |
| 6486083 | Ted Shred | 4302 Pickwick Circle #210 | | | | Huntington Beach | CA | 92649 | |
| 6474544 | TEED*JOHN | Address on File | | | | | | | |
| 6476253 | TEGGE\JAMES | 1074 SAXONBURG BLVD | | | | GREENSHAW | PA | 15116 | |
| 6477131 | TEHANDON\REYNALDO | 218 PINE RUN RIDGE | | | | SPRUCE PINE | NC | 28777 | |
| 6491675 | TELAYAN* MERI | 6328 SATSUMA AVENUE | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6479457 | TEK MEDIA GROUP | 711 SOUTH VICTORY BLVD | | | | BURBANK | CA | 91502 | |
| 6491676 | TELALYAN* MERI | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6481099 | Telcohelp Communications, LLC | 30 First Street #6 | | | | Bridgewater | MA | 02324 | |
| 6795699 | TELEFUTURA NETWORK | (under Univision) | 605 Third Avenue | | | New York | NY | 10158 | |
| 6476892 | TELEMEDIA GROUP,THE | 1930 GORDON ACRES DRIVE | | | | WILMINGTON | NC | 28411 | |
| 6795693 | TELEVISION 360, INC. | C/O ZIFFREN BRITTENHAM LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6468717 | TELEVISION 360, INC. | F/S/O GUYMON CASADY AND SCOTT LAMBERT | C/O ZIFFREN BRITTENHAM LLP | ATTN: JULIAN ZAJFEN | 1801 CENTURY PARK WEST | LOS ANGELES | CA | 90067 | |
| 6492789 | TELEVISION FOOD NETWORK, G.P DBA FOOD NETWORK | SCRIPPS NETWORKS INTERACTIVE, INC. | C/O WYATT TARRANT & COMBS, LLP | ATTN: MARY L. FULLINGTON | 250 WEST MAIN STREET, SUITE | LEXINGTON | KY | 40507-1746 | |
| 6758841 | Television Food Network, G.P. | 1180 Avenue of the Americas | 12th Floor | | | New York | NY | 10036 | |
| 6758841 | Television Food Network, G.P. | c/o Wyatt, Tarrant & Combs, LLP | Attn: Mary L. Fullington | 250 West Main Street, Suite 1600 | | Lexington | KY | 40507 | |
| 6486109 | TelMove | 420 Apollo Street, Suite E | | | | Brea | CA | 92821 | |
| 6479191 | TELVAN PRODUCTIONS | 28725 WAGON ROAD | | | | AGOURA | CA | 91301 | |
| 6475688 | TEMPLE HILL,LLC. | 20501 VENTURA BLVD | STE #325 | | | WOODLAND HILLS | CA | 91364 | |
| 6483476 | Ten Fold Talent | 6671 W Sunset Blvd | | | | Los Angeles | CA | 90028 | |
| 6476441 | TENAX | 4800 E MONUMENT STREET | | | | BALTIMORE | MD | 21205 | |
| 6479973 | TENNESSEE DEPARTMENT OF LABOR | COMMISSIONER | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 | |
| 6485495 | Tenney Avenue Pictures | 4090 E Cresthaven Drive | | | | Thousand Oaks | CA | 91362 | |
| 6472259 | TENNEY*CHRISTOPHER | 18633 DEARBORN ST | | | | NORTHRIDGE | CA | 91324-3022 | |
| 6474426 | TENNEY*CHRISTOPHER | Address on File | | | | | | | |
| 6480811 | Tenney, Christopher J | Address on File | | | | | | | |
| 6476914 | TENNEY, KELLY | 15 CREEKSTONE LANE | | | | CASTLE HAYNE | NC | 28429 | |
| 6479475 | TENT KINGS OF LOS ANGELES INC | 3238 N SAN FERNANDO BLVD | | | | BURBANK | CA | 91504 | |
| 6475487 | TENTE\MATTHEW A. | 7275 FRANKLIN AVENUE | APT. # 511 | | | LOS ANGELES | CA | 90046 | |
| 6486275 | Terence Jennings | 6771 Havenside Dr. | | | | Sacramento | CA | 95831 | |
| 6477664 | TERESE'S TOP WORKS | 3029 RABBIT ST | | | | NEW ORLEANS | LA | 70122 | |
| 6477148 | TERMINIX SERVICE | 3241 ASHEVILLE RD. | | | | WAYNESVILLE | NC | 28786 | |
| 6475656 | TERREBONNE PARISH | SHERIFFS OFFICE | PO BOX 1670 | | | HOUMA | LA | 70361 | |
| 6483775 | Terri McAlpine | 301 S. St. Andrews Place, #321 | | | | Los Angeles | CA | 90042 | |
| 6475765 | TERRORBIRD MEDIA | 455 FDR DRIVE, | SUITE # B-1003 | | | NEW YORK CITY | NY | 10002 | |
| 6481253 | Terrorbird Media | 455 FDR Drive, B-1003 | | | | New York | NY | 10002 | |
| 6491823 | TERRORBIRD MEDIA LLC | 455 FDR DRIVE, B-1003 | | | | NEW YORK | NY | 10002 | |
| 6484300 | Terry Dexter | 3608 Barham Blvd. #U-317 | | | | Los Angeles | CA | 90068 | |
| 6492796 | TERRY HINES & ASSOCIATES | C/O G.L. NEMIROW, INC. | ATTN: RALPH TERRACCIANO, CFO | 2550 N. HOLLYWOOD WAY, SUITE | | BURBANK | CA | 91505 | |
| 6484379 | Terry Press | c/o Linda Lichter9200 Sunset Blvd. Ste 1200 | | | | West Hollywood | CA | 90069 | |
| 6479797 | TESFAY, SAMI | 1 WIGSTON CLOSE | | | | EDMONTON | London | N18 1XE | ENGLAND |
| 6480330 | TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | P.O. BOX 13528, CAPITOL STATION | | | | AUSTIN | TX | 78711-3528 | |
| 6482830 | Texas Drumstick, LLC | Killer Joe | 14301 Caliber Dr., Suite 300 | | | Oklahoma City | OK | 73134 | |
| 6491381 | TEXAS NAVIGATOR COMPANY, INC., THE | 1311 7TH AVE N | | | | NASHVILLE | TN | 37208-2607 | |
| 6482923 | Texas Secretary of State | Registrations UnitP.O. Box 13550 | | | | Austin | TX | 78711 | |
| 6479958 | TEXAS WORKFORCE COMMISSION | EXECUTIVE DIRECTOR | 101 EAST 15TH STREET | ROOM 651 | | AUSTIN | TX | 78778-0001 | |
| 6482904 | TFI Resources, Inc. | P.O. Box 4346, Dept. 517 | | | | Houston | TX | 77210 | |
| 6477140 | TGF SUPER CLEAN PORT A JON'S | 369 JAYBIRD LN. | | | | WAYNESVILLE | NC | 28785 | |
| 6483983 | TGM, LLC | 6310 San Vicente Blvd.Suite 501 | | | | Los Angeles | CA | 90048 | |
| 6795691 | TGV PICTURES SDN BHD | MENARA MAXIS, 6TH FLOOR | KUALA LUMPUR CITY CENTRE | | | KUALA LUMPUR | | 50088 | MALAYSIA |
| 6478452 | THAI\DOUGLAS | 69 BONANZA CREEK RD | | | | SANTA FE | NM | 87508 | |
| 6475699 | THALIA STREET PRODUCTIONS | 10880 WILSHIRE BLVD | STE 2100 | | | LOS ANGELES | CA | 90024 | |
| 6795681 | THATARGETED | 2550 N. HOLLYWOOD WAY | SUITE 600 | | | BURBANK | CA | 91505 | |
| 6478338 | THATCH\LEONARD I. | 1079 MANSION RIDGE RD | | | | SANTA FE | NM | 87501 | |
| 6491425 | THE 1992 DIANE WARREN TRUST DBA REALSONGS | 6363 SUNSET BLVD. 8TH FLOOR | | | | LOS ANGELES | CA | 90028 | |
| 6478392 | THE ACCESSORY ANNEX | 1512 PACHECO ST | | | | SANTA FE | NM | 87505 | |
| 6795685 | THE ALLIANCE OF MOTION PICTURE AND TELEVISION PRODUCERS | 15301 Ventura Boulevard, Building E | | | | Sherman Oaks | CA | 91403 | |
| 6479911 | The Catalyst Capital Group Inc. | Address on File | | | | | | | |
| 6480253 | THE CITY OF LONG BEACH | 1 WEST CHESTER STREET | ROOM 301 | | | LONG BEACH | NY | 11561 | |
| 6478658 | THE CITY OF LOS ANGELES | PO BOX 30968 | | | | LOS ANGELES | CA | 90030-0968 | |
| 6480312 | THE CITY OF POWDER SPRINGS | TAX COLLECTOR OFFICE | TAX DIVISION | 4484 MARIETTA STREET | | POWDER SPRINGS | GA | 30127 | |
| 6480313 | THE CITY OF STOCKBRIDGE TAX COLLECTOR OFFICE | CITY HALL | TAX DIVISION | 4640 NORTH HENRY BOULEVARD | | STOCKBRIDGE | GA | 30281 | |
| 6468998 | THE COMMUNITY DEVELOPMENT AGENCY | OF THE CITY OF LA | 1200 WEST SEVENTH ST. SUITE 200 | | | LOS ANGELES | CA | 90017 | |
| 6476039 | THE COUNTRY GALLERY LLC | PO BOX 70 | | | | RUPERT | VT | 05768 | |
| 6795667 | THE CROW REBORN, LLC | C/O HIGHLAND FILM GROUP | HENRY WINTERSTERN, ARIANNE FRASER, & ALANA CROW | 9200 SUNSET BLVD. SUITE 600 | | WEST HOLLYWOOD | CA | 90069 | |
| 6795657 | The Crow Reborn, LLC | c/o Namaste Productions | Attn: Ron Myers | 15233 Ventura Blvd., Suite 610 | | Sherman Oaks | CA | 91403 | |
| 6795656 | The Crow Reborn, LLC | c/o Namaste Productions, Inc. | Attn: Ron Myers | 15233 Ventura Blvd, Suite 610 | | Sherman Oaks | CA | 91403 | |
| 6795658 | THE CROW REBORN, LLC | HIGHLAND FILM GROUP | HENRY WINTERSTERN, ARIANNE FRASER, & ALANA CROW | 9200 SUNSET BLVD, SUIT 600 | | WEST HOLLYWOOD | CA | 90069 | |
| 6795660 | THE DEEP DARK | WOODS | 1888 EMERY STREET | SUITE 111 | | ATLANTA | GA | 30318 | |
| 6475095 | THE DEPARTMENT OF | VETERANS AFFAIRS-AGENT CASHIER | 11301 WILSHIRE BLVD | | | LOS ANGELES | CA | 90073 | |
| 6795651 | THE ECHO LABEL LIMITED | 6100 WILSHIRE BOULEVARD | SUITE #1600 | | | LOS ANGELES | CA | 90048 | |
| 6483718 | The Ether | 1023 N. Orange Drive | | | | Los Angeles | CA | 90038 | |
| 6480136 | THE FIDELITY INVESTMENTS CHARITABLE GIFT FUND | ATTENTION: RYAN A. BOLAND | 200 SEAPORT BLVD., MAIL ZONE Z3B | | | BOSTON | MA | 02210 | |
| 6477619 | THE FRENCH CASTING COMPANY INC | 8025 ST. CHARLES AVE | | | | NEW ORLEANS | LA | 70118 | |
| 6795644 | THE FYZZ FACILITY FILM 7 LIMITED | ATTN: WAYNE MARC GODFREY/ROBERT JONES | 77 FORTRESS ROAD, 2ND FLOOR | | | LONDON | | NW5 1AG | KINGDOM |
| 6484112 | The Garvey Group West Large Format Facility, LLC | 3116 W. Avenue 32 | | | | Los Angeles | CA | 90065 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6485482 | The Geffen Company fso Jason Geffen | 32514 Carrie Place | | | | Westlake Village | CA | 91361 | |
| 6795645 | The Gotham Group | F/S/O Ellen Goldsmith-Vein and Jeremy Bell | Attn: Eric Robinson | 1041 N Formosa Avenue | Formosa West Building Suite | West Hollywood | CA | 90046 | |
| 6484380 | The London West Hollywood | 1020 N San Vicente Blvd | | | | West Hollywood | CA | 90069 | |
| 6479464 | THE LOOPING GROUP | PO BOX 846 | | | | BURBANK | CA | 91503 | |
| 6492120 | THE MILWAUKEE CONNECTION, INC. F/S/O R. LEE | FLEMING | C/O HANSEN JACOBSON TELLER HOBERMAN, ET AL | ATTN: KEN RICHMAN, ESQ. | 450 NORTH ROXBURY DRIVE, 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6795647 | THE NEILSEN COMPANY, LLC | ATTN: SENIOR VICE PRESIDENT-FIANCE | GLOBAL MEDIA CLIENT SERVICES | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 6795641 | THE NIELSON COMPANY, LLC | ATTN: SENIOR VICE PRESIDENT-FIANCE | GLOBAL MEDIA CLIENT SERVICES | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 6786930 | The Onion c/o Univision Communications | C/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6491794 | THE POINT MEDIA, INC | 350 S BEVERLY DRIVE | SUITE 170 | | | BERVERLY HILLS | CA | 90212 | |
| 6475369 | The POST GROUP | ACCOUNTS RECEIVABLE, | 6335 HOMEWOOD AVENUE | | | LOS ANGELES | CA | 90028-8198 | |
| 6491602 | The PRODUCTION TRUCK, INC. | 711 RUBERTA AVENUE | | | | GLENDALE | CA | 91201 | |
| 6475327 | THE RAG PLACE ATLANTA, INC. | PINEWOOD ATLANTA STUDIOS | 500 SANDY CREED ROAD, BLDG 2001, STE 101 | | | FAYETTEVILLE | GA | 30214 | |
| 6795633 | THE RUDDY MORGAN ORGANIZATION, INC. | 1180 S BEVERLY DR STE 700 | | | | LOS ANGELES | CA | 90035 | |
| 6477899 | THE RUSTY ROOSTER | 211 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70726 | |
| 6468856 | THE SCOOP RESEARCH COMPANY | 510 EAST 85TH STREET, SUITE 3H | | | | NEW YORK | NY | 10028 | |
| 6479920 | The Shipston Group, LLC | Address on File | | | | | | | |
| 6480166 | The TOWN OF BEDFORD NY | AMY PECTOL | RECEIVER | BEDFORD TOWNHOUSE | 321 BEDFORD ROAD | BEDFORD HILLS | NY | 10507 | |
| 6478597 | THE VILLAGE | PO BOX 25369 | | | | LOS ANGELES | CA | 90025 | |
| 6491848 | THE WALL GROUP LA LLC | 421 WEST 14TH STREET, 2ND FLOOR | | | | NEW YORK | NY | 10014 | |
| 6795626 | THE WEINSTEIN COMPANY | 345 HUDSON STREET, 13TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 6795628 | THE WEINSTEIN COMPANY | 375 GREENWICH STREET | | | | NEW YORK | NY | 10013 | |
| 6795636 | THE WEINSTEIN COMPANY | ATTN ADRIAN J. LOPEZ-SVP | 9100 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| 6795631 | THE WEINSTEIN COMPANY, LLC | ATTN: ANDREW KRAMER, BUSINESS & LEGAL AFFAIRS | 9100 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| 6468793 | THE WEINSTEIN COMPANY, LLC | ATTN: ADRIAN J. LOPEZ-SVP, | BUSINESS & LEGAL AFFAIRS | 9100 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| 6490693 | THE WEINSTEIN COMPANY, LLC | ATTN: MICHAL STEINBERG | 99 HUDSON STREET | | | NEW YORK | NY | 10013 | |
| 6482884 | The Wolfe Group | P.O. Box 793963 | | | | Dallas | TX | 75379 | |
| 6795623 | THE WRITERS GUILD OF AMERICA WEST, INC. | ATTN: GENERAL COUNSEL | 555 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6486548 | The Yucaipa Companies | ATTN: Henry E. Orren | 9130 WEST SUNSET BOULEVARD | | | Los Angeles | CA | 90069 | |
| 6484611 | Theater Partners Group, LLC | 100 N. Crescent Drive, Suite #150 | | | | Beverly Hills | CA | 90210 | |
| 6477892 | THEATRE ANTIQUES | 228 N RANGE AVE | | | | DENHAM SPRINGS | LA | 70706 | |
| 6475792 | THEATREDREAMS LA/CHI, LP | 6801 HOLLYWOOD BLVD. | SUITE 180 | | | HOLLYWOOD | CA | 90028 | |
| 6491331 | THEATRES AT MALL OF AMERICA | 60 EAST BROADWAY | | | | MINNEAPOLIS | MN | 55425 | |
| 6484089 | theAudience, Inc. | c/o Perry, Neidorf & GrassI11400 W. Olympic Blvd, Ste 590 | | | | Los Angeles | CA | 90064 | |
| 6481797 | TheCelebrityCafe.com | 414 Nassau Parkway | | | | Oceanside | NY | 11572 | |
| 6484251 | Then What? Films, Inc. | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6485601 | Theodore Kerhulas | 15926 Valley Wood Road | | | | Sherman Oaks | CA | 91403 | |
| 6473330 | THEODORE KERHULAS | 9522 LA TUNA CANYON RD | | | | SUN VALLEY | CA | 91352-2245 | |
| 6485103 | Theodore Lepore | 1933 18th StreetApt. 103 | | | | Santa Monica | CA | 90404 | |
| 6475339 | THERIO/JERRY | D/B/A NEW ORLEANS NEON | 5229 MAGAZINE ST | | | NEW ORLEANS | LA | 70115 | |
| 6480497 | Thewes, Taylor | Address on File | | | | | | | |
| 6477591 | THIBADOUX\ALEX | 1302 MARIGNY ST | | | | NEW ORLEANS | LA | 70117 | |
| 6478743 | THIBAULT\KEVIN | 3114 GLENMANOR PLACE | | | | LOS ANGELES | CA | 90039 | |
| 6479545 | THIN MAN INC | 11516 MORRISON ST | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6478217 | THINGS, ETC | 1138 SAN MATEO SE | | | | ALBUQUERQUE | NM | 87112 | |
| 6484923 | Thinklatino! | 2780 Santa Maria Rd. | | | | Topanga | CA | 90290 | |
| 6477430 | THINKSTOCK | PO BOX 953604 | | | | ST LOUIS | MO | 63195 | |
| 6484090 | Third Child Productions, Inc. | 11845 W. Olympic Blvd. Suite 1125W | | | | Los Angeles | CA | 90064 | |
| 6475104 | THIRD CHILD PRODUCTIONS, INC. | F/S/O GINA PRINCE-BYTHEWOOD | 11845 W. OLYMPIC BLVD # 1125W | | | LOS ANGELES | CA | 90064 | |
| 6483895 | Third Screen Inc. | 2824 Nichols Canyon Rd., Suite C | | | | Los Angeles | CA | 90046 | |
| 6486413 | Third Side Music, Inc. | 1499 William St. Suite 2 | | | | Montreal | QC | H3C 1R4 | CANADA |
| 6484612 | Thirst Project, The | 468 North Camden Dr. | | | | Beverly Hills | CA | 90210 | |
| 6483719 | This is Just a Test Productions, Inc. | 1040 N. Las Palmas Ave.Bldg. 40 | | | | Los Angeles | CA | 90038 | |
| 6491426 | THIS IS JUST TEST PRODUCTIONS, INC. | 6253 HOLLYWOOD BLVD, SUITE 205 | | | | LOS ANGELES | CA | 90028 | |
| 6486240 | thisMoment, Inc | 5725 Paradise Dr.Suite A130 | | | | Corte Madera | CA | 94925 | |
| 6482197 | Thomas & LoCicero PL | 601 South Boulverad | | | | Tampa | FL | 33606 | |
| 6486167 | Thomas DeCoud | 101 Montgomery St. Suite 2800 | | | | San Francisco | CA | 94104 | |
| 6485157 | Thomas E. Spence dba Jinx Props | 21757 S. Western Ave. #8 | | | | Torrance | CA | 90501 | |
| 6484902 | Thomas Foden | 15419 Via de Las Olas | | | | Pacific Palisades | CA | 90272 | |
| 6491499 | THOMAS J. WEISS | Address on File | | | | | | | |
| 6483648 | Thomas Just (expenses) | 450 N Vista Street | | | | Los Angeles | CA | 90036 | |
| 6483197 | Thomas Parker | 1115 S. Lucerne Blvd. | | | | Los Angeles | CA | 90019 | |
| 6483649 | Thomas Tapp | 143 S. Highland Ave. | | | | Los Angeles | CA | 90036 | |
| 6476857 | THOMAS TOWING & TRANSPORT | 6428 AMSTERDAM WAY | | | | WILMINGTON | NC | 28405 | |
| 6484381 | Thomas Wilhelm | 9130 W. Sunset Blvd. | | | | West Hollywood | CA | 90069 | |
| 6482623 | Thomas Windle | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6480889 | Thomas, Caleb | Address on File | | | | | | | |
| 6480465 | Thomas, Joanne | Address on File | | | | | | | |
| 6477467 | THOMAS\MATTHEW | 4508 WADE ST | | | | METAIRIE | LA | 70003 | |
| 6478613 | THOMAS\PETER M. | 1730 LUCILE AVENUE | | | | LOS ANGELES | CA | 90026 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476228 | THOMAS\TROY A | 1221 KIRKPATRICK AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6481180 | Thomas-Faison Agency, Inc., The | 97 Highwood Ave. | | | | Englewood | NJ | 07631 | |
| 6491393 | THOMPSON* ANTONIO | Address on File | | | | | | | |
| 6475934 | THOMPSON/NATALIE | 1A FAIRWAY AVE. | | | | KINGSTON | | | JAMAICA |
| 6477406 | THOMPSON\ANDREW EGAN | 3315 WEST 46TH STREET | | | | MINNEAPOLIS | MN | 55410 | |
| 6476343 | THOMPSON\CRAIG | 1711 OUR WAY | | | | PITTSBURGH | PA | 15219 | |
| 6491724 | THOMSON COMPUMARK | P.O. BOX 71892 | | | | CHICAGO | IL | 60694-1892 | |
| 6482750 | Thomson CompuMark | PO Box 71892 | | | | Chicago | IL | 60694 | |
| 6492847 | THOMSON REUTERS | ATTN: KRISTI POPOWITZ, 3RD PARTY COORDINATOR | 610 OPPERMAN DR. | | | EAGAN | MN | 55123 | |
| 6481760 | Thor Productions | Thorsten Thielow, LLC | 80 Winthrop St. #F4 | | | | Brooklyn | NY | 11225 | |
| 6474805 | THORNTON*BRIAN A | Address on File | | | | | | | |
| 6475148 | THOUGHT EQUITY | ATTENTION: STEPHANIE LEBSACK | 1530 16TH STREET, 6TH FLOOR | | | DENVER | CO | 80202 | |
| 6484382 | Three Ladders LLC | 748 1/2 N. La Cienega Blvd | | | | West Hollywood | CA | 90069 | |
| 6795616 | THREE POINT CAPITAL ,LLC | 630 FIFTH AVENUE | SUITE 2505 | | | NEW YORK | NY | 10111 | |
| 6795617 | THREE POINT CAPITAL, LLC, | 630 FIFTH AVENUE | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6474930 | THREE RIVERS ENTERTAINMENT | & PRODUCTION | 1028 SAW MILL RUN BLVD | | | PITTSBURGH | PA | 15220 | |
| 6476409 | THREE RIVERS POWER SWEEP INC | 85 CRABAPPLE LANE | | | | APOLLO | PA | 15613 | |
| 6486391 | Three Six Zero Group, Ltd. | 14 Jacks Place, 6 Corbet Place | | | | London | | E1 6NN | KINGDOM |
| 6474839 | THUNDAT*RACHEL | Address on File | | | | | | | |
| 6483536 | Thunder Road Entertainment | 3200 S. Sepulveda Blvd. #F-10 | | | | Los Angeles | CA | 90034 | |
| 6468708 | THUNDER ROAD FILM PRODUCTIONS, INC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL | LAVIOLETTE/FELDMAN SCHENKMAN & GOODMAN LLP | ATTN: CARLOS GOODMAN & GREG SLEWETT | 150 S. RODEO DR. THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6484736 | Thunder Road Film Productions, Inc. | Attn:  Carlos Goodman & Greg Slewett | 150 S. Rodeo Dr. Third Floor | | | Beverly Hills | CA | 90212 | |
| 6485602 | Thunderkick Films | 4608 Vista Del Monte Ave, #205 | | | | Sherman Oaks | CA | 91403 | |
| 6477410 | THURLOW\DAVID | 1411 S BOZMAN AVE | | | | BOZEMAN | MT | 59715 | |
| 6492324 | THX LTD | ATTN: AARON ENDO, VP FINANCE | 1255 BATTERY STREET, STE.#100 | | | SAN FRANCISCO | CA | 94111 | |
| 6477300 | THYSSENKRUPP ELEVATOR | P.O. BOX 933004 | | | | ATLANTA | GA | 31193-3004 | |
| 6492141 | TIAN MING CAPITAL HOLDINGS I, INC. | C/O IDG CAPITAL MANAGEMENT (HK) LTD | ATTN: CHI SING HO | UNIT 5505, 55/F, THE CENTER | 99 QUEEN'S ROAD | CENTRAL | | | KONG |
| 6480108 | TIAN MING CAPITAL HOLDINGS I, INC. | C/O IDG CAPITAL MANAGEMENT (HK) LTD | ATTN: CHI SING HO | UNIT 5505, 55/F, THE CENTRE, | 99 QUEEN'S ROAD | CENTRAL | | | KONG |
| 6486049 | ticktBox Enterprises | 7670 OPPORTUNITY RD STE 250 | | | | San Diego | CA | 92111-2272 | |
| 6492149 | TICKTBOX, LLC | 7670 OPPORTUNITY RD | STE 250 | | | SAN DIEGO | CA | 92111-2272 | |
| 6478980 | TIECHE, JR., THOMAS O. | 3628 SCHAEFER STREET | | | | CULVER CITY | CA | 90232 | |
| 6474831 | TIEDEMAN*JEFF | Address on File | | | | | | | |
| 6483171 | tierzero.net | 700 Wilshire Blvd., 6th Floor | | | | Los Angeles | CA | 90017 | |
| 6481283 | Tiffany L. Saxby | 73 1st Ave. #12 | | | | New York | NY | 10003 | |
| 6477273 | TILL\LUCAS D. | 1502 JAMERSON LANDING | | | | MARIETTA | GA | 30066 | |
| 6476656 | TILLEY, DEANNA C. | 207 N. CHURCH ST | | | | LOWELL | NC | 28098 | |
| 6481418 | Tim Howard Management, Inc. | 55 Bethune St. #2308 | | | | New York | NY | 10014 | |
| 6484383 | Tim Talbott | Agency for the Performing Arts | 9200 W. Sunset Blvd., 9th. Floor | | | West Hollywood | CA | 90069 | |
| 6481005 | Timbreza-Dano, Dannen | Address on File | | | | | | | |
| 6483315 | Time Code Multimedia | 12340 Santa Monica Blvd., Suite 230 | | | | Los Angeles | CA | 90025 | |
| 6482203 | Time Cuistomer Service, Inc | PO Box 62121 | | | | Tampa | FL | 33662 | |
| 6485985 | Time Warner Cable | PO Box 60074 | | | | City Of Industry | CA | 91716 | |
| 6476697 | TIME WARNER CABLE | PO BOX 70872 | | | | CHARLOTTE | NC | 28272-0872 | |
| 6481520 | Time Warner Cable Inc. | 1633 Broadway, 40th Floor | | | | New York | NY | 10019 | |
| 6490394 | TIME WARNER CABLE MEDIA INC. | ATTN: LEKETHA WALKER | 316 E. MOREHEAD STREET | | | CHARLOTTE | NC | 28202 | |
| 6496646 | TIMECODE STUDIOS | P.O. BOX 808 | CALOUNDRA | | | QUEENSLAND | | | AUSTRALIA |
| 6486540 | Timecode Studios | P.O. Box 808 | | | | Caloundra | QLD | | Australia |
| 6477027 | TIMELESS TEASURES | 122 E MOORE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6489495 | TIMES MEDIA FILMS, A DIVISION OF TIME MEDIA | (PTY) LTD | PO BOX 1746 | SAXONWORLD, 2132 | | JOHANNESBURG | | | AFRICA |
| 6491512 | TIMOTHY BLAKE | Address on File | | | | | | | |
| 6482412 | Timothy Denardo c/o Dead Oceans | 1499 West 2nd Street | | | | Bloomington | IN | 47403 | |
| 6482624 | Timothy Federowicz | c/o SFX Baseball Group | 400 Skokie Blvd. Suite 280 | | | Northbrook | IL | 60062 | |
| 6483198 | Timothy M. Herndon | 1237 1/4 S. Dunsmuir Ave. # 2 | | | | Los Angeles | CA | 90019 | |
| 6482855 | Timothy Matthews | 4840 Allencrest Ln. | | | | Dallas | TX | 75244 | |
| 6491466 | TIMOTHY R. EDGAR | Address on File | | | | | | | |
| 6481521 | Timothy White Photography | 451 West 54th St. | | | | New York | NY | 10019 | |
| 6475385 | TIMUSIC, LLC. | F/S/O TIMOTHY ANDREW DAVIES | 745 N. CRESCENT HEIGHTS BLVD | | | LOS ANGELES | CA | 90046 | |
| 6485854 | Tina Au | 5227 Denny Ave. #303 | | | | North Hollywood | CA | 91601 | |
| 6483984 | Tina Mirfarsi | 8899 Beverly Blvd | | | | Los Angeles | CA | 90048 | |
| 6483478 | Tina Randall | 1716 N. Gramercy | | | | Los Angeles | CA | 90028 | |
| 6484737 | Tinello Holdings Limited | c/o William Morris Agency | 151 El Camino Drive | | | Beverly Hills | CA | 90212 | |
| 6476915 | TINGA NURSERY, INC. | 2918 CSTLE HAYNE ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 6486232 | Tippett Studio | 2741 10th St. | | | | Berkeley | CA | 94710 | |
| 6476817 | TIPPETT\JEFF | 2230 METTS AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6476239 | TIPTON, KIMBERLY | 232 SCENIC HILL DRIVE | | | | CARNEGIE | PA | 15106 | |
| 6478683 | TIRL\HENRY | 1040 S ROBERTSON BLVD | | | | LOS ANGELES | CA | 90035 | |
| 6491369 | TISCI*RICCARDO | 1 RUE DAUPHINE | | | | PARIS | | 75006 | FRANCE |
| 6474671 | TISDALE*JENNIFER | Address on File | | | | | | | |
| 6484253 | Tisdale, Inc. | c/o CAA | 2000 Ave of the Stars | | | Los Angeles | CA | 90067 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479155 | TISE\EDWARD | 435 TAMARAC DR | | | | PASADENA | CA | 91105 | |
| 6476332 | TISHERMAN\BARBARA | 5145 BEELER STREET | | | | PITTSBURGH | PA | 15217 | |
| 6485307 | Titra California Inc | 733 Salem St | | | | Glendale | CA | 91203 | |
| 6486003 | Titus Imaging | 4355 E Airport Drive Suite #106 | | | | Ontario | CA | 91761 | |
| 6484465 | TiVo, Inc. | Dept. 8277 | | | | Los Angeles | CA | 90084 | |
| 6492630 | TIVOLI ENTERPRISES DBA CLASSIC CINEMAS | ATTN: LAURA DENLINGER | 603 ROGERS ST | | | DOWNERS GROVE | IL | 60515 | |
| 6485878 | TJ Amato | 11310 Camarillo ST #307 | | | | North Hollywood | CA | 91602 | |
| 6486075 | TKDart | 18023 Sky Park Circle, Suite B | | | | Irvine | CA | 92614 | |
| 6490328 | TKOART | ATTN: HEATHER KATZ, COO | 18023 SKY PARK CIRCLE, SUITE B | | | IRVINE | CA | 92614 | |
| 6472720 | TLA PRODUCTIONS, INC. | 24955 PACIFIC COAST HWY. #101 | | | | MALIBU | CA | 90265 | |
| 6492422 | TLA PRODUCTIONS, INC. | ATTN: MARC LESCHER, OWNER | 24955 PACIFIC COAST HWY., #B200 | | | MALIBU | CA | 90265 | |
| 6475140 | TM MOTION PICTURE EQUIPMENT | RENTALS INC. | 1501 UNIVERSITY BLVD. NE | | | ALBUQUERQUE | NM | 87102 | |
| 6484385 | TMC Realty LLC | 8800 W Sunset Blvd | | | | West Hollywood | CA | 90069 | |
| 6486055 | TMH Labs Corporation | 6224 Hoot Owl Trail | | | | Yucca Valley | CA | 92248 | |
| 6484657 | Tobuscus, Inc. | 8383 Wilshire Blvd. #1050 | | | | Beverly Hills | CA | 90211 | |
| 6485104 | Toby Fleischman | 1328 1/4 14th St | | | | Santa Monica | CA | 90404 | |
| 6482137 | Toby Turner | 2408 Parker Drive | | | | Niceville | FL | 32578 | |
| 6481351 | Todd Alan Nickels | 319 W. 18th St. #4-I | | | | New York | NY | 10011 | |
| 6485879 | Todd Delano | 11540 Moorpark StreetUnit 402 | | | | North Hollywood | CA | 91602 | |
| 6486371 | Todd Jensen | 5344 35th St. E | | | | Fife | WA | 98424 | |
| 6491367 | TODD K. LEWIS | Address on File | | | | | | | |
| 6483498 | Todd R. Abrams | 840 Montecito Dr. | | | | Los Angeles | CA | 90031 | |
| 6484613 | Todd Stein | 450 N. Roxbury Dr. 8th Floor | | | | Beverly Hills | CA | 90210 | |
| 6486142 | Todd Wood | 103c W. Calle Crespis | | | | Santa Barbara | CA | 93105 | |
| 6485793 | Todd-AO Burbank | 2901 W. Alameda Avenue | | | | Burbank | CA | 91505 | |
| 6478917 | TODD-AO STUDIOS | DEPT 8250 | | | | LOS ANGELES | CA | 90084-8250 | |
| 6479158 | TODD-SOUNDELUX LLC. | P. O. BOX 31001-2010 | | | | PASADENA | CA | 91110-2010 | |
| 6481649 | Togut, Segal & Segal, LLP Special Escrow | One Penn Plaza, Ste 3335 | | | | New York | NY | 10119 | |
| 6474986 | TOIL AND TROUBLE, INC. | FSO: DAVID TWOHY | C/O ICM - 8942 | | | BEVERLY HILLS | CA | 90211 | |
| 6468765 | TOIL AND TROUBLE, INC/ DAVID TWOHY (ARTIST) | C/O ICM PARTNERS | ATTN: JOHN BURNHAM, AGENT | 10250 CONSTELLATION BOULEVARD | | LOS ANGELES | CA | 90067 | |
| 6468755 | TOIL AND TROUBLE, INC/ DAVID TWOHY (ARTIST) | C/O LAW OFFICE OF JULIA SCOTT, APC | ATTN: JULIA SCOTT, ESQ. | 433 NORTH CAMDEN DRIVE | SUITE 600 | BEVERLY HILLS | CA | 90210 | |
| 6477819 | TOLBERT\ROY TODD | PO BOX 1976 | | | | COVINGTON | LA | 70434 | |
| 6476319 | TOLLAN\BARBRA C | 830 CARNIVAL WAY | | | | PITTSBURGH | PA | 15210 | |
| 6474464 | TOLMAN*JASON | Address on File | | | | | | | |
| 6480637 | Tolman, Jason | Address on File | | | | | | | |
| 6480204 | TOLUCA LAKE CITY HALL | C/O SAN FERNANDO CITY HALL | 117 MACNEIL STREET | | | SAN FERNANDO | CA | 91340 | |
| 6485050 | Tom Forman | Attn: Andi La Rosa1158 26th Street, #547 | | | | Santa Monica | CA | 90403 | |
| 6483650 | Tom Just | 450 N Vista St | | | | Los Angeles | CA | 90036 | |
| 6482838 | Tom Kartsotis | 1039 E. 15th St. | | | | Plano | TX | 75074 | |
| 6485246 | Tom Loftus | 487 Ellis Street | | | | Pasadena | CA | 91105 | |
| 6482785 | Tom Rooker | 4124 Brookridge Drive | | | | Shawnee Mission | KS | 66205 | |
| 6482786 | Tom Rooker (Expenses) | 4124 Brookridge Drive | | | | Shawnee Mission | KS | 66205 | |
| 6476254 | TOMASIC II\WILLIAM R | 1539 BUTLER PLANK ROAD | | | | GLENSHAW | PA | 15116 | |
| 6478614 | TOMAYKO\ANDREW | 2435 WEST SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90026 | |
| 6475912 | TOMITA & ASSOC INC. | 24006 BRIDGEPORT LANE | UNIT 50 | | | VALENCIA | CA | 91353 | |
| 6485926 | Tomlinson Management Group, Inc. | 4400 Coldwater Canyon Avenue - Suite # 127 | | | | Studio City | CA | 91604 | |
| 6491672 | TOMLINSON MANAGEMENT GROUP, INC. | 4407 BABCOCK AVE. | | | | STUDIO CITY | CA | 91604 | |
| 6492819 | TOMLINSON MANAGEMENT GROUP, INC. | ATTN: KELLY POLLACK, OWNER | 12522 MOORPARK STREET, SUITE 107 | | | STUDIO CITY | CA | 91604 | |
| 6485855 | Tommy Aagaard | 4860 1/2 Riverton Ave | | | | North Hollywood | CA | 91601 | |
| 6484254 | Tommy Wirkola | c/o Creative Artists Agency2000 Avenue of the Stars | | | | Los Angeles | CA | 90067 | |
| 6795582 | TOMSON INTERNATIONAL ENTERTAINMENT DISTRIBUTION LTD | ATTN: YVONNE CHUANG | ROOMS 1507-12, 15/F, WINGS ON CENTER | 111 CONNAUGHT ROAD CENTRAL | | HONG KONG | | | KONG |
| 6795581 | TOMSON INTERNATIONAL ENTERTAINMENT DISTRIBUTION, LTD. | ATTN: YVONNE CHUANG | ROOMS 1507-12, 15/F, WING ON CENTRE | 111 CONNAUGHT ROAD CENTRAL | | | | | KONG |
| 6475051 | TONI MAIER-ON LOCATION INC | 8033 W SUNSET BLVD | #569 | | | LOS ANGELES | CA | 90046 | |
| 6477486 | TONTI MANAGEMENT | 4433 CONLIN ST | | | | METAIRIE | LA | 70006 | |
| 6481129 | Tony Grazia | 3 Jericho Road South | | | | Sherman | CT | 06784 | |
| 6483002 | Tony Jefferson | 8701 S. Hardy Dr. | | | | Tempe | AZ | 85284 | |
| 6483720 | Tony Marsh | 1040 N. Las Palmas Ave.Bldg#40 | | | | Los Angeles | CA | 90038 | |
| 6484819 | Tony Valenzuela | 4232 Duquesne | | | | Culver City | CA | 90232 | |
| 6483897 | Tonya Toone | 7949 Selma Ave. #1 | | | | Los Angeles | CA | 90046 | |
| 6478393 | TONY'S RENTAL | 3147 CERRILLOS ROAD | | | | SANTA FE | NM | 87505 | |
| 6475827 | TOOL AND DYE FINISHING, INC. | 640 S. SAN VICENTE BLVD. | SUITE 310 | | | LA | CA | 90048 | |
| 6487929 | TOOLEY* TUCKER | C/O VENABLE LLP | ATTN: HAMID R. RAFATJOO, ESQ. | 2049 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6474516 | TOOLEY*WILLIAM | Address on File | | | | | | | |
| 6480861 | Tooley, William R | Address on File | | | | | | | |
| 6479076 | TOOLIN\PHILLIP B. | 1637 BERKELEY ST.#3 | | | | SANTA MONICA | CA | 90404 | |
| 6478981 | TOOLS TO GO, INC | 10248 CULVER BLVD | | | | CULVER CITY | CA | 90232 | |
| 6480771 | Toone, Tonya | Address on File | | | | | | | |
| 6477282 | TOP DOG TALENT AGENCY | 1214 WELCOME RD | | | | NEWNAN | GA | 30263 | |
| 6480221 | TOPANGA CITY HALL | C/O LOS ANGELES CITY HALL | 200 NORTH SPRING STREET | | | LOS ANGELES | CA | 90012 | |
| 6475144 | TOPPER PRODUCTIONS, INC. | F/S/O: BRIAN O'NEILL, | 1511 MACKAY LANE | | | REDONDO BEACH | CA | 90278 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6486169 | Topsy Labs, Inc. | 140 Second St. Floor 6 | | | | San Francisco | CA | 94105 | |
| 6484091 | Torafuku Japanese Restaurant | 10914 Pico Blvd | | | | Los Angeles | CA | 90064 | |
| 6478941 | TORME, DAISY A. | 351 NORTH OAKHURST DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6469765 | TORO, COLI_N, MULLET, RIVERA & SIFRE | P.O. BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 6481071 | Toro, Colón, Mullet, Rivera & Sifre | P.O. Box 195383 | | | | San Juan | PR | 00919-5383 | |
| 6475306 | TORO, COLON, MULLET, RIVERA & SIFRE, PSC | UNION PLAZA, SUITE 311 | 416 AVENUE PONCE DE LEON | | | SAN JUAN | PR | 00918 | |
| 6492775 | TORO, COLON, MULLET, RIVERA & SIFRE, P.S.C | P.O. BOX 195383 | | | | SAN JUAN | PR | 00919-5383 | |
| 6477884 | TORREGANO JR\DERRICK | PO BOX 6711 | | | | SLIDELL | LA | 70469 | |
| 6475566 | TORRES RUIZ\ZENAIDA | ALTURAS DE SANTA MARIA | ELEMI #115 | | | GUAYNABO | PR | 00969 | |
| 6482471 | Total Administrative Services Corporation - TASC | PO Box 88278 | | | | Milwaukee | WI | 53288 | |
| 6476698 | TOTAL EVENT PRODUCTION,INC. | 720 IMPERIAL COURT | | | | CHARLOTTE | NC | 28273 | |
| 6484987 | Totally Sketch | 8500 Pershing Drive#307 | | | | Playa Del Rey | CA | 90293 | |
| 6476617 | TOUCHSTONE 3D SERVICES | P.O.  BOX 5504 | | | | CARY | NC | 27512 | |
| 6480567 | Touhey, Emma | Address on File | | | | | | | |
| 6480471 | Toumayan, Alexander | Address on File | | | | | | | |
| 6475365 | TOURNAY\LORI | DBA TOURNAY LLC | 613 ROUTE 30 | | | CLINTON | PA | 15026 | |
| 6476863 | TOURVILLE TRANSPORT, LLC | 4801 FIELDBROOK DR. | | | | KANNAPOLIS | NC | 28407 | |
| 6481905 | Towers Watson | 1500 Market St. Centre Square East | | | | Philadelphia | PA | 19102 | |
| 6485626 | Town & Country Event Rentals | 7725 Airport Business Park Way | | | | Van Nuys | CA | 91406 | |
| 6491635 | TOWN & COUNTRY EVENT RENTALS, INC. | 7700 AIRPORT BUSINESS PARK WAY | | | | VAN NUYS | CA | 91406 | |
| 6485627 | Town and Country Event Rentals | 7725 Airport Business Parkway | | | | Van Nuys | CA | 91406 | |
| 6477057 | TOWN CREEK TIMBER CO. | 3048 RIVER RD SE | | | | WINNABOW | NC | 28479 | |
| 6480177 | TOWN OF EAST BLOOMFIELD, NY | KATHLEEN COOPER | TAX COLLECTOR | 3234 WHEELER STATION ROAD | | BLOOMFIELD | NY | 14469 | |
| 6480208 | TOWN OF GERMANTOWN | ATTN: JANICE MULLINS, TAX COLLECTOR | 145 S. FIRST ST. | | | GERMANTOWN | NY | 12526 | |
| 6480169 | TOWN OF HARRISON | MARK HEINBOCKEL | ASSESSOR | 1 HEINEMAN PLACE | | HARRISON | NY | 10528 | |
| 6480168 | TOWN OF HUNTINGTON | ROGER RAMME | TOWN ASSESSOR | 100 MAIN STREET | TOWN HALL (ROOM 100) | HUNTINGTON | NY | 11743 | |
| 6476925 | TOWN OF KURE BEACH | 117 SETTLERS LANE | | | | KURE BEACH | NC | 28449 | |
| 6480307 | TOWN OF LOS GATOS | 110 E. MAIN ST. | | | | LOS GATOS | CA | 95030 | |
| 6476472 | TOWN OF MADISON | 120 NORTH MARKET STREET | | | | MADISON | NC | 27025 | |
| 6477128 | TOWN OF OLD FORT | 38 CATAWBA AVENUE | | | | OLD FORT | NC | 28762 | |
| 6480167 | TOWN OF OYSTER BAY | JAMES J. STEFANICH | RECEIVER OF TAXES | TOWN HALL WEST | 74 AUDREY AVENUE | OYSTER BAY | NY | 11771 | |
| 6476550 | TOWN OF RAMSEUR | PO BOX 545 | | | | RAMSEUR | NC | 27316 | |
| 6480233 | TOWN OF SOMERS | TERESA STEGNER | 335 ROUTE 202 | | | SOMERS | NY | 10589 | |
| 6480197 | TOWN OF SOUTH HAMPTON | LISA GOREE | 116 HAMPTON RD | | | SOUTH HAMPTON | NY | 11968 | |
| 6477149 | TOWN OF WAYNESVILLE | 16 SOUTH MAIN STREET | | | | WAYNESVILLE | NC | 28786 | |
| 6477216 | TOWN OF WOODFIN | 90 ELK MOUNTAIN RD. | | | | ASHEVILLE | NC | 28804 | |
| 6476818 | TOWNE PLACE SUITES BY MARRIOTT | 305 EASTWOOD RD. | | | | WILMINGTON | NC | 28403 | |
| 6478068 | TOWNSEND\JUDI | 2644 CAMPBELL RD NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6485728 | Toy Box Entertainment | 400 S. Victory Blvd. Suite 201 | | | | Burbank | CA | 91502 | |
| 6492593 | TOY BOX ENTERTAINMENT | ATTN: ROLAND MESA, CO-PRESIDENT | 400 S. VICTORY BLVD., SUITE 201 | | | BURBANK | CA | 91502 | |
| 6476134 | TOY, MARIAN | 415 LEONARD ST., APT 5C | | | | BROOKLYN | NY | 11222 | |
| 6475052 | TOY\MARION | 415 LEONARD ST | #5C | | | BROOKLYN | NY | 11222 | |
| 6481615 | TPG Rewards, Inc. | 111 John St. 27th Floor | | | | New York | NY | 10038 | |
| 6483073 | Tracey Mattingly LLC | 530 N Larchmont Blvd. #4 | | | | Los Angeles | CA | 90004 | |
| 6483537 | Tractor Vision, Inc. | 2601 Castle Heights Place | | | | Los Angeles | CA | 90034 | |
| 6468860 | TRACY GILCHRIST | 4336 GOLF COURSE DR. | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 6484903 | Tracy Pollard | 848 Greentree Rd. | | | | Pacific Palisades | CA | 90272 | |
| 6482402 | Tracy Porter | 6435 W. Jefferson Blvd. #197 | | | | Fort Wayne | IN | 46804 | |
| 6491478 | TRAILER PARK INC. | PO BOX 51745 | | | | LOS ANGELES | CA | 90051 | |
| 6492170 | TRAILER PARK, INC. | ATTN: STEPHEN ORTIZ, VP/FINANCE | 6922 HOLLYWOOD BLVD. | 12TH FLOOR | | HOLLYWOOD | CA | 90028 | |
| 6492270 | TRAILER PARK, INC. DBA ART MACHINE | ATTN: RACHEL MCINTYRE, VP/BUSINESS AFFAIRS & COMPLIANCE | | 6922 HOLLYWOOD BLVD. | | HOLLYWOOD | CA | 90028 | |
| 6486170 | Trailerpop, Inc. | 555 Market St., 4th Floor | | | | San Francisco | CA | 94105 | |
| 6795577 | TRANS LUX CIN-CONSULTING | 135 East 57th Street, 14th Floor | | | | New York | NY | 10022 | |
| 6485628 | Trans-Exec Air Service, Inc. | 7240 Hayvenhurst Place #200 | | | | Van Nuys | CA | 91406 | |
| 6482316 | Transfer Records, LLC | 4203 Stammer Place | | | | Nashville | TN | 37215 | |
| 6486365 | Transgroup Express, INC | P.O. Box 69207 | | | | Seattle | WA | 98168 | |
| 6485017 | Transit, LLC | 1441 4th Street | | | | Santa Monica | CA | 90401 | |
| 6481443 | TransPerfect Translations International, Inc. | 3 Park Avenue, 39th Floor | | | | New York | NY | 10016 | |
| 6475277 | TRANSPORTATION RENTAL & SALES, INC. | | 3531 SECOND ST. SW | | | ALBUQUERQUE | NM | 87105 | |
| 6490699 | TRANSPORTATION RESOURCES, LLC | 722 COLLINS HILL ROAD | BOX H-319 | | | LAWRENCEVILLE | GA | 30045 | |
| 6491696 | TRANSTONE PRODUCTIONS DBA GREAT HONESTY MUSIC | P.O. BOX 547 | | | | LARKSPUR | CA | 94977 | |
| 6475120 | TRANTER/JUNEAN M | DBA RJT'S ICE CREAM | 130 PARK SIDE DRIVE | | | HOOKSTOWN | PA | 15050 | |
| 6477832 | TRASCHER\GERALD A | 304 PRINCE DR | | | | MADISONVILLE | LA | 70447 | |
| 6476404 | TRASH IT | 1284 CAMP WILDWOOD RD | | | | NORMALVILLE | PA | 15469 | |
| 6475845 | TRAVELCORP, LLC | 16420 PARK TEN PLACE DR | SUITE 550 | | | HOUSTON | TX | 77084 | |
| 6486014 | Travelpro Corporation | 1427 W. Valley Blvd. #102 | | | | Alhambra | CA | 91801 | |
| 6475059 | TRAVERS\MITCHELL | 620 WEST 143RD ST | #70 | | | NEW YORK | NY | 10031 | |
| 6475955 | TRAVIESO\ANGEL | C 2 C 13 | | | | CEIBA | PR | 00735 | |
| 6485629 | Travis Greene | 16724 Tim Lane | | | | Van Nuys | CA | 91406 | |
| 6482146 | Travis King | 10331 Lake Sheen Reserve Blvd | | | | Orlando | FL | 32836 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6480268 | TREASURER AND TAX COLLECTOR | 225 N. HILL STREET #1 | | | | LOS ANGELES | CA | 90012 | |
| 6480300 | TREASURER-TAX COLLECTOR | P.O. BOX 579 | | | | SANTA BARBARA | CA | 93102 | |
| 6484614 | Trebor Productions, Inc | 1256 Beverly View Drive | | | | Beverly Hills | CA | 90210 | |
| 6474941 | TREBOR PRODUCTIONS, INC. | FSO: PAM DIXON | 1256 BEVERLY VIEW DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6474873 | TRECO*S. DANIELLE | Address on File | | | | | | | |
| 6483316 | Tree Line Films | c/o Gregg Reneau Group11075 Santa Monica Blvd., 125 | | | | Los Angeles | CA | 90025 | |
| 6484738 | Tree Media Group | c/o William Morris AgencyOne William Morris Place | | | | Beverly Hills | CA | 90212 | |
| 6469550 | TREEFIGHT FOR SUNLIGHT | C/O MORTEN W. NIELSEN | OESTRISGSADE 38, 4TH | | | COPENHAGEN S | | 2300 | DENMARK |
| 6486541 | Treefight For Sunlight | c/o Morten W. NielsenOestrigsgade 38, 4th 2300 | | | | Copenhagen S | | | Denmark |
| 6478559 | TREIDSTONE BAPTIST CHURCH | 5606 WEST ADAMS BLVD. | | | | LOS ANGELES | CA | 90016 | |
| 6478428 | TREJO\SERGIO | 4650 AIRPORT ROAD | | | | SANTA FE | NM | 87507 | |
| 6476604 | TREK BICYCLE STORE GREENSBORO | 1209 BATTLEGROUND AVE | | | | GREENSBORO | NC | 27408 | |
| 6482072 | TreMedia Inc | 3238 Linda's Circle | | | | Conyers | GA | 30013 | |
| 6479259 | TRENCH PLATE RENTAL COMPANY | 12458 GLADSTONE AVE | | | | SYLMAR | CA | 91342 | |
| 6485999 | Trenton Hara | 920 S. Garfield Ave. | | | | Monterey Park | CA | 91754 | |
| 6480486 | Trerotola, Christopher | Address on File | | | | | | | |
| 6469754 | TRESSCOX LAWYERS | LEVEL 20, 135 KING ST. | | | | SYDNEY | | | AUSTRALIA |
| 6486542 | TressCox Lawyers | Level 20, 135 King St. | | | | Sydney | NSW | 2000 | Australia |
| 6479192 | TRESSFUSSER, INC. | 28804 SOUTH LAKESHORE DR. | | | | AGOURA HILLS | CA | 91301 | |
| 6492769 | TREUL* JAMES A. | Address on File | | | | | | | |
| 6795568 | TREVOR DRINKWATER | ARC ENTERTAINMENT | 3212 NEBRASKA AVE | | | SANTA MONICA | CA | 90404 | |
| 6482625 | Trevor May | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485105 | Trevor Morris Music, Ltd. | 1550 18th St. | | | | Santa Monica | CA | 90404 | |
| 6478560 | TREVOR PEARSON PRODUCTIONS | 5290 W WASHINGTON BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6479505 | TREW AUDIO LOS ANGELES, INC. | 3324 W. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 6478882 | TREW AUDIO LOS ANGELES, INC. | 3325 CAHUNEGA BLVD | | | | LOS ANGELES | CA | 90068 | |
| 6483651 | Tri Destined Films, Inc. f/s/o Gregory Anderson | 5900 Wilshire Blvd., 26th FlrSuite 2610B | | | | Los Angeles | CA | 90036 | |
| 6795555 | TRI PICTURES INTERNATIONAL S.L. | ENRIQUE JARDIEL PONCELA,4 | | | | MADRID | | 28016 | SPAIN |
| 6795536 | TRI STATE THEA SERV INC. | 3157 NORBROOK DRIVE | | | | MEMPHIS | TN | 38116 | |
| 6486385 | Triangle Recording Company, Ltd. | 184 Ingrave Rd. Brentwood | | | | Essex | | BN13 2AG | KINGDOM |
| 6476635 | TRIANGLE RENT A CAR | PO BOX 58536 | | | | RALEIGH | NC | 27690 | |
| 6475127 | TRIANGLE RENT-A-CAR | ALTERNATIVE CLAIMS MANAGEMENT | 140 HEIMER RD. STE # 740 | | | SAN ANTONIO | TX | 78232 | |
| 6476634 | TRIANGLE RENT-A-CAR,LLC. | P.O. BOX 58536 | | | | RALEIGH | NC | 27658 | |
| 6481182 | Tribal Tours, Inc. fso Brian Bradley | c/o CMW560 Sylvan Ave. Suite 3045 | | | | Englewood Cliffs | NJ | 07632 | |
| 6481398 | Tribeca Cinemas, LLC | 54 Varick Street | | | | New York | | 10013 | |
| 6476087 | TRIBECA SCREENING ROOM | 375 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 6488558 | TRIBUNE MEDIA COMPANY | C/O WGN CONTINENTAL BROADCASTING COMPANY, LLC | ATTN: MELISSA M. BALDERAS, CREDIT | 435 N. MICHIGAN AVE. | | CHICAGO | IL | 60611 | |
| 6468740 | TRICK HOUSE PRODUCTIONS, INC. | F/S/O JONATHAN GOLDSTEIN | C/O UNITED TALENT AGENCY | ATTN: JOHN HUDDLE | 9336 CIVIC CENTER DRIVE | BEVERLY HILLS | CA | 90210 | |
| 6479804 | TRICKY GUY SPECIAL EFFECTS | 101-1001 W. BROADWAY | | | | VANCOUVER | BC | V6H4E4 | CANADA |
| 6484769 | Tri-con Productions, LLC dba Jump! Creative | 5901 Green Valley Circle, Suite 475 | | | | Culver City | CA | 90230 | |
| 6481324 | Trident Media Group | 41 Madison Ave. 36th Floor | | | | New York | NY | 10010 | |
| 6477778 | TRIGG\TRAVIS EDGAR | 2008 US HIGHWAY 90 | | | | PATTERSON | LA | 70392 | |
| 6484092 | Trigger LLC | 2237 Corinth Avenue | | | | Los Angeles | CA | 90064 | |
| 6486691 | Trigger Street Productions, Inc | 450 N. Roxbury | 8th Fl | | | Beverly Hills | CA | 90210 | |
| 6475204 | TRINITY METHODIST CHURCH | OF SOUTHPORT | 209 E. NOSH STREET | | | SOUTHPORT | NC | 28461 | |
| 6795571 | TRIPICTURES INTERNATIONAL S.I. | ENRIQUE JARDIEL PONCELA, 4 | | | | MADRID | | 28016 | SPAIN |
| 6492700 | TRIPICTURES INTERNATIONAL S.L. | ATTN: ELISA MARTIN DE BLAS | ENRIQUE JARDIEL PONCELA, 4 | | | MADRID | | 28016 | SPAIN |
| 6490375 | TRISTAN J.M. BOSTON | DBA FIRE HAZARD MUSIC PUBLISHING | 2529 S. SEPULVEDA BLVD. | | | LOS ANGELES | CA | 90064 | |
| 6490413 | TRISTAN PRETTYMAN DBA ET'S WIG SHOP, INC. | C/O NFW & ASSOC CPA'S | 39 BROADWAY, SUITE 750 | | | NEW YORK | NY | 10006 | |
| 6470812 | TRI-STATE INDEPENDENT THEATRE OWNERS ASSOC | PO BOX 679 | | | | MURRAY | KY | 42071 | |
| 6482345 | Tri-State Independent Theatre Owners Assoc. (TSITA) | P.O. Box 419 | | | | Columbia | TN | 38402 | |
| 6482352 | Tri-State Independent Theatre Owners Association | PO Box 679 | | | | Murray | KY | 42071 | |
| 6476286 | TRI-STATE REPROGRAPHICS INC | 2934 SMALLMAN ST | | | | PITTSBURGH | PA | 15201 | |
| 6478766 | TRK | 11099 S. LA CIENEGA BLVD., SUITE #220 | | | | LOS ANGELES | CA | 90045 | |
| 6479150 | TROJAN GROUP, INC.\THE | 301 N LAKE AVE #810 | | | | PASADENA | CA | 91101 | |
| 6481876 | Troutman Family LP dba Cinema Supply/Cinema Centers | 415 Berrysburg Rd. | | | | Millersburg | PA | 17061 | |
| 6476750 | TROUTMAN\DAVID | 30 NORTHERN BLVD. | | | | WILMINGTON | NC | 28401 | |
| 6476486 | TROUVAILLE HOME, INC. | 938 BURKE ST | | | | WINSTON-SALEM | NC | 27101 | |
| 6482759 | Troy Taylor dba The Avon Theater 3 | 130 S. Austin Ave. | | | | Decatur | IL | 62522 | |
| 6475564 | TRUCK BROKERS INC. | CINE LEASE 2205-G | DISTRIBUTION CENTER DR. | | | CHARLOTTE | NC | 28269 | |
| 6474911 | TRUCK BROKERS, INC. | DBA: TRUCK BROKERS, INC. | CINELEASE | 300 JEFFERSON HWY | | JEFFERSON | LA | 70121 | |
| 6795539 | TRUE MOON SKYE, INC | REC#482-TRUE MOON SKYE, INC./N/A | AGENT: BARRY GREENFIELD | 10960 WILSHIRE BLVD STE 1900 | | LOS ANGELES | CA | 90024 | |
| 6483479 | True Public Relations, Inc. | 6725 W. Sunset Blvd. Suite 470 | | | | Los Angeles | CA | 90028 | |
| 6478299 | TRUJILLO\DENNIS | #40 COUNTY RD 5412 | | | | BLOOMFIELD | NM | 87413 | |
| 6478457 | TRUJILLO\PHILLIP | P.O. BOX 130 | | | | ABIQUIU | NM | 87510 | |
| 6478458 | TRUJILLO\VIRGIL | P.O. BOX 187 | | | | ABIQUIU | NM | 87510 | |
| 6481399 | Trunk Images Inc. dba Truck Archive | 466 Broome St. 4th Floor | | | | New York | NY | 10013 | |
| 6470829 | TRUSTEDSEC, LLC | 11565 PEARL RD. SUITE 301 | | | | STRONGSVILLE | OH | 44136 | |
| 6482372 | TrustedSec, LLC | 14780 Pearl Rd Ste 300 | | | | Strongsville | OH | 44136 | |
| 6485018 | Trustees of Robert Graves Copyright Trust | c/o Rabineau, Wachter, Sanford, & Harris522 Wilshire Blvd | | | | Santa Monica | CA | 90401 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6476287 | T'S UPHOLSTERY STUDIO LLC | 3611 BUTLER STREET | | | | PITTSBURGH | PA | 15201 | |
| 6486719 | TSC Media, LLC | 5663 Jumilla Ave | | | | Woodland Hills | CA | 91367 | |
| 6474824 | TSIHLOPOULOS*ANASTASIA | Address on File | | | | | | | |
| 6481025 | Tsou, Jack | Address on File | | | | | | | |
| 6474545 | TUCHIN*PAUL | Address on File | | | | | | | |
| 6479700 | TUERS\GARY | 5471 SAN JOAQUIN ST | | | | SIMI VALLEY | CA | 93063 | |
| 6486303 | Tuli Leota | 87-490 Farrington Hwy. | | | | Waianae | HI | 96792 | |
| 6479779 | TULIP-CLOSE, TAYLOR | 45 SHAFTESBURY ROAD | | | | POOLE DORSET | | BH15 2LU | KINGDOM |
| 6482832 | Tulsa Community Foundation | 7030 S. Yale, Suite 600 | | | | Tulsa | OK | 74136 | |
| 6491959 | TUMBLR, INC. | C/O BIALSON BERGEN & SCHWAB, | A PROFESSIONAL CORPORATION | ATTN: LAWRENCE SCHWAB/THOMAS | 2600 EL CAMINO REAL, SUITE | PALO ALTO | CA | 94306 | |
| 6486543 | Tunamedia, Inc. | 26 Golf Ave. | | | | Pointe-Claire | QC | H9S 4N5 | CANADA |
| 6485019 | Tunnel, Inc. dba Tunnel Post | 233 Wilshire Blvd., Suite 100 | | | | Santa Monica | CA | 90401 | |
| 6476900 | TUREK\DANIEL A. | 4013 E. BISHOP CT | | | | WILMINGTON | NC | 28412 | |
| 6476819 | TURMEL\TRUDY OLIVIA | 221 BROOKWOOD AVENUE | | | | WILMINGTON | NC | 28403 | |
| 6492251 | TURNER BROADCASTING SALES, INC. | C/O VORYS SATER SEYMOUR AND PEASE LLP | ATTN: TIFFANY STRELOW COBB | 52 E. GAY STREET | | COLUMBUS | OH | 43215 | |
| 6487821 | TURNER BROADCASTING SYSTEM, INC. ON BEHALF | OF ITSELF AND CERTAIN OF ITS SUBSIDIARIES | C/O VORYS SATER SEYMOUR and PEASE LLP | ATTN: TIFFANY STRELOW COBB, ESQ. | 52 EAST GAY STREET | COLUMBUS | OH | 43215 | |
| 6474499 | TURNER*NICHOLAS | Address on File | | | | | | | |
| 6480846 | Turner, Nicholas J. | Address on File | | | | | | | |
| 6477247 | TURNER\BRIAN | 225 CEMBERLAND DR | | | | MOORE | SC | 29369 | |
| 6795534 | TURNTHEVOLUMEUP, INC. | PO Box 801630 | | | | SANTA CLARITA | CA | 91380 | |
| 6477285 | TURPIN\FRANK | 747 RALPH MCGILL BLVD NE #1412 | | | | ATLANTA | GA | 30312 | |
| 6478024 | TURTLE GRASS SILVER INC. | PO BOX 76 | | | | CERRILLOS | NM | 87010 | |
| 6479011 | TURTLES PROGRESS LLC. | 16751 MONTE HERMOSO DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 6477494 | TUSCANY IMPORTS, INC. | 1510 WOODLAND HWY | | | | BELLE CHASSE | LA | 70037 | |
| 6482014 | TUW of Allen Watkins Sr. FBO Allen Watkins Jr | P.O. Box 2278 | | | | High Point | NC | 27261 | |
| 6478791 | TUXEDOS BY MIKE | 7549 SUNSET BLVD. | | | | HOLLYWOOD | CA | 90046 | |
| 6487826 | TV ONE, LLC | ATTN: JODY DREWER, CEO | ATTN: MARC D. SWANGIN | 1010 WAYNE AVENUE | SUITE 1000 | SILVER SPRING | MD | 20910 | |
| 6492147 | TVGLA | C/O JOSHUA P. FRIEDMAN & ASSOC. INC. | ATTN: JOSHUA P. FRIEDMAN | 9903 SANTA MONICA BOULEVARD | SUITE 1108 | BEVERLY HILLS | CA | 90212 | |
| 6795525 | TVGLA | TVGLA-5340 ALLA RD | #100 | | | LOS ANGELES | CA | 90066 | |
| 6795526 | TVN ENTERTAINMENT CORPORATION | (under AMDOCS) | 1390 Timberlake Manor Parkway | | | Chesterfield | MO | 63017 | |
| 6483652 | Twelve Tone Productions, Inc | PO Box 36356 | | | | Los Angeles | CA | 90036 | |
| 6795527 | TWELVESIXTY LLC | ATTN: GENERAL COUNSEL | PO BOX 6470 | | | MALIBU | CA | 90264 | |
| 6492709 | TWELVESIXTY, LLC | ATTN: ROBERT MARDEROSIAN | P.O. BOX 6470 | | | MALIBU | CA | 90264 | |
| 6478995 | TWELVESIXTY, LLC | PO BOX 6470 | | | | MALIBU | CA | 90264 | |
| 6484440 | Twentieth Century Fox Film Corp dba Fox Entertainment | File 55864 | | | | Los Angeles | CA | 90074 | |
| 6481606 | Twentieth Century Fox Films, Inc. | 1211 Avenue of the Americas - 3rd Floor | | | | New York | NY | 10036 | |
| 6795512 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | ATTN: EXECUTIVE VICE PRESIDENT, LEGAL DEPARTMENT | PO BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| 6795516 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | ATTN: GENERAL COUNSEL | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | |
| 6795486 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | PO BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6488529 | TWENTIETH TELEVISION INC. | C/O ALSTON & BIRD LLP | ATTN: LEIB M. LERNER | 333 S. HOPE STREET, 16TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 6481054 | Twenty Four 9 Films UG | Volksgartenstraße 44A | | | | Köln | | 50677 | Germany |
| 6486363 | Twenty One and Over Production | 2203 Airport Way SouthBuilding A, Suite 400 | | | | Seattle | WA | 98134 | |
| 6481247 | TWIG Consulting Engineers, P.C. | 7 Penn Plaza, Suite 702 | | | | New York | NY | 10001 | |
| 6476245 | TWIN HI-WAY DRIVE-IN | 2013 EWINGS MILL ROAD | | | | CORAOPOLIS | PA | 15108 | |
| 6486299 | Twin Peaks Creative | 1265 Naalae Rd. | | | | Kula | HI | 96790 | |
| 6491690 | TWITTER, INC. DBA NICHE | 1355 MARKET ST. SUITE 900 | | | | SAN FRANCISCO | CA | 94103 | |
| 6483393 | Two Boats Wa Wa | 4409 Avocado Dr | | | | Los Angeles | CA | 90027 | |
| 6484615 | Two Boats Wawa f/s/o Miles Chapman | c/o Paradigm AgencyAttn: Mark Ross360 N Crescent Dr. | | | | Beverly Hills | CA | 90210 | |
| 6480339 | TWO DRIFTERS, INC. | F/S/O MARISSA JO CERAR | C/O ICM PARTNERS | 10250 CONSTELLATION BLVD | ATTN: CULLEN CONLEY | LOS ANGELES | CA | 90067 | |
| 6480347 | TWO DRIFTERS, INC./F/S/O MARISSA JO CERAR | C/O HEROES & VILLAINS ENTERTAINMENT | ATTN: MICHAEL NAYFELD | 1041 N. FORMOSA AVE., FORMOSA | SUITE 202 | LOS ANGELES | CA | 90046 | |
| 6480348 | TWO DRIFTERS, INC./F/S/O MARISSA JO CERAR | C/O MYMAN GREENSPAN FINEMAN  ET AL. | ATTN: KIM STENTON | 11601 WILSHIRE BLVD, SUITE 2200 | | LOS ANGELES | CA | 90025 | |
| 6483172 | Two Dudes One Truck LLC dba Grill Em All | 398 Loma Dr. #21 | | | | Los Angeles | CA | 90017 | |
| 6475229 | TWO MEN AND A TRUCK | OF ASHEVILLE | 240 RUTLEDGE RD. | | | FLETCHER | NC | 28732 | |
| 6468794 | TWR PRODUCTIONS INC | C/O MANAGEMENT 360 | ATTN: DARIN FRIEDMAN & GUYMON CASADY | 9111 WISHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6468804 | TWR PRODUCTIONS INC | C/O SLOANE OFFER WEBER & DERN LLP | ATTN: HARIS HARTMAN | 9601 WILSHIRE BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90210 | |
| 6468803 | TWR PRODUCTIONS INC | C/O WME ENTERTAINMENT | ATTN: RICH COOK | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6484386 | twtMob, Inc. | 8721 W. Sunset Blvd. P10 | | | | West Hollywood | CA | 90069 | |
| 6492285 | TX- COMPTROLLER OF PUBLIC ACCOUNTS | C/O OFFICE OF THE ATTORNEY GENERAL | ATTN: BANKRUPTCY-COLLECTIONS DIVISION | P.O. BOX 12548 | | AUSTIN | TX | 78711-2548 | |
| 6482626 | Ty Douglas Buttrey | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482944 | Ty Lawson | c/o Denver Nuggets1000 Chopper Circle | | | | Denver | CO | 80204 | |
| 6486350 | Tyee Way | 15729 Euclid Ave NE | | | | Bainbridge Island | WA | 98110 | |
| 6482952 | Tygris Commercial Finance | Dept# 1608 | | | | Denver | CO | 80291 | |
| 6481638 | Tylawtellem, LLC | 888 7th Ave. Suite 500 | | | | New York | NY | 10036 | |
| 6482627 | Tyler Holt | c/o Relativity Baseball400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485880 | Tyler K Buschman | 4432 Ensign Ave. Apt #5 | | | | North Hollywood | CA | 91602 | |
| 6482628 | Tyler Moore | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6476229 | TYLER\WILLIAM | 1326 KIRKPATRICK AVE | | | | N BRADDOCK | PA | 15104 | |
| 6479998 | U.S. DEPARTMENT OF LABOR | 200 CONSTITUTION AVE., NW | | | | WASHINGTON | DC | 20210 | |
| 6479989 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 1 | JFK FEDERAL BUILDING, ROOM E340 | | | BOSTON | MA | 02203 | |
| 6479963 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 10 | 300 FIFTH AVENUE | SUITE 1280 | | SEATTLE | WA | 98104-2397 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479972 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 2 | 201 VARICK STREET, ROOM 670 | | | NEW YORK | NY | 10014 | |
| 6479948 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 3 | THE CURTIS CENTER-SUITE 740 WEST | 170 S. INDEPENDENCE MALL WEST | | PHILADELPHIA | PA | 19106 | |
| 6479982 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 4 | 61 FORSYTH STREET, SW, ROOM 6T50 | | | ATLANTA | GA | 30303 | |
| 6479974 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 5 | 230 SOUTH DEARBORN STREET, ROOM 3244 | | | CHICAGO | IL | 60604 | |
| 6479980 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 6 | 525 GRIFFIN STREET, SUITE 602 | | | DALLAS | TX | 75202 | |
| 6479949 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 7 | TWO PERSHING SQUARE BUILDING | 2300 MAIN STREET, SUITE 1010 | | KANSAS CITY | MO | 64108 | |
| 6479970 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 8 | 1999 BROADWAY, SUITE 1690 | | | DENVER | CO | 80202 | |
| 6479988 | U.S. DEPARTMENT OF LABOR/OSHA | OSHA REGION 9 | 90 7TH STREET, SUITE 18100 | | | SAN FRANCISCO | CA | 94103 | |
| 6482905 | U.S. Legal Support | P.O. Box 4772-11 | | | | Houston | TX | 77210 | |
| 6475823 | U.S. LOGISTICS | 471 NORTH BROADWAY | SUITE 301 | | | JERICHO | NY | 11753 | |
| 6478339 | U.S. TREASURY | 501 NORTH GUADALUPE STREET | | | | SANTA FE | NM | 87501 | |
| 6484477 | UC Regents | 100 UCLA Medical Plaza, Suite 525 | | | | Los Angeles | CA | 90095 | |
| 6484478 | UCLA Foundation - 6580 | UCLA Anderson School of Management110 Westwood Plaza, Suite | | | | Los Angeles | CA | 90095 | |
| 6478394 | UESUGI\GORO | 1219 LUIS STREET | | | | SANTA FE | NM | 87505 | |
| 6477028 | UGARTE\MARIE E. | 6472 ROLLING RUN ROAD | | | | SOUTHPORT | NC | 28461 | |
| 6486300 | Uhane Consulting | P.O. Box 1067 | | | | Kula | HI | 96790 | |
| 6481168 | UIC, Inc. | PO Box 491 | | | | Mahwah | NJ | 07430 | |
| 6486004 | Uline | 2950 Jurupa St | | | | Ontario | CA | 91761 | |
| 6477402 | ULINE, INC. | 12575 ULINE DRIVE | | | | PLEASANT PRAIRIE | WI | 53158 | |
| 6481352 | Ultra International Music Publishing | 235 West 23rd St. 6th Floor | | | | New York | NY | 10011 | |
| 6491837 | ULTRA INTERNATIONAL MUSIC PUBLISHING LLC | 235 WEST 23RD ST, 6TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6470002 | ULTRA RECORDS LLC | 235 WEST 23RD ST, 6TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6486036 | Ultra Star Cinemas | 1060 Joshua Way | | | | Vista | CA | 92081 | |
| 6479385 | ULTRATONE, INC. | 5755 CANTALOUPE AVENUE | | | | VAN NUYS | CA | 91401 | |
| 6479268 | UMAMOTO\STANLEY | 12612 KENNY DRIVE | | | | GRANADA HILLS | CA | 91344 | |
| 6492698 | UMEDIA PRODUCTION SERVICES SPRL | AVENUE LOUISE 235 | B-1050 | | | BRUXELLES | | BE0867 | BELGIUM |
| 6468890 | UMG RECORDING, INC. | DBA CAPITOL STUDIOS/MASTERING | ATTN: MICHAEL GUY T-11 | 1750 N. VINE STREET | | LOS ANGELES | CA | 90028 | |
| 6483480 | UMG Recording, Inc. dba Capitol Studios/Mastering | 1750 N. Vine Street—Capitol Studios/Mastering | ATTN: Michael Guy T-11 | | | Los Angeles | CA | 90028 | |
| 6485106 | UMG Recordings, Inc. dba EMI Label Services | 2200 Colorado Ave. | | | | Santa Monica | CA | 90404 | |
| 6482321 | UMG Recordings, Inc. dba UMG Nashville | Attn: Katherine Beakes401 Commerce St. Suite 1100 | | | | Nashville | TN | 37219 | |
| 6476176 | UMGER\MARK | 804 PARK ROAD | | | | CLINTON | PA | 15026 | |
| 6481444 | Unconventional Partners | 630 1st Ave. #16-R | | | | New York | NY | 10016 | |
| 6486101 | Undersea Systems International dba Ocean Technology Systems | 3133 W. Harvard Street | | | | Santa Ana | CA | 92704 | |
| 6795465 | UNDERWORLD | CHRYSTALIS MUSIC GROUP | c/o BMG US | SUITE 1600 | | LOS ANGELES | CA | 90048 | |
| 6479887 | UNDERWRITERS AT LLOYD'S OF LONDON / | HISCOX SYNDICATE #3624 | NYREESE ARZU | 601 S. FIGUEROA ST., SUITE 2650 | | LOS ANGELES | CA | 90017 | |
| 6479888 | UNDERWRITERS AT LLOYD'S OF LONDON / | HISCOX SYNDICATE #3624 | TYLER PETERSON | 601 S. FIGUEROA ST., SUITE 2650 | | LOS ANGELES | CA | 90017 | |
| 6484094 | Undisputed Cinema, LLC | 11845 W. Olympic Blvd. #1125W | | | | Los Angeles | CA | 90064 | |
| 6475081 | UNFETTERED PRODUCTIONS, INC. | F/S/O WILLIAM FETTERS | 1050 N. EDINBURGH AVE. #305 | | | WEST HOLLYWOOD | CA | 90046 | |
| 6483898 | Unfettered Productions, Inc. fso William Fetters | 1050 N. Edinburgh Ave. #305 | | | | Los Angeles | CA | 90046 | |
| 6485520 | Unfiled Films, Inc. | 21031 Ventura Blvd. #1000 | | | | Woodland Hills | CA | 91364 | |
| 6474872 | UNGAR*MICHAEL | Address on File | | | | | | | |
| 6478197 | UNICA REAL ESTATE LLC | 1717 CARLISLE BLVD NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6486683 | UniFi Completion Guaranty Insurance | 22287 Mulholland Highway | #367 | | | Calabasas | CA | 91302 | |
| 6486934 | UNIFI COMPLETION GUARANTY INSURANCE SOL INC. | AS AGENT & ATTY-IN-FACT FOR HOMELAND | A/K/A HOMELAND INSURANCE COMPANY OF NEW YORK | ATTN: JASON WALLACH, ESQ. | 1901 AVENUE OF THE STARS, STE 1100 | LOS ANGELES | CA | 90067 | |
| 6468728 | UNIFI COMPLETION GUARANTY INSURANCE SOLUTIONS | D/B/A UNIFI COMPLETION GUARANTORS | (UNIFI), AS AGENT | AND ATTORNEY OF HOMELAND INSURANCE CO. OF NY | 22287 MULHOLLAND HIGHWAY, #367 | CALABASAS | CA | 91302-5190 | |
| 6484255 | UniFi General Escrow | 1901 Avenue of the StarsSuite 1100 | | | | Los Angeles | CA | 90067 | |
| 6476820 | UNIFIRST CORPORATION | 1821 DAWSON STREET | | | | WILMINGTON | NC | 28403 | |
| 6483112 | Union Bank | Corporate Trust Division120 South San Pedro Street, Suite 410 | | | | Los Angeles | CA | 90012 | |
| 6484044 | Union Bank of California | P.O. Box 513909 | | | | Los Angeles | CA | 90051 | |
| 6486587 | UNION BANK, N.A. | 601 POTRERO GRANDE | ATTN: 4-957-151 CL | | | MONTEREY PARK | CA | 91754 | |
| 6795468 | UNION BANK, N.A. | Attn: Stephen W Boughton | 400 California Street | | | San Francisco | CA | 94104-1302 | |
| 6480064 | UNION BANK, N.A. AS AGENT | ATTN: 4-957-161 CL | 601 POTRERO GRANDE | | | MONTEREY PARK | CA | 91754 | |
| 6478098 | UNION DEVELOPMENT CORPORATION | 122 TULANE DR SE | | | | ALBUQUERQUE | NM | 87106 | |
| 6475388 | UNION PICTURES LIMITED | THE OLD SCHOOL HOUSE | 75A JACOBS WELLS ROAD | | | CLIFTON BRISTOL | | BS8 1DJ | KINGDOM |
| 6482065 | Union Square Cinemas, LLC | 719-K N. Duncan Bypass | | | | Union | SC | 29379 | |
| 6484739 | Unison Music Group, LLC | 9100 Wilshire Blvd. Suite 400W | | | | Beverly Hills | CA | 90212 | |
| 6795458 | UNISON MUSIC GROUP, LLC | P.O. Box 4457 | | | | Valley Village | CA | 91617 | |
| 6482693 | Unitas North America | 5501 N. Sawyer Ave. | | | | Chicago | IL | 60625 | |
| 6481484 | United Building Sciences Limited | 1333 Broadway, Suite 500 | | | | New York | NY | 10018 | |
| 6795460 | UNITED CHAMPS ASSETS LTD. | ATTN: LI KAI KONG | 325 WATERFRONT DRIVE | OMAR HODGE BUILDING, 2ND FLOOR | | WICKHAMS CAY ROAD TOWN TORTOLA | | | VIRGIN ISLANDS |
| 6478485 | UNITED CHURCH OF LOS ALAMO\THE | 2525 CANYON RD | | | | LOS ALAMOS | NM | 87544 | |
| 6477129 | UNITED COMMUNITY CHURCH | P.O. BOX 123 | | | | OLD FORT | NC | 28762 | |
| 6481687 | United Corporate Services | 10 Bank St. Suite 560 | | | | White Plains | NY | 10606 | |
| 6479612 | UNITED COSTUME CORPORATION | 12980 RAYMER ST. | | | | N. HOLLYWOOD | CA | 91605 | |
| 6482505 | United Entertainment Corporation | 3601 18th St. South, Suite 104 | | | | Saint Cloud | MN | 56301 | |
| 6484616 | United Film Company | 1300 Summit Drive | | | | Beverly Hills | CA | 90210 | |
| 6485169 | United Healthcare Insurance Company | 5701 Katella Ave. CA120-0517 | | | | Cypress | CA | 90630 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475000 | UNITED RENTALS | (NORTH AMERICA), INC. | PO BOX 840514 | | | DALLAS | TX | 75284-0514 | |
| 6478429 | UNITED RENTALS | 2516 CAMINO ENTRADA | | | | SANTA FE | NM | 87507 | |
| 6477296 | UNITED RENTALS | P O BOX 100711 | | | | ATLANTA | GA | 30384-0711 | |
| 6478902 | UNITED RENTALS (NORTH AMERICA), INC. | FILE 51122 | | | | LOS ANGELES | CA | 90074-1122 | |
| 6474921 | UNITED RENTALS, INC | DBA: UNITED RENTALS, INC | 100 FIRST STAMFORD PLACE | SUITE 700 | | STAMFORD | CT | 06902 | |
| 6476858 | UNITED RENTALS, INC. | 5919 MARKET STREET | | | | WILMINGTON | NC | 28405 | |
| 6477540 | UNITED SECURITY ALARM, INC | 5421 - C LAPALCO BLVD | | | | MARRERO | LA | 70072 | |
| 6492777 | UNITED SITE SERVICES OF NEVADA, INC. | P.O. BOX 53267 | | | | PHOENIX | AZ | 85072-3267 | |
| 6481955 | United States Copyright Office | c/o Short Fee UnitP.O. Box 71380 | | | | Washington | DC | 20024 | |
| 6482982 | United States Treasury | Internal Revenue Service | | | | Ogden | UT | 84201 | |
| 6482114 | United States Trustee Program | P.O. Box 530202 | | | | Atlanta | GA | 30353 | |
| 6487922 | UNITED TALENT AGENCY | C/O FREEDMAN & TAITELMAN, LLP | BRYAN J. FREEDMAN & BRIAN TURNAUER, | 1901 AVENUE OF THE STARS, #500 | | LOS ANGELES | CA | 90067 | |
| 6490690 | UNITED TALENT AGENCY, INC. | ATTN: CAROLINA VICENTE | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6484771 | United Telecom | 5730 Uplander Way #104 | | | | Culver City | CA | 90230 | |
| 6483048 | United Trading Center | 889 S. Rainbow Blvd. #550 | | | | Las Vegas | NV | 89145 | |
| 6476539 | UNITS MOBILE STORAGE OF NC | PO BOX 400 | | | | LIBERTY | NC | 27298 | |
| 6484441 | Universal City Studios LLLP | File #56257 | | | | Los Angeles | CA | 90074 | |
| 6484442 | Universal City Studios LLLP-DO NOT USE/USE#2150 | File #56257 | | | | Los Angeles | CA | 90074 | |
| 6795450 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6478905 | UNIVERSAL CITY STUDIOS, LLC | FILE #56257 | | | | LOS ANGELES | CA | 90074-6257 | |
| 6486544 | Universal Edition AG | Karlsplatz 6A-1010 | | | | Vienna | | | AUSTRALIA |
| 6474000 | UNIVERSAL EDITION AG | KARLSPLATZ 6 | | | | VIENNA | | A-1010 | AUSTRIA |
| 6479522 | UNIVERSAL GARMENT WASH AND DYE | 6813 TUJUNGA AVE. | | | | NORTH HOLLYWOOD | CA | 91506 | |
| 6482186 | Universal Jet Aviation | 3700 Airport Rd. Suite 204 | | | | Boca Raton | FL | 33431 | |
| 6479234 | UNIVERSAL LOCATIONS, INC. | 24791 VALLEY ST. | | | | NEWHALL | CA | 91321 | |
| 6482744 | Universal Music - MGB NA LLC | 15031 Collections Center Dr. | | | | Chicago | IL | 60693 | |
| 6485107 | Universal Music - MGB NA LLC dba Universal Music - Careers | 2100 Colorado Ave. | | | | Santa Monica | CA | 90404 | |
| 6485108 | Universal Music - MGB NA, LLC dba Killer Tracks | 2110 Colorado Ave. Suite 110 | | | | Santa Monica | CA | 90404 | |
| 6479077 | UNIVERSAL MUSIC CORP. | 2100 COLORAD AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 6490695 | UNIVERSAL MUSIC CORP. | UNIVERSAL MUSIC CORPORATION | 99440 COLLECTIONS CENTER DR. | | | CHICAGO | IL | 60693 | |
| 6474979 | UNIVERSAL MUSIC CORP. | UNIVERSAL MUSIC PUBLISHING | 7475 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| 6492384 | UNIVERSAL MUSIC CORPORATION | ATTN: ACCOUNTS RECEIVABLE DEPT. | 2100 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| 6795423 | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE. | | | | SANTA MONICA | CA | 90404 | |
| 6795431 | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6491953 | UNIVERSAL MUSIC ENTERPRISES | A DIVISION OF UMG RECORDINGS, INC. | ATTN: JOHN RAY, SR VICE PRESIDENT/LEGAL & | BUSINESS AFFAIRS | 2220 COLORADO AVENUE, | SANTA MONICA | CA | 90404 | |
| 6485110 | Universal Music Enterprises | Attn: UME Finance - Film/TV Music2220 Colorado Ave. 3rd Floor | | | | Santa Monica | CA | 90404 | |
| 6490494 | UNIVERSAL MUSIC ENTERPRISES | DIV OF UMG RECORDINGS INC | 62910 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693-0629 | |
| 6474949 | UNIVERSAL MUSIC ENTERPRISES | DIV OF UMG RECORDINGS INC. | 2220 COLORADO AVE, 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6474970 | UNIVERSAL MUSIC ENTERPRISES | DIVISION OF UMG RECORDINGS INC | 62910 COLLECTION CENTER DR | | | CHICAGO | IL | 60693-0629 | |
| 6482746 | Universal Music Enterprises, a Divison of UMG Recordings Inc | 62910 Collection Center Dr. | | | | Chicago | | 60693 | |
| 6795419 | UNIVERSAL MUSIC ENTREPRISES | 2220 COLORADO AVENUE | 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6795405 | UNIVERSAL MUSIC PUBLISHING GROUP | 2100 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 6491357 | UNIVERSAL MUSIC PUBLISHING GROUP | 99440 COLLECTIONS CENTER DRIVE | | | | CHICAGO | IL | 60693 | |
| 6795407 | UNIVERSAL MUSIC PUBLISHING GROUP | ATTN: GENERAL COUNSEL | 2100 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6485972 | Universal Pictures | 100 Universal City Plaza, Bldg. 2160-8F | | | | Universal City | CA | 91608 | |
| 6795401 | UNIVERSAL PICTURES, A DIVISION OF | UNIVERSAL CITY STUDIOS, LLC | ATTN: PHILIP M. COHEN | 100 UNIVERSAL CITY PLAZA | 13201 3W | UNIVERSAL CITY | CA | 91608 | |
| 6482748 | Universal Studios Home Ent LLC. | 12563 Collections Center Drive | | | | Chicago | IL | 60693 | |
| 6475072 | UNIVERSAL STUDIOS HOME ENTERTAINMENT | PLANNING & FINANCE | 10 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6482121 | Universal Studios Licensing LLP | PO Box 402843 | | | | Atlanta | GA | 30384 | |
| 6478906 | UNIVERSAL STUDIOS OPERATIONS G | FILE 56257 | | | | LOS ANGELES | CA | 90074-6257 | |
| 6485973 | Universal Studios Operations Group | 100 Universal City Plaza | | | | Universal City | CA | 91608 | |
| 6795381 | UNIVERSAL TELEVISION NETWORKS | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| 6795384 | UNIVERSAL TELEVISION NETWORKS | ATTN: RYAN SHARKEY, SENIOR VICE PRESIDENT, PROGRAM | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| 6491577 | UNIVERSAL-Z TUNES, LLC DBA FIRSTCOM MUSIC | 2110 COLORADO AVE. SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 6484473 | University Club | 645 W Exposition Blvd. | | | | Los Angeles | CA | 90089 | |
| 6481964 | University of Maryland | 0221 Stamp Student Union | | | | College Park | MD | 20742 | |
| 6475166 | UNIVERSITY OF NEW MEXICO | C/O DIRECTOR OF REAL ESTATE | 1712 LAS LOMAS NE | | | ALBUQUERQUE | NM | 87131 | |
| 6475195 | UNIVERSITY OF NEW ORLEANS | FOUNDATION | 2021 LAKESHORE DRIVE | | | NEW ORLEANS | LA | 70122 | |
| 6475279 | UNIVERSITY OF SOUTHERN CAL | AUXILIARY SERVICES:USC TRANSPO | 3716 S HOPE ST RES BLD STE 102 | | | LOS ANGELES | CA | 90089-8003 | |
| 6484474 | University of Southern California | 650 West 35th St, Ste 114Attn: Steven KlappholzLeavey Library | | | | Los Angeles | CA | 90089 | |
| 6468921 | UNIVERSITY OF SOUTHERN CALIFORNIA | ATTN: STEVEN KLAPPHOLZ | LEAVEY LIBRARY | 650 WEST 35TH ST, STE 114 | | LOS ANGELES | CA | 90089 | |
| 6795374 | UNIVERSUM FILM GMBH | NEUMARKTER STRASSE 28 | | | | MUENCHEN | | 81673 | GERMANY |
| 6483796 | Univision Communications, Inc. | P.O. Box 452148 | | | | Los Angeles | CA | 90045 | |
| 6492222 | UNIVISION INTERACTIVE MEDIA | 8200 NW 52ND TERRACE | | | | MIAMI | FL | 33166 | |
| 6759653 | Univision Interactive Media | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6492227 | UNIVISION INTERACTIVE MEDIA | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6492214 | UNIVISION NETWORK | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6759603 | Univision Network | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 | |
| 6485927 | Unlikely Films Inc | 13057 Woodbridge St. | | | | Studio City | CA | 91604 | |
| 6478486 | UNM LOS ALAMOS | 4000 UNIVERSITY DRIVE | | | | LOS ALAMOS | NM | 87544 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6491827 | UNTITLED ENTERTAINMENT, LLC | 200 PARK AVENUE SOUTH, 8TH FLOOR | | | | NEW YORK | NY | 10003 | |
| 6482122 | Unum Life Insurance Company of America | P.O. Box 406990 | | | | Atlanta | GA | 30384 | |
| 6479634 | UNIVERSAL CITY STUDIOS LLLP | 100 UNIVERSAL CIT PLAZA | | | | UNIVERSAL CITY | CA | 91608 | |
| 6492303 | UP ENTERTAINMENT, LLC | ATTN: LIZ WHEELER | | | | ATLANTA | GA | 30337 | |
| 6481465 | Upala Music, Inc. | c/o Prager & Fenton675 Third Avenue | | | | New York | NY | 10017 | |
| 6475143 | UPCOUNTRY PRODS., INC. | F/S/O GREGORY POIRIER | 151 EL CAMINO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6484740 | Upcountry Productions, Inc. | c/o Danny GreenbergOne William Morris Place | | | | Beverly Hills | CA | 90212 | |
| 6491323 | UPTOWN ENTERTAINMENT INC | 2211 WOODWARD AVE, 4TH FLOOR | | | | DETROIT | MI | 48201 | |
| 6477727 | UPTOWN GRAPHICS | 1403 ANNUNCIATION ST | | | | NEW ORLEANS | LA | 70130 | |
| 6481445 | Urban Communications | 295 Madison Ave. 46th Floor | | | | New York | NY | 10016 | |
| 6485444 | Urban Green, LLC dba The Sweet Spot | 8922 Norris Ave. | | | | Sun Valley | CA | 91352 | |
| 6491840 | URBAN NYC | 214 SULLIVAN ST. #6C | | | | NEW YORK | NY | 10012 | |
| 6490495 | URBAN PRODUCTIONS NYC, INC. | ATTN: ROBERT W. PIKEN | 630 THIRD AVENUE, 23RD FLOOR | | | NEW YORK | NY | 10017 | |
| 6481419 | Urbanworld Foundation, Inc. | 174 West 4th St. Box 119 | | | | New York | NY | 10014 | |
| 6478792 | UROFSKY\MATTHEW | 917 N. CURSON AVE #1 | | | | LOS ANGELES | CA | 90046 | |
| 6475236 | URSULINE ACADEMY OF | NEW ORLEANS | 2635 STATE ST | | | NEW ORLEANS | LA | 70118 | |
| 6476297 | US ABE CLOTHING & UNIFORM | 807 EAST CARSON STREET | | | | PITTSBURGH | PA | 15203 | |
| 6484400 | US Bank | Entertainment Industries Group633 W Fifth Street, 30th Floor | | | | Los Angeles | CA | 90071 | |
| 6479681 | US CITIZENSHIP AND IMMIGRATION | CALIFORNA SERVICE CENTER | | | | LAGUNA NIGUEL | CA | 92677 | |
| 6486707 | US Department of Homeland Security | 245 Murray Lane SW | | | | Washington | DC | 20528 | |
| 6482768 | US Department of Treasury | Debt Management ServicesPO Box 979101 | | | | Saint Louis | MO | 63197 | |
| 6490726 | US DEPT OF THE TREASURY OBO SBA | PIONEER CREDIT RECOVERY, INC. | PO 979113 | | | SAINT LOUIS | MO | 63197 | |
| 6482953 | US Express Leasing, Inc. | Dept #16081700 Lincoln Street - Lower Level | | | | Denver | CO | 80203 | |
| 6476631 | US FITNESS PRODUCTS | 3050 WAKE FOREST ROAD | | | | RALEIGH | NC | 27609 | |
| 6477299 | US SECURITY ASSOCIATES INC. | P.O. BOX 931703 | | | | ATLANTA | GA | 31193 | |
| 6482868 | USA Today | P.O. Box 677454 | | | | Dallas | TX | 75267 | |
| 6478928 | USDA FOREST SERVICE | PO BOX 894183 | | | | LOS ANGELES | CA | 90189-4183 | |
| 6476320 | USED FURNITURE WAREHOUSE INC | 1531 SAW MILL BLVD | | | | PITTSBURGH | PA | 15210 | |
| 6476344 | USED STORE FIXTURES, INC. | 1819 BOULEVARD OF THE ALLIES | | | | PITTSBURGH | PA | 15219 | |
| 6477684 | USER-FRIENDLY SOLUTIONS, LLC | 722 S DILTON ST | | | | RIVER RIDGE | LA | 70123 | |
| 6476359 | USW | FIVE GATEWAY CENTER | | | | PITTSBURGH | PA | 15222 | |
| 6492383 | UT- STATE TAX COMMISSION | ATTN: SAM JONES, AGENT | 210 NORTH 1950 WEST | | | SALT LAKE CITY | UT | 84134 | |
| 6479960 | UTAH LABOR COMMISSION | COMMISSIONER | 160 E. 300 S. | STE 300 | | SALT LAKE CITY | UT | 84114 | |
| 6727367 | Utah State Tax Commission | Attn: Bankruptcy Unit | 210 N 1950 W | | | Salt Lake City | UT | 84134-9000 | |
| 6491626 | UTICA FILMS | 17251 SUMMER MAPLE WAY | | | | CANYON COUNTRY | CA | 91387 | |
| 6491948 | UTV OF ORLANDO, INC., ON BEHALF OF | ITS TELEVISION STATION WRBW | C/O UTV OF ORLANDO, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491949 | UTV OF SAN FRANCISCO, INC. ON BEHALF OF | ITS STATION WDCA | C/O UTV OF SAN FRANCISCO, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6491950 | UTV OF SAN FRANCISCO, INC., ON BEHALF OF ITS | TELEVISION STATION KTXH | C/O UTV OF SAN FRANCISCO, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6476005 | V&V ENTERPRISES, INC. | PO BOX 363167 | | | | SAN JUAN | PR | 00936 | |
| 6475893 | V. NEWMAN PRODUCTIONS INC. | 8840 WILSHIRE BLVD | THIRD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6492153 | V. NEWMAN PRODUCTIONS, INC. | C/O BEHR ABRAMSON LEVY, LLP | ATTN: JENNIFER LEVY | 9701 WILSHIRE BLVD. | SUITE 800 | BEVERLY HILLS | CA | 90212 | |
| 6474353 | VAFIADIS\*MATTHEW | Address on File | | | | | | | |
| 6483152 | Vagrant Records | 5566 W. Washington Blvd. | | | | Los Angeles | CA | 90016 | |
| 6491476 | VAGRANT RECORDS LLC | 6351 WILSHIRE BLVD, 2ND FLOOR | | | | LOS ANGELES | CA | 90048 | |
| 6471401 | VAGRANT RECORDS, LLC. | 5566 W. WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90016 | |
| 6479092 | VAGUELSY\PASCAL | 2221 10 TH STREET,  APT.  A | | | | SANTA MONICA | CA | 90405 | |
| 6479093 | VAGUELSY\PASCAL | 2418 7TH STREET  #1 | | | | SANTA MONICA | CA | 90405 | |
| 6484032 | Val Keller | 11830 Darlington Ave. #11 | | | | Los Angeles | CA | 90049 | |
| 6477887 | VALCOUR RECORDS, LLC | 872 HWY 758 | | | | EUNICE | LA | 70535 | |
| 6477554 | VALENCE\OWEN | 306 7TH STREET | | | | BRIDGE CITY | LA | 70094 | |
| 6490382 | VALENCIA RUBBER STAMP MFG, CO. | FSO CAROL L. DONALDSON | 28827 INDUSTRY DR. | | | VALENCIA | CA | 91355 | |
| 6475099 | VALENCIA\ERWIN B | EVO PERFORMANCE/PHYSIOTHERAPY | 115 FEDERAL STREET | | | PITTSBURGH | PA | 15212 | |
| 6478490 | VALENCIA\KENNY | P.O. BOX 133 | | | | PECOS | NM | 87552 | |
| 6483899 | Valerie Alexander | 8033 Sunset Blvd. #507 | | | | Los Angeles | CA | 90046 | |
| 6491666 | VALERIE NOBLE | Address on File | | | | | | | |
| 6474800 | VALERO\*RAUL | Address on File | | | | | | | |
| 6478545 | VALET PARKING SERVICE | 1335 S. FLOWER STREET | | | | LOS ANGELES | CA | 90015 | |
| 6476264 | VALLEY ELECTRIC CO INC | 330 MAIN ST | | | | IMPERIAL | PA | 15126 | |
| 6478284 | VALLEY FENCE COMPANY | P.O. BOX 12312 | | | | ALBUQUERQUE | NM | 87195 | |
| 6795370 | VALUABLE TECHNOLOGIES | ATTN: ALEXANDRA PINA | 440 Sylvan Ave STE 170 | | | Englewood Cliffs | NJ | 07632-2723 | |
| 6482640 | Value Theatres, Inc. | 355 W. Dundee Rd. Suite 202 | | | | Buffalo Grove | IL | 60089 | |
| 6485496 | ValueClick Media | 30699 Russell Ranch Road, Suite 250 | | | | Thousand Oaks | CA | 91362 | |
| 6478395 | VAN ALLEN\ELIZABETH | 2723 VIA VENADO | | | | SANTA FE | NM | 87505 | |
| 6480865 | Van Asch, Elise | Address on File | | | | | | | |
| 6474085 | VAN DAELE\*SAMUEL | Address on File | | | | | | | |
| 6480689 | Van Daele, Samuel | Address on File | | | | | | | |
| 6476309 | VAN DYK BUSINESS SYSTEMS | 800 TRUMBULL DRIVE | | | | PITTSBURGH | PA | 15205-4365 | |
| 6480797 | Van Laanen, Kelly | Address on File | | | | | | | |
| 6795372 | VAN LEE | AT&T | 208 S Akard Street | | | Dallas | TX | 75202 | |
| 6486241 | Van Metre Productions | 28 Shadow Creek Ct. | | | | Fairfax | CA | 94930 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477029 | VAN SANDT\MELISSA JANE | 1066 N. SHORE DRIVE | | | | SOUTHPORT | NC | 28461 | |
| 6485483 | Vanderzee Construction, Inc | 1497 Thornhill Avenue | | | | Westlake Village | CA | 91361 | |
| 6484151 | Vanessa Hughes | PO Box 661915 | | | | Los Angeles | CA | 90066 | |
| 6486263 | Vanessa Maynard | 2564 Du Bois Dr. | | | | Roseville | CA | 95661 | |
| 6795362 | VANLINGOMUNGO, INC. | C/O CREATIVE ARTISTS AGENCY | JEREMY PLAGER | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6476647 | VANMEVEREN\MACKENZIE | 915 NORTH EAST DR.UNIT 20 | | | | DAVIDSON | NC | 28036 | |
| 6477155 | VANN\CHRISTIAN | 245 MOUNTAIN RD. | | | | HENDERSONVILLE | NC | 28791 | |
| 6474870 | VAREJAO*SANDRO | Address on File | | | | | | | |
| 6485928 | Varese Sarabande Records Inc | 11846 Ventura Blvd | | | | Studio City | CA | 91604 | |
| 6479710 | VARGAS\GLORIA | 9009 ROSAMOND BLVD. | | | | ROSAMOND | CA | 93535 | |
| 6483653 | Variety | 5700 Wilshire Blvd.Suite 120 | | | | Los Angeles | CA | 90036 | |
| 6485978 | Variety - Subscription Department | PO Box 15759 | | | | North Hollywood | CA | 91615 | |
| 6483504 | Variety Boys & Girls Club | 2530 Cincinnati Street | | | | Los Angeles | CA | 90033 | |
| 6481703 | Variety Boys and Girls Club of Queens | 21-12 30th Rd | | | | Long Island City | NY | 11102 | |
| 6486168 | Variety Childrens Charity of N. Calif. | 582 Market Street, Suite 101 | | | | San Francisco | CA | 94104 | |
| 6482677 | Variety Club of Illinois | 200  E Randolph St | | | | Chicago | IL | 60601 | |
| 6482081 | Variety of Georgia  Tent21 Attn: Chase Andrews | 9800 Medlock Bridge Rd  Ste.1 | | | | Johns Creek | GA | 30097 | |
| 6470588 | VARIETY OF GEORGIA  TENT21 ATTN: MIKE SIMONDS | 9800 MEDLOCK BRIDGE RD  STE.1 | | | | JOHNS CREEK | GA | 30097 | |
| 6470107 | VARIETY THE CHILDREN'S CHARITY OF NEW YORK | 505 EIGHTH AVE. SUITE 1800 | | | | NEW YORK | NY | 10018 | |
| 6481289 | Variety the Children's Charity of New York | 55  Broad St.,18 floor | | | | New York | NY | 10004 | |
| 6482933 | Variety the Children's Charity of Texas | 1301 North Capital of Texas Hwy. | | | | Austin | TX | 78746 | |
| 6483103 | Variety-The Children's Charity of So Ca | 4601 Wilshire Blvd, Ste. 260 | | | | Los Angeles | CA | 90010 | |
| 6477084 | VARNES\JOSHUA JAMES | 26 GREENLEAF RD. | | | | ARDEN | NC | 28704 | |
| 6475927 | VARONA\JOSE | LJ-1 CALLE 33 | VILLAS DEL REY 5 | | | CAGUAS | PR | 00727 | |
| 6479653 | VASQUEZ\JOSE | PO BOX 2037 | | | | POMONA | CA | 91769 | |
| 6476507 | VASSAU, MICAH | 2128 VIOLET ST | | | | WINSTON SALEM | NC | 27127 | |
| 6475524 | VAZQUEZ\MERCEDES | PLAYA HUCARES | BUZON 77, CALLE CAMBIMBORA | | | NAGUABO | PR | 00718 | |
| 6485161 | Vector Resources, Inc. | Vector Resources3530 Voyager St. | | | | Torrance | CA | 90503 | |
| 6492275 | VEDDER* EDDIE | Address on File | | | | | | | |
| 6475424 | VEDDER\EDDIE | Address on File | | | | | | | |
| 6475540 | VEGA FIGUEROA\EDWARD | URB. MONTE BRISAS | CALLE N O-19 | | | FAJARDO | PR | 00738 | |
| 6486203 | Vehicle Registration Operations | Department of Motor VehiclesP.O. Box 942869 | | | | Sacramento | CA | 94269 | |
| 6474791 | VEIGA*MARIA ELENA | Address on File | | | | | | | |
| 6485679 | Velaii, Inc. fso Vera Steimberg | c/o Criterion4842 Sylmar Ave. | | | | Sherman Oaks | CA | 91423 | |
| 6474771 | VELASCO*ARMANDO J | Address on File | | | | | | | |
| 6475964 | VELAZQUEZ\SENAYLA | P.O. BOX 1381 | | | | LAS PIEDRAS | PR | 00771 | |
| 6475802 | VELLUM LLC | 405 W. 36TH AVE | SUITE 200 | | | ANCHORAGE | AK | 99503 | |
| 6482481 | Velocity Tech Solutions | 2273 Country Road C. West | | | | Roseville | MN | 55113 | |
| 6474745 | VELTMAN*STEPHEN W | Address on File | | | | | | | |
| 6479235 | VELUZAT\RENE | PO BOX 220219 | | | | NEWHALL | CA | 91322 | |
| 6490333 | VELVET APPLE MUSIC | C/O GELFAND, RENNERT & FELDMAN, LLP. | 1880 CENTURY PARK EAST, SUITE 1600 | | | LOS ANGELES | CA | 90067 | |
| 6484256 | Velvet Apple Music | c/o Gelfand, Rennert, & Feldman1880 Century Prak East, Suite 100 | | | | Los Angeles | CA | 90067 | |
| 6480296 | VENTURA COUNTY TREASURER-TAX COLLECTOR | 800 S. VICTORIA AVENUE | | | | VENTURA | CA | 93009 | |
| 6484301 | Venture IAB, Inc. | 3211 Caheunga Blvd. West, Suite 104 | | | | Los Angeles | CA | 90068 | |
| 6482713 | Venturi Staffing Parnters | P. O. Box 809185 | | | | Chicago | IL | 60680 | |
| 6477181 | VENUE\THE | 21 N. MARKET STREET | | | | ASHEVILLE | NC | 28801 | |
| 6479476 | VER SALES, INC. | 2509 N.NAOMI STREET | | | | BURBANK | CA | 91504 | |
| 6475800 | VER SALES, INC. | 6565 AMERICAS PARKWAY NE | SUITE 200 | | | ALBUQUERQUE | NM | 87110 | |
| 6477578 | VERGNETTE, SHANNON | 4905 COLSEUM ST | | | | NEW ORLEANS | LA | 70115 | |
| 6468702 | VERITE CAPITAL ONSHORE LOAN FUND LLC | 735 N WATER ST | SUITE 790 | | | MILWAUKEE | WI | 53202-4103 | |
| 6795366 | VERITE CAPITAL ONSHORE LOAN FUND LLC | C/O STARK ONSHORE ANAGEMENT, LLC | ATTN: TODD TURALL | 735 NORTH WATER STREET | SUITE 790 | MILWAUKEE | WI | 53202 | |
| 6491521 | VERITES | DEPT 5032 | | | | LOS ANGELES | CA | 90084 | |
| 6481828 | Verizon | P. O. Box 15124 | | | | Albany | NY | 12212 | |
| 6470383 | VERIZON | P.O. BOX 15124 | | | | ALBANY | NY | 12212-5124 | |
| 6482885 | Verizon Communications | PO Box 920041 | | | | Dallas | TX | 75392 | |
| 6795359 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL | 140 WEST ST., 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 6795361 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, PROGRAMMING | 140 WEST ST., 22ND FLOOR | | | NEW YORK | NY | 10007 | |
| 6795356 | Verizon Corporate Services Group, Inc. | c/o Verizon FIOS TV Business & Legal Affairs | Attn: Associate General Counsel | 140 West St., 22nd Floor | | New York | NY | 10007 | |
| 6492386 | VERIZON WIRELESS | ATTN: WILLIAM M. VERMETTE | 22001 LOUDOUN COUNTY PKWY | | | ASHBURN | VA | 20147 | |
| 6794206 | Verliance Inc. | Violet Burch | 43406 Business Park Drive | | | Temecula | CA | 92590 | |
| 6479990 | VERMONT DEPARTMENT OF LABOR & INDUSTRY | COMMISSIONER | NATIONAL LIFE BUILDING, DRAWER #20 | | | MONTPELIER | VT | 05620 | |
| 6481130 | Veronica Greenfield | P.O. Box 1215 | | | | Danbury | CT | 06813 | |
| 6479936 | Vert Capital | Address on File | | | | | | | |
| 6492230 | VEVO, LLC | ATTN: ALEXANDER KISCH, EVP | BUSINESS AFFAIRS | 4 TIMES SQUARE, 25TH FLOOR | | NEW YORK | NY | 10036 | |
| 6481400 | VFILES, LLC | 12 Mercer St. | | | | New York | NY | 10013 | |
| 6477831 | VFW POST 8290 | 28000 MAIN ST | | | | LACOMBE | LA | 70445 | |
| 6480386 | VIACOM INTERNATIONAL INC. | 1515 BROADWAY, 4TH FLOOR | | | | NEW YORK | NY | 10036 | |
| 6795344 | VIACOM INTERNATIONAL INC. | ATTN: GENERAL COUNSEL | 1515 BROADWAY | 4TH FLOOR | | NEW YORK | NY | 10036 | |
| 6491236 | VIACOM INTERNATIONAL, INC. DBA MTV NETWORKS | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6486782 | VIACOM MEDIA NETWORKS, A DIVISION OF | VIACOM INTERNATIONAL INC. | ATTN: CHRISTA A. D'ALIMONTE, ESQ. | SR. VICE PRESIDENT/DEPUTY GENERAL COUNSEL | 1515 BROADWAY | NEW YORK | NY | 10036 | |
| 6484772 | Vibe Creative, Inc | 3861 Sepulveda Blvd | | | | Culver City | CA | 90230 | |
| 6490412 | VIBE CREATIVE, INC | ATTN: ANN MUGGLEBEE, PRESIDENT | 3861 SEPULVEDA BLVD | | | CULVER CITY | CA | 90230 | |
| 6485603 | Vicari Sound Org. Inc | 15247 Rayneta Dr. | | | | Sherman Oaks | CA | 91403 | |
| 6481735 | Vice Media, Inc. | 97 N. 10th St. | | | | Brooklyn | NY | 11211 | |
| 6485308 | Vici Post Solutions | 249 N. Brand Blvd.#512 | | | | Glendale | CA | 91203 | |
| 6475844 | VICI POST SOLUTIONS LLC. | 249 N. BRAND BLVD. | SUITE 512 | | | GLENDALE | CA | 91203 | |
| 6479172 | VICI POST SOLUTIONS,LLC. | 249 N. BRAND BLVD #512 | | | | GLENDALE | CA | 91204 | |
| 6485750 | Vickie Hsieh | 3011 North Buena Vista St. | | | | Burbank | CA | 91504 | |
| 6484113 | Victor P. Bouzi | 1702 Kemper St. | | | | Los Angeles | CA | 90065 | |
| 6483985 | Victoria Kaplan | 6135 Warner Dr. | | | | Los Angeles | CA | 90048 | |
| 6482280 | Victoria Lynn Shaw dba Victoria Shaw Songs | c/o Do Write Music, LLC | 900 Division St. 11355 West Olympic Blvd. | | | Nashville | TN | 37203 | |
| 6479165 | VIDEO EQUIPMENT RENTALS | 912 RUBERTA AVENUE | | | | GLENDALE | CA | 91201 | |
| 6492691 | VIDEO EQUIPMENT RENTALS HOLDINGS, LLC | ATTN: STEVEN VALLE, CREDIT MANAGER | 912 RUBERTA AVENUE | | | GLENDALE | CA | 91201 | |
| 6491832 | VIDEO HELPER INC | 18 WEST 21ST ST | | | | NEW YORK | NY | 10010 | |
| 6476437 | VIDEO VILLAGE LLC | 110 PEMBERTON CT | | | | NORTH WALES | PA | 19454 | |
| 6481354 | VideoHelper Inc | 50 West 17 St, 10th Floor | | | | New York | NY | 10011 | |
| 6669293 | VideoHelper, Inc | 50 West 17th St., 10th Floor | | | | New York | NY | 10011 | |
| 6492236 | VIDEOHELPER, INC. | ATTN: MS. MAURA MURPHY, DIRECTOR/FILM & TV | LICENSING | 50 WEST 17TH STREET, 10TH FLOOR | | NEW YORK | NY | 10011 | |
| 6486427 | Videx International Media LTD | 2nd Floor, Int'l House 41, The Parade, St Helier | | | | Jersey | | JE2 3QQ | KINGDOM |
| 6484387 | Viewpoint, Inc. | 9000 W. Sunset Suite 1015 | | | | West Hollywood | CA | 90069 | |
| 6478061 | VIGER\JACQUES M. | 412 11TH STREET NW | | | | ALBUQUERQUE | NM | 87102 | |
| 6795341 | VIGGLE | 902 Broadway, 11th Floor | | | | NEW YORK | NY | 10010 | |
| 6476321 | VIGLIONE\GREG | 2043 DARTMORE ST | | | | PITTSBURGH | PA | 15210 | |
| 6475980 | VIGUIE FILMS, INC. | FEDERICO COSTA CALLE HM 1045 | | | | SAN JUAN | PR | 00918 | |
| 6490420 | VII PEAKS CAPITAL FBO MARQUETTE | ATTN: GURPREET CHANDHOKE | 4 ORINDA WAY, SUITE 125A | | | ORINDA | CA | 94563 | |
| 6479824 | VII PEAKS CAPITAL FBO MORGAN STANLEY FBO | JAMES DIBOISE IRA | 4 ORINDA WAY | SUITE 125A | | ORINDA | CA | 94563 | |
| 6490426 | VII PEAKS CO-OPTIVIST INCOME BDC II, INC. | ATTN: GURPREET CHANDHOKE | 4 ORINDA WAY, SUITE 125A | | | ORINDA | CA | 94563 | |
| 6486218 | VII Peaks, LLC | 4 Orinda Way, Suite 125A | | | | Orinda | CA | 94563 | |
| 6480145 | VII PEAKS-R HOLDINGS, INC. | ATTN: GURPREET CHANDHOKE | 4 ORINDA WAY SUITE 125A | | | ORINDA | CA | 94563 | |
| 6488556 | VII PEAKS-R HOLDINGS, INC. | C/O VII PEAKS CAPITAL, LLC | ATTN: GURPREET S. CHANDHOKA, PRESIDENT | 4 ORINDA WAY, SUITE 125A | | ORINDA | CA | 94563 | |
| 6479066 | VILIM\CALO | 1041 21ST STREET | | | | SANTA MONICA | CA | 90403 | |
| 6474387 | VILLA*CYNTHIA | Address on File | | | | | | | |
| 6480422 | Villa, Cindy | Address on File | | | | | | | |
| 6491238 | VILLAGE COPIER INC. | P.O. BOX 30953 | | | | NEW YORK | NY | 10087 | |
| 6476177 | VILLAGE INN\THE | 632 ROUTE 30 | | | | CLINTON | PA | 15026 | |
| 6480173 | VILLAGE OF ELMSFORD | EDYE MCCARTHY | VILLAGE ASSESSOR | 15 SOUTH STONE AVE | | ELMSFORD | NY | 10523 | |
| 6480239 | VILLAGE OF GREAT NECK | ATTN: JOE GILL, CLERK-TREASURER | 61 BAKER HILL ROAD | | | GREAT NECK | NY | 11023 | |
| 6480242 | VILLAGE OF IRVINGTON | ATTN: CLERK'S OFFICE | 85 MAIN STREET | | | IRVINGTON | NY | 10533 | |
| 6480170 | VILLAGE OF LARCHMONT | DANIEL T. WHITTEMORE | ASSESOR | 120 LARCHMONT AVENUE | | LARCHMONT | NY | 10538 | |
| 6478598 | VILLAGE RECORDER, INC.\THE | 1616 BUTLER AVENUE | | | | LOS ANGELES | CA | 90025 | |
| 6795332 | VILLAGE ROADSHOW DISTRIBUTORS GREECE S.A. | 47, MARINOU ANTYPA | 141 21 NEO IRAKLEIO | | | ATHENS | | | GREECE |
| 6795335 | VILLAGE ROADSHOW FILM DISTRIBUTORS GREECE S.A. | 47, MARINOU ANTYPA | 141 21 NEO IRAKLEIO | | | ATHENS | | | GREECE |
| 6481616 | Village Voice, LLC | 80 Maiden Lane, Ste. #2105 | | | | New York | NY | 10038 | |
| 6483317 | Village, The | P.O. Box 253691 616 Butler Avenue | | | | Los Angeles | CA | 90025 | |
| 6488062 | Villanueva, Brittany | Address on File | | | | | | | |
| 6474632 | VILLARI*KATHRYN LEIGH | Address on File | | | | | | | |
| 6480945 | Villari, Kathryn Leigh | Address on File | | | | | | | |
| 6482403 | Vince Williams | 6435 West Jefferson Blvd. | | | | Fort Wayne | IN | 46804 | |
| 6491249 | VINCENT J. GIORDANO | Address on File | | | | | | | |
| 6481031 | Vincent P. Boyle, III | c/o EQUITY LEGAL GROUP, P.C. | Attn: Kevin W. Chiang | 155 N. Lake Ave., Ste. 420 | | Pasadena | CA | 91101 | |
| 6484741 | Vincenzo Natali dba Headspace Inc. | c/o Tom CollierBloom Hergott Diemer Rosenthal, LLP | | | | Beverly Hills | CA | 90212 | |
| 6799486 | Vine Alternative Investments | 810 Seventh Avenue | Suite 802 | | | New York | NY | 10019 | |
| 6486547 | Vine Alternative Investments | c/o Vine Investment Advisors, LP | 810 Seventh Avenue | Suite 802 | | New York | NY | 10019 | |
| 6479928 | Vine Alternative Investments Group, LLC | Address on File | | | | | | | |
| 6480076 | VINE FILM FINANCE FUND II LP | 1501 BROADWAY | SUITE 1400 | | | NEW YORK | NY | 10036 | |
| 6492130 | VINE FILM FINANCE FUND II, LP | RE: VERITE CAPITAL ONSHORE LOAN FUND LLC | C/O VINE INVESTMENT ADVISORS LLP | ATTN: WILLIAM LAMBERT, PARTNER | 810 SEVENTH AVENUE, SUITE | NEW YORK | NY | 10019 | |
| 6475295 | VINNIE JONES ENTERPRISES | F/S/O VINNIE JONES | 410 N. KILKEA DRIVE | | | LOS ANGELES | CA | 90048 | |
| 6483394 | Vintage Cinemas, Inc. | 1822 N. Vermont Ave. | | | | Los Angeles | CA | 90027 | |
| 6476154 | VIOLATIONS PROCESSING CENTER | P.O. BOX 15186 | | | | ALBANY | NY | 12212-5186 | |
| 6795329 | VIP LIMITED PARTNERSHIP | 424 FORT HILL DRIVE | BUILDING 128 | | | NAPERVILLE | IL | 60540 | |
| 6668732 | VIPER FILMS, INC. | F/S/O PAUL RUEHL AND LESTER LEWIS | C/O PARADIGM TALENT AGENCY | ATTN: DAVID BOXERBAUM | 360 N. CRESCENT DR. NORTH | BEVERLY HILLS | CA | 90210 | |
| 6490312 | VIPER FILMS, INC & THE ESTATE OF LESTER LEWIS | PAUL RUEHL AND LESTER LEWIS, WRITER | 1601 N. KINGS ROAD | | | LOS ANGELES | CA | 90069 | |
| 6484742 | Virgin Produced LLC | 315 S. Beverly Dr. Suite 506 | | | | Beverly Hills | CA | 90212 | |
| 6795323 | VIRGIN PRODUCED LLC | C/O EISNER, FRANK & KAHAN | 9601 WILSHIRE BOULEVARD | SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| 6795324 | VIRGIN PRODUCED LLC | C/O EISNER, FRANK & KAHAN | ATTN: DARIN FRAKN, ESQ. | 9601 WILSHIRE BOULEVARD | SUITE 700 | BEVERLY HILLS | CA | 90210 | |
| 6795315 | VIRGIN PRODUCED LLC | JASON FELTS | 9601 WILSHIRE BOULEVARD | SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| 6483481 | Virgin Records CM Holdings dba Capitol Records | 1750 North Vine St. | | | | Los Angeles | CA | 90028 | |
| 6475167 | VIRGIN RECORDS CM HOLDINGS INC | DBA EMI FILM AND TV | 1750 VINE STREET | | | HOLLYWOOD | CA | 90028 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 188 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483482 | Virgin Records CM Holdings, Inc. dba EMI Film and TV | 1750 N. Vine St. | | | | Los Angeles | CA | 90028 | |
| 6474917 | VIRGIN RECORDS, LTD. T/AS | ABBEY ROAD STUDIOS | BEAUMONT HOUSE / AVONMORE ROAD | KENSINGTON VILLAGE | | LONDON | | ENGLAND | KINGDOM |
| 6479968 | VIRGINIA DEPT. OF LABOR AND INDUSTRY | COMMISSIONER | 13 SOUTH THIRTEENTH STREET | | | RICHMOND | VA | 23219 | |
| 6475600 | VISA CONSULTANT (LONDON) LTD | 11 SAPPHIRE COURT, | OCEAN WAY | | | SOUTHAMPTON | | S0143JW | KINGDOM |
| 6479798 | VISA CONSULTANTS | 5 CROWN PLACE | | | | LONDON | | NW5 2JR | KINGDOM |
| 6480301 | VISALIA FINANCE DEPARTMENT | 707 W ACEQUIA AVE | | | | VISALIA | CA | 93291 | |
| 6492606 | VISION COMMUNICATIONS | ATTN: MERRI ANN SMART, ACCOUNTING MANAGER | 4501 E PACIFIC COAST HWY , SUITE 400 | | | LONG BEACH | CA | 90804 | |
| 6491708 | VISION LEADERSHIP, INC. | 14306 22ND AVE NE | | | | SEATTLE | WA | 98125 | |
| 6492428 | VISION MEDIA MANAGEMENT & FULFILLMENT, LLC | ATTN: MICHAEL MCLAUGHLIN, CFO | 29125 AVENUE PAINE | | | VALENCIA | CA | 91355 | |
| 6486197 | Vision Service Plan | P.O. Box 45210 | | | | San Francisco | CA | 94145 | |
| 6492613 | VISIONAIRE GROUP* THE | ATTN: CATHERINE BONES, CONTROLLER | 5340 ALLA RD., SUITE 100 | | | LOS ANGELES | CA | 90066 | |
| 6484152 | Visionaire Group, The | 5340 Alla Rd., Suite 100 | | | | Los Angeles | CA | 90066 | |
| 6479458 | VISIONARY FORCES | 148 SOUTH VICTORY BLVD. | | | | BURBANK | CA | 91502 | |
| 6476554 | VISIONS CATERING INC. | 1569 NATIONAL HWY | | | | THOMASVILLE | NC | 27360 | |
| 6483318 | Vista Imaging Supplies | 12021 Wilshire Blvd., Suite 546 | | | | Los Angeles | CA | 90025 | |
| 6486128 | Vista Media Reps | 4880 Santa Rosa Rd. | | | | Camarillo | CA | 93012 | |
| 6485794 | Visual Data Media Services, Inc. | 610 North Hollywood Way | | | | Burbank | CA | 91505 | |
| 6479053 | VISUAL ICON, INC. | 910 COLORADO AVENUE | | | | SANTA MONICA | CA | 90401 | |
| 6470411 | VITAC | 101 HILLPOINTE DRIVE | | | | CANONSBURG | PA | 15317-9503 | |
| 6492351 | VITAC | ATTN: PETE MUCK, DIRECTOR OF FINANCIAL OPER. | 101 HILLPOINTE DRIVE | | | CANONSBURG | PA | 15317-9503 | |
| 6481866 | VITAC Corporation | 101 Hillpointe Dr. | | | | Canonsburg | PA | 15317 | |
| 6476086 | VITALIZE LABS | 151 MERCER STREET | | | | NEW YORK | NY | 10012 | |
| 6475519 | VITA-RAY PRODUCTIONS II, LLC | 1600 ROSECRANS AVENUE | BUILDING 1A, SUITE 201 | | | MANHATTAN BEACH | CA | 90266 | |
| 6479306 | VITEK INDUSTRIAL VIDEO PRODUCT | 28492 CONSTELLATION ROAD | | | | VALENCIA | CA | 91355 | |
| 6477825 | VITTITOE\BARBARA F | 83068 N FACTORY RD | | | | FOLSOM | LA | 70437 | |
| 6477826 | VITTITOE\ROBERT G | 83068 NORTH FACTORY RD | | | | FOLSOM | LA | 70437 | |
| 6479440 | VITTONE-MCNEIL\MICHELLE | 5177 WOODLEY AVENUE | | | | ENCINO | CA | 91436 | |
| 6482358 | Viv Patlovich | 229 Quail Haven | | | | Columbus | OH | 43235 | |
| 6478539 | VIVA CHESSE, INC | 1452 N. BOYLSTON STREET | | | | LOS ANGELES | CA | 90012 | |
| 6795319 | VIVA COMMUNICATIONS | 7TH FLOOR, EAST TOWER | PHILLIPPINE STOCK EXCHANGE CENTER | | | PASIGN | | | ES |
| 6489473 | VIVA COMMUNICATIONS, INC. | KOMPLEX PERKANTORAN ROXY MAS | BLOK C2 NO. 27-34 | JLKM HASYIM ASHARI KAV, 125 B | | JAKARTA | | 10150 | INDONESIA |
| 6477640 | VIVID INK GRAPHICS | 2538 POYDRAS ST | | | | NEW ORLEANS | LA | 70119 | |
| 6482359 | Vivienne Patlovic | 229 Quail Haven Drive | | | | Columbus | OH | 43235 | |
| 6483254 | Vladimir Spasojevic | 10933 Wellworth Ave #9 | | | | Los Angeles | CA | 90024 | |
| 6480596 | Vlahos, Victoria | Address on File | | | | | | | |
| 6478399 | VM TECHNOLOGY INC. | 2 REATA RD | | | | SANTA FE | NM | 87506 | |
| 6482637 | VNU Business Media dba Billboard | PO Box 3479 | | | | Northbrook | IL | 60065 | |
| 6492128 | VOBILE INC. | C/O LEGAL DEPARTMENT | ATTN: LYNNE MURPHY, DIRECTOR OF LEGAL | CREDIT SERVICES | 7700 N.E. AMBASSADOR | PORTLAND | OR | 97220 | |
| 6491591 | VOBILE, INC. | DEPT LA 23824 | | | | PASADENA | CA | 91185 | |
| 6481097 | Vocus, Inc | PO Box 417215 | | | | Boston | MA | 02241 | |
| 6478396 | VOELKER\JESSICA | 2722 GALISTEO COURT # 2 | | | | SANTA FE | NM | 87505 | |
| 6486545 | VOF De Noisia | Boterdiep 71, 9712 LL | | | | Groningen | | | NETHERLA |
| 6469687 | VOF DE NOISIA | BOTERDIEP 71, 9712 LL GRONINGEN | | | | LL GRONINGEN | | 9712 | NETHERLA |
| 6478991 | VOGEL\KRISTINA | 728 LONGFELLOW AVENUE | | | | HERMOSA BEACH | CA | 90254 | |
| 6478198 | VOID VENDOR | 4121 CUTLER AV, NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6484302 | Volfoni, Inc. | 3450 Cahuenga Blvd. West, Unit 504 | | | | Los Angeles | CA | 90068 | |
| 6484443 | Volt Management Corp. | File #53102 | | | | Los Angeles | CA | 90074 | |
| 6492164 | VOLTAGE PICTURES, LLC | C/O LEVENE NEALE BENDER YOO & BRILL, LLP | ATTN: GARY E. KLAUSNER, ESQ. | 10250 CONSTELLATION BLVD., SUITE | | LOS ANGELES | CA | 90067 | |
| 6477453 | VOLTOLINA JR\MICHAEL | 1804 WOODROW AVE | | | | METAIRIE | LA | 70001 | |
| 6475100 | VON BRANDENSTEIN\PATRIZIA | WURTZEL VON BRANDENSTEIN, LTD | 115 KENT CORNWALL RD | | | KENT | CT | 06757 | |
| 6476700 | VON TASSELL, PAIGE | 6508 GLYNMOOR LAKES DR. | | | | CHARLOTTE | NC | 28277 | |
| 6478564 | VOUTSINAS, CHRISTOS A. | 801 S GRAND AVE #2012 | | | | LOS ANGELES | CA | 90017 | |
| 6478565 | VOUTSINAS\CHRISTOS | 801 S GRAND STREET #2012 | | | | LOS ANGELES | CA | 90017 | |
| 6483986 | Vox + Associates | 3861 SEPULVEDA BLVD | | | | CULVER CITY | CA | 90230-4605 | |
| 6491477 | VOX + ASSOCIATES | 955 S. CARRILLO DR. SUITE 208 | | | | LOS ANGELES | CA | 90048 | |
| 6479080 | VOYAGE MEDIA, INC. | 1639 11TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 6486437 | VP Protection | 259 Yorkland Rd. | | | | Toronto | ON | M2J 5B2 | CANADA |
| 6491807 | VR MARKETING CONSULTANTS, LLC | 315 GORHAM RD. | | | | SCARBOROUGH | ME | 04074 | |
| 6476508 | V'S TREASURES | 2117 S. MAIN STREET | | | | WINSTON-SALEM | NC | 27127 | |
| 6476306 | VSA, INC | 2250 NOBLESTOWN RD | | | | PITTSBURGH | PA | 15205 | |
| 6482809 | VSS-Southern Theatres, LLC | 305 Baronne St. Suite 900 | | | | New Orleans | LA | 70112 | |
| 6485604 | Vubiquity Entertainment, Inc. | 15301 Ventura Blvd. Building E, Suite 3000 | | | | Sherman Oaks | CA | 91403 | |
| 6485334 | VX Advisors, Inc. | 30473 Mulholland Hwy., Suite 199 | | | | Agoura Hills | CA | 91301 | |
| 6486039 | W Hotel Management Inc AAF/W San Diego | 421 West B Street | | | | San Diego | CA | 92101 | |
| 6475403 | W W NORTON & COMPANY INC | C/O NATIONAL BOOK COMPANY INC | 800 KEYSTONE INDUSTRIAL PARK | | | SCRANTON | PA | 18512-4601 | |
| 6476114 | W W NORTON & COMPANY, INC. | 500 FIFTH AVENUE | | | | NEW YORK CITY | NY | 10110-0017 | |
| 6480269 | W. HOLLYWOOD CITY TAX OFFICE | 8300 SANTA MONICA BLVD | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6479565 | W. M. CREATIONS, INC | P.O. BOX 870 | | | | NORTH HOLLYWOOD | CA | 91603-0870 | |
| 6477412 | W. W. GRAINGER, INC. | 100 GRAINGER PARKWAY | | | | LAKE FOREST | IL | 60045 | |
| 6795299 | W2MEDIA B.V. | ATTENTION: WILCO WOLFERS | MEEUWENLAAN 98-100 | 1021 JL | | AMSTERDAM | | | NETHERLA |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492244 | WABC | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6482252 | Wade William Schoenemann | 1043 Nighthawk Lane | | | | Mount Juliet | TN | 37122 | |
| 6486710 | WageWorks, Inc. | PO Box 870725 | | | | Kansas City | MO | 64187 | |
| 6481285 | waggingtail entertainment limited | 900 Broadway, Suite 400 | | | | New York | NY | 10003 | |
| 6478134 | WAGNER EQUIPMENT COMPANY | 2929 CANDELARIA ROAD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6479654 | WAGNER, PAUL M. | 244 GERONA AVENUE | | | | SAN GABRIEL | CA | 91775 | |
| 6477953 | WAGNER\TROY | 14602 OAK BEND DR | | | | HOUSTON | TX | 77079 | |
| 6479094 | WAIN\GREGORY | 2828 DONALD DOUGLAS LOOP | | | | SANTA MONICA | CA | 90405 | |
| 6480943 | Wainie, Byron | Address on File | | | | | | | |
| 6475387 | WAITE\SAMANTHA J. | THE OLD SCHOOL HOUSE | 75A JACOBS WELL ROAD | | | CLIFTON BRISTOL | | BS8 1DJ | KINGDOM |
| 6485795 | Waldberg Inc dba The Refinery | 115 N Hollywood Wy | | | | Burbank | CA | 91505 | |
| 6480393 | WALDEN MEDIA, LLC | 1888 CENTURY PARK EAST, SUITE 1400 | | | | LOS ANGELES | CA | 90067 | |
| 6795290 | WALDEN MEDIA, LLC | ATTN: GENERAL COUNSEL | 1888 CENTURY PARK EAST | SUITE 1400 | | LOS ANGELES | CA | 90067 | |
| 6485316 | Waldin Corporation | 1208 N. Cedar St. | | | | Glendale | CA | 91207 | |
| 6476147 | WALKEN JAFFE CASTING - CA INC. | PO BOX 563 | | | | LOCUST VALLEY | NC | 11560 | |
| 6481794 | Walken Jaffe Casting - CA, Inc. | 43 Oyster Bay Rd. | | | | Locust Valley | NY | 11560 | |
| 6477913 | WALKER CONTAINER SALES, LLC | P.O. BOX 15108 | | | | BATON ROUGE | LA | 70895 | |
| 6479316 | WALKER LOCATION SERVICE | 32078 WATERSIDE LANE | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6479317 | WALKER PRODUCTION SERVICES INC | 4607 LAKEVIEW CYN RD #254 | | | | WESTLAKE VILLAGE | CA | 91361 | |
| 6476530 | WALKER, TRENT | 5403 NEWLAND DRIVE | | | | JULIAN | NC | 27283 | |
| 6476916 | WALKER\ALLEN | 453 BLOSSOM FERRY ROAD | | | | CASTLE HAYNE | NC | 28429 | |
| 6478843 | WALKER\AZIZA | 5162 S MANHATTAN PLACE | | | | LOS ANGELES | CA | 90062 | |
| 6479351 | WALKER\BRIAN | 26451 WEST O'CASEY PLACE | | | | STEVENSON RANCH | CA | 91381 | |
| 6476751 | WALKER\DAVID A. | 413 NUN STREET | | | | WILMINGTON | NC | 28401 | |
| 6477501 | WALKER\PATRICK T | 402 SOUTH DESTREHAN AVE | | | | DESTREHAN | LA | 70047 | |
| 6481420 | Wall Group Corp, The | 421 W. 14th St., 2nd Floor | | | | New York | NY | 10014 | |
| 6483987 | Wall Group Inc The c/o Forte Management | 518 N. La Cienga Blvd | | | | Los Angeles | CA | 90048 | |
| 6484153 | Wall Lizard Music LLC | 12530 Braddock Dr | | | | Los Angeles | CA | 90066 | |
| 6481075 | Wall Street Journal  The OCR PROCESSING | 84 2nd Ave. | | | | Chicopee | MA | 01020 | |
| 6477236 | WALL STREET STATION, LLC | P.O. BOX 5423 | | | | ASHEVILLE | NC | 28813 | |
| 6480496 | Wall, Melissa | Address on File | | | | | | | |
| 6491276 | WALLACE* GEORGE | Address on File | | | | | | | |
| 6477592 | WALLACE, ANDREW JON | 1734 SAINT ROCH AVENUE | | | | NEW ORLEANS | LA | 70117 | |
| 6480920 | Wallace, Te'Ahnna | Address on File | | | | | | | |
| 6795291 | WALLACE/HOLLYWOOD THEATRE | 4035 NE Sandy Blvd | Suite 212 | | | Portland | OR | 97212 | |
| 6477620 | WALLACE\LARRY S | 8705 WILLOW ST | | | | NEW ORLEANS | LA | 70118 | |
| 6476230 | WALLACE\STACY ANN | 1301 KIRKPATRICK STREET | | | | NORTH BRADDOCK | PA | 15104 | |
| 6477030 | WALLACE\WHITNEY PAIGE | 1085 POPLAR RD. | | | | SOUTHPORT | NC | 28461 | |
| 6478697 | WALLSPACE, LLC | 607 N. LA BREA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 6476109 | WALSH\BRENDAN | 232 E. 118TH ST. | | | | NEW YORK | NY | 10035 | |
| 6475312 | WALSH\CODY | DBA:CODY WALSH FINE ART | 4436 VETERANS BLVD SUITE 29A | | | METAIRIE | LA | 70002 | |
| 6475461 | WALSH\COLIN | 211 CARPENTER ST | APT 3 | | | PROVIDENCE | RI | 02903 | |
| 6479352 | WALSH\MIKE | 25510 ARLEN DR | | | | SANTA CLARITA | CA | 91321-3423 | |
| 6476322 | WALSH\ROBERT | 814 EUREKA ST | | | | PITTSBURGH | PA | 15210 | |
| 6795292 | WALT DISNEY PICTURES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-2344 | |
| 6795295 | WALT DISNEY PICTURES | ATT: DEPUTY CHEIF CONSEL, LEGAL AFFAIRS | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-2344 | |
| 6489444 | WALT DISNEY PICTURES | ATTN: ALEX M. LIPKIND, | ASSISTANT GENERAL COUNSEL | 500 S BUENA VISTA ST | | BURBANK | CA | 91521-2344 | |
| 6485820 | Walt Disney Pictures and Television | Attn:Debbie CuppLocation: FGW4086500 South Buena Vista St | | | | Burbank | CA | 91521 | |
| 6484444 | Walt Disney Pictures and TV c/o Bank of America | 500 S. Buena Vista St | | | | Los Angeles | CA | 90074 | |
| 6484445 | Walt Disney Pictures c/o Bank of America | File 51082 | | | | Los Angeles | CA | 90074 | |
| 6491846 | WALTER SCHUPFER MANAGEMENT OF CA, INC. | 401 BROADWAY, SUITE 1400 | | | | NEW YORK | NY | 10013 | |
| 6480847 | Walters, Happy | Address on File | | | | | | | |
| 6476420 | WALTERS\LANCE | 184 NORTH STREET | | | | ROCKTON | PA | 15856 | |
| 6477691 | WALTERS\LESLIE G | 6326 CATINA ST | | | | NEW ORLEANS | LA | 70124 | |
| 6491315 | WAMA, INC. | PO BOX 120667 | | | | NASHVILLE | TN | 37212 | |
| 6474833 | WANG*GARY | Address on File | | | | | | | |
| 6477278 | WANG\JENNIFER | 4130 BERKLEY CREEK DRIVE | | | | DULUTH | GA | 30096 | |
| 6483988 | War of Gods | 8899 Beverly Blvd. #510 | | | | West Hollywood | CA | 90048 | |
| 6477031 | WARD MINI STORAGE | 4721 LONG BEACH ROAD SE | | | | SOUTHPORT | NC | 28461 | |
| 6474852 | WARDE-LEVIE*DAKOTA | Address on File | | | | | | | |
| 6479613 | WARDROBE SUPPLY COMPANY | 7243 COLDWATER CANYON BLVD. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477652 | WARDROBE WENCHES, LLC | 4921 JEFFERSON HWY | | | | JEFFERSON | LA | 70121 | |
| 6476345 | WARGO\PAUL | 301 ADELE COURT | | | | PITTSBURGH | PA | 15219 | |
| 6475508 | WARNER BROS PHOTO LAB | 4000 WARNER BLVD. BLDG 44 LL | BLDG 44LL | | | BURBANK | CA | 91522 | |
| 6475293 | WARNER BROS PICTURES | A DIV OF WB STUDIO ENTERPRISES | 4000 WARNER BOULEVARD | | | BURBANK | CA | 91522 | |
| 6492145 | WARNER BROS PICTURES | A DIVISION OF WB STUDIO ENTERPRISES, INC. | ATTN: WAYNE M. SMITH, SR. VICE PRESIDENT | 4000 WARNER BLVD. | BLDG. 156, ROOM 5120 | BURBANK | CA | 91522 | |
| 6479810 | WARNER BROS STUDIOS LEAVESDEN | 75 DEAN STREET | | | | LONDON | | W1D 3PU | KINGDOM |
| 6486506 | Warner Bros. Studios Leavesden Ltd. | Warner Drive, Leavesden | | | | Hertfordshire | | WD25 7LP | KINGDOM |
| 6485823 | Warner Bros. Advanced Media Services | 4000 Warner BoulevardBldg. 168 Room 6006 | | | | Burbank | CA | 91522 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6492765 | WARNER BROS. DIGITAL MEDIA SALES | 111 N. HOLLYWOOD WAY, SUITE 243 | | | | BURBANK | CA | 91505 | |
| 6476703 | WARNER BROS. DISTRIBUTING INC. | PO BOX 905681 | | | | CHARLOTTE | NC | 28290 | |
| 6492231 | WARNER BROS. DOMESTIC TELEVISION DISTRIBUTION | C/O WARNER BROS. ENTERTAINMENT INC. | ATTN: WAYNE M. SMITH, SR. VICE PRESIDENT | 4000 WARNER BLVD., BLDG 156, RM | | BURBANK | CA | 91522 | |
| 6479921 | Warner Bros. Entertainment Inc. | Address on File | | | | | | | |
| 6474960 | WARNER BROS. PHOTO LAB | ATTN: GREG DYRO | 4000 WARNER BLVD. BLDG 44 LL | | | BURBANK | CA | 91522 | |
| 6795288 | WARNER BROS. PICTURES, | A DIVISION OF WB STUDIO ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 400 WARNER BLVD | | BURBANK | CA | 91522 | |
| 6485824 | Warner Bros. Post Production Services | Attn: Daniells Scott4000 Warner Blvd.Bldg 4, Rm 131A | | | | Burbank | CA | 91522 | |
| 6481522 | Warner Bros. Records, Inc. | 75 Rockefeller Plaza, 12th FloorTax Department | | | | New York | NY | 10019 | |
| 6469464 | WARNER BROS. RECORDS, INC. | TAX DEPARTMENT | 75 ROCKEFELLER PLAZA, 12TH FLOOR | | | NEW YORK | NY | 10119 | |
| 6479527 | WARNER BROS. STUDIO FACILITIES | 4000 WARNER BLVD | | | | BURBANK | CA | 91522 | |
| 6486721 | Warner Bros.Pictures | 3400 W. Riverside Dr | | | | Burbank | CA | 91522 | |
| 6473522 | WARNER BROS.POST PRODUCTION SERVICES | 4000 WARNER BLVD. | | | | BURBANK | CA | 91522 | |
| 6491597 | WARNER BROTHERS STUDIO ENTERPRISES INC | PO BOX 100579 | | | | PASADENA | CA | 91189 | |
| 6486776 | WARNER CHAPPELL, MUSIC, INC. | C/O MYMAN GREENSPAN FINEMAN FOX ROSENBERG & | ROSENBERG & LIGHT LLP | ATTN: AARON D. ROSENBERG | 11601 WILSHIRE BLVD., SUITE | LOS ANGELES | CA | 90025 | |
| 6492372 | WARNER MUSIC NASHVILLE, LLC | ATTN: MEGAN JOYCE, VP/BUSINESS & LEGAL AFFAIR | 20 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |
| 6479528 | WARNER PHOTO LAB | 4000 WARNER BLVD. | | | | BURBANK | CA | 91522 | |
| 6478599 | WARNER/CHAPPELL MUSIC INC. | 10585 SANTA MONICA BLVD. | | | | LA | CA | 90025 | |
| 6487877 | WARNER/CHAPPELL MUSIC INC. | ATTN: NATHAN OSHER, V.P. LEGAL & | BUSINESS AFFAIRS | 10585 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025 | |
| 6483319 | Warner/Chappell Music, Inc | 10585 Santa Monica Blvd | | | | Los Angeles | CA | 90025 | |
| 6477427 | WARNER/CHAPPELL MUSIC, INC. | 12821 COLLECTIONS CENTER DR | | | | CHICAGO | IL | 60693 | |
| 6471243 | WARNER/CHAPPELL PRODUCTION MUSIC, INC. | 915 WEST 100 SOUTH | | | | SALT LAKE CITY | UT | 84104 | |
| 6484446 | Warner/Chappell Production Music, Inc. | PO Box 748408 | | | | Los Angeles | CA | 90074 | |
| 6478600 | WARNER\CHAPPELL MUSIC, INC. | 10585 SANTA MONICA BLVD. | | | | LOS ANGELES | CA | 90025-4950 | |
| 6476919 | WARNER\KENNETH | 101 PEANUT ROAD | | | | HAMPSTEAD | NC | 28443 | |
| 6477303 | WARNER\SCOTT D. | 323 SUNCREST BLVD | | | | SAVANNAH | GA | 31410-2211 | |
| 6483989 | Warren Baker | 531 North Kings Rd. #1 | | | | Los Angeles | CA | 90048 | |
| 6485227 | Warren Betts Communications, Inc. | 391 Foothill Ave. | | | | Sierra Madre | CA | 91024 | |
| 6483199 | Warren Drummond | 1321 S. Cloverdale Ave. | | | | Los Angeles | CA | 90019 | |
| 6485112 | Warrior Films, LLC dba Skip Film | 2038 Broadway | | | | Santa Monica | CA | 90404 | |
| 6491710 | WASHINGTON DEPARTMENT OF FISH & WILDLIFE | 2315 N DISCOVERY PLACE | | | | SPOKANE | WA | 99216 | |
| 6479993 | WASHINGTON DEPARTMENT OF LABOR & INDUSTRIES | DIRECTOR | P.O. BOX 44000 | | | OLYMPIA | WA | 98504-4000 | |
| 6486366 | Washington Limousine | 15701 Nelson Place | | | | Seattle | WA | 98188 | |
| 6478169 | WASHINGTON\ROBERT D. | 6505 MCKINNEY DRIVE NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6477641 | WASSON, JENNIFER | 3322 DUMAINE ST | | | | NEW ORLEANS | LA | 70119-3911 | |
| 6474971 | WASTE CONNECTIONS OF ALASKA INC | DBA: ALASKA WASTE | 6301 ROSEWOOD STREET | | | ANCHORAGE | AK | 99518 | |
| 6475619 | WASTE MANAGEMENT | OF THE CAROLINAS, INC | P.O. BOX 105453 | | | ATLANTA | GA | 30348 | |
| 6475438 | WASTE MANAGEMENT OF CALIFORNIA | DBA SUN VALLEY HAULING | 9801 TUJUNGA AVENUE | | | SUN VALLEY | CA | 91352 | |
| 6476431 | WASTE MANAGEMENT OF PA INC | PO BOX 13648 | | | | PHILADELPHIA | PA | 19101-3648 | |
| 6477085 | WASTE PRO OF NORTH CAROLINA | 138 TAVISTOCK ROAD | | | | ARDEN | NC | 28704 | |
| 6477556 | WATER & SEWER PIPE & SUPPLY | 949 BRIDGE CITY AVE | | | | BRIDGE CITY | LA | 70096 | |
| 6478348 | WATER MAN\THE | P.O. BOX 6464 | | | | SANTA FE | NM | 87502-6464 | |
| 6475947 | WATERFRONT CANTINA CORP | PO BOX 531 | | | | NAGUABO | PR | 00718 | |
| 6476277 | WATERKOTTO\JOSEPH | 429 2ND ST | | | | PITCAIRN | PA | 15140 | |
| 6484154 | Watkins Art Services, Inc. | P.O. Box 66-1664 | | | | Los Angeles | CA | 90066 | |
| 6479409 | WATKINS\APRIL | 6636 PETIT AVENUE | | | | LAKE BALBOA | CA | 91406 | |
| 6477032 | WATKINS\PENNY H. | 303 N. HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6476821 | WATKINS\VALERIE R. | 302 COLONIAL DRIVE | | | | WILMINGTON | NC | 28403 | |
| 6488539 | WATL TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6480871 | Watson, Elliott | Address on File | | | | | | | |
| 6476555 | WATSON, TREVOR RYAN | 385 IRONWOOD DR. | | | | THOMASVILLE | NC | 27360 | |
| 6478896 | WATSON/MICHAEL | 1230 HORN AVE., UNIT 519 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6478453 | WATSON\STEVE | 53 CALLE ALEXIA | | | | SANTA FE | NM | 87508 | |
| 6477665 | WATTS HAPPENING LLC | 1349 MIRABEAU AVE | | | | NEW ORLEANS | LA | 70122 | |
| 6484257 | Waugh Entertainment Inc. | c/o International Creative Management, 10250 Constellation | | | | Los Angeles | CA | 90067 | |
| 6795267 | WAUGH ENTERTAINMENT, INC F/S/O RIC ROMAN WAUGH | C/O INTERNATIONAL CREATIVE MANAGEMENT | ATTN: NICOLE CLEMENS | 10250 CONSTELLATION BOULEVARD | | LOS ANGELES | CA | 90067 | |
| 6479095 | WAUGH ENTERTAINMENT, INC. | 2850 OCEAG PARK BL #300 | | | | SANTA MONICA | CA | 90405 | |
| 6795277 | WAUGH ENTERTAINMENT,INC | C/O SLOAN OFFER WEBER AND DERN, LLP | ATTN: HARRIS HARTMAN, ESQ | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6487914 | WAUGH* SCOTT | C/O FREEMAN FREEMAN & SMILEY, LLP | ATTN: THEODORE B. STOLMAN/CAROL CHOW | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6478752 | WAVEFRONT LIGHTING | 1172 KIPLING AVE | | | | LOS ANGELES | CA | 90041 | |
| 6475238 | WAVELAB STUDIO | AKA CRAIG SCHUMACHER | 270 SOUTH STONER AVENUE | | | TUCSON | AZ | 85748 | |
| 6475379 | WAVELENGTH & RESONANCE, LLC. | 2560 FINANCIAL SERVICES | 701 SANTA MONICA BLVD, SUITE 200 | | | SANTA MONICA | CA | 90401 | |
| 6477685 | WAVEONE INC | 1433 SAMS AVE STE#2 | | | | NEW ORLEANS | LA | 70123 | |
| 6475762 | WAX LTD. | 6767 SUNSET BOULEVARD, | SUITE # 8-485 | | | LOS ANGELES | CA | 90028 | |
| 6479546 | WAX/DENISE | 11231 OTSEGO STREET, PAT #319 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6475929 | WAXMAN, JEFF | PINEWOOD STUDIOS WALES | WENTLOOG AVE | | | CARDIFF | | CF3 2GH | KINGDOM |
| 6476152 | WAXMAN\JEFF | 24 BLUEBIRD LANE | | | | PLAINVIEW | NY | 11803 | |
| 6475227 | WAXYLU FILMS INC | FSO WAXMAN/J | 24 BLUEBIRD LANE | | | PLAINVIEW | NY | 11803 | |
| 6481820 | Waxylu Films, Inc | 24 Bluebird Lane | | | | Plainview | NY | 11803 | |
| 6468779 | WAXYLU FILMS, LLC | C/O WALK THE WALK ENTERTAINMENT, INC. | ATTN: STEVE HUTENSKY | 2320 GLYNDON AVE. | | VENICE | CA | 90291 | |
| 6475228 | WAXYLU FILMS, LLC | FSO JEFF WAXMAN | 24 BLUEBIRD LANE | | | PLAINVIEW | NY | 11803 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6484988 | Wayne A. Morse | PO Box 11512 | | | | Marina Del Rey | CA | 90295 | |
| 6481191 | Wayne D. Barlowe | 7 Allen Street | | | | Rumson | NJ | 07760 | |
| 6485299 | Wayne Drake | 1411 Virginia Ave. | | | | Glendale | CA | 91202 | |
| 6481104 | Wayne S. Alpert | 701 Boylston St. | | | | Newton | MA | 02461 | |
| 6477686 | WAYNE'S VENDING SERVICE | 5812 PLAUCHE ST | | | | HARAHAN | LA | 91323 | |
| 6475638 | WAYNESVILLE AMERICAN LEGION | POST # 47 | P.O. BOX 911 | | | WAYNESVILLE | NC | 28786 | |
| 6484904 | Ways and Means Productions, Inc | f/s/o Jason Clark, 941 Kagawa St | | | | Pacific Palisades | CA | 90272 | |
| 6479160 | WB STUDIO ENTERPRISES, INC. | P.O. BOX 100579 | | | | PASADENA | CA | 91189-0579 | |
| 6475505 | WB STUDIO ENTERPRISES, INC. | 4000 WARNER BLVD., | BLDG #4, RM # 131-A | | | BURBANK | CA | 91522 | |
| 6492146 | WB STUDIO FACILITIES INC. | C/O WARNER BROS ENTERTAINMENT INC. | ATTN: WAYNE M. SMITH, SR. VICE PRESIDENT | 4000 WARNER BLVD. | BLDG. 156, ROOM 5120 | BURBANK | CA | 91522 | |
| 6479161 | WBSF | P.O.BOX 100579 | | | | PASADENA | CA | 91189-0579 | |
| 6475292 | WBSF POST PRODUCTION SVC | ATTN: COLE GEHRUNG | 4000 WARNER BLVD BLDG 4 RM131 | | | BURBANK | CA | 91522 | |
| 6490355 | WDCW | ATTN: STACEY EDWARDS, REGIONAL CREDIT MGR | 2121 WISCONSIN AVENUE N.W., SUITE 350 | | | WASHINGTON | DC | 20007 | |
| 6483499 | We Write Good fso Patrick Ryan Andrew Hamilton | 934 Montecito Dr. | | | | Los Angeles | CA | 90031 | |
| 6479244 | WEAKS\ALMA | 11110 DE HAVEN AVENUE | | | | PACOIMA | CA | 91331 | |
| 6476061 | WEATHER WORKS, LLC | PO BOX 7100, 103 MOUNTAIN COUR | | | | HACKETTSTOWN | NJ | 07840 | |
| 6477555 | WEAVER\DEBRA | 401 4TH STREET | | | | WESTWEGO | LA | 70094 | |
| 6476240 | WEAVERTOWN ENVIRONMENTAL GROUP | 2 DORRINGTON RD | | | | CARNEGIE | PA | 15106 | |
| 6476241 | WEAVERTOWN TRANSPORT LEASING | 2 DORRINGTON RD | | | | CARNEGIE | PA | 15106 | |
| 6480670 | Webb, Cody | Address on File | | | | | | | |
| 6480578 | Webb, Katherine | Address on File | | | | | | | |
| 6479036 | WEBB, LESLIE C. | 851 VICTORIA AVENUE | | | | VENICE | CA | 90291 | |
| 6480872 | Weber, Rachel | Address on File | | | | | | | |
| 6476938 | WEB'S NEON | 9251 HIGHLAND HILLS DRIVE N.E. | | | | LELAND | NC | 28451 | |
| 6476047 | WECHSLER\MICHAEL J. | 48 MILL HILL ROAD | | | | SOUTHPORT | CT | 06890 | |
| 6491415 | WEDIDIT LLC | 1990 S. BUNDY DR. | | | | LOS ANGELES | CA | 90025 | |
| 6492622 | WEEKS-LERMAN GROUP, LLC* THE | ATTN: RICHARD BARRY, COLLECTIONS SPECIALIST | 58-38 PAGE PLACE | | | MASPETH | NY | 11378 | |
| 6481786 | Weeks-Lerman Group, The | 58-38 Page Pl. | | | | Maspeth | NY | 11378 | |
| 6475878 | WEEMS GALLERY, INC. | 7200 MONTGOMERY BLVD NE | SUITE D | | | ALBUQUERQUE | NM | 87109 | |
| 6477692 | WEICK\TONI | 5649 GENERAL HAIG ST | | | | NEW ORLEANS | LA | 70124 | |
| 6481422 | Weidlinger Associates, Inc. | 375 Hudson Street, 12th Floor | | | | New York | NY | 10014 | |
| 6477033 | WEIKLE\SCOTT | 1451 NICHOLS AVENUE SE | | | | SOUTHPORT | NC | 28461 | |
| 6481651 | Weil, Gotshal & Manges LLP | 767 fith Avenue | | | | New York | NY | 10153 | |
| 6479312 | WEINMAN, RICHARD | 18563 CLARK STREET | | | | TARZANA | CA | 91356 | |
| 6480922 | Weinman, Richard | Address on File | | | | | | | |
| 6484743 | Weinstein Company, LLC | 9100 Wilshire Blvd. Suite 700 West | | | | Beverly Hills | CA | 90212 | |
| 6479345 | WELKER, FRANK | P. O. BOX 327 | | | | AGOURA | CA | 91376 | |
| 6482503 | Wells Fargo Delaware Trust Company, National Assoc | WF 8113P.O. Box 1450 | | | | Minneapolis | MN | 55485 | |
| 6482454 | Wells Fargo Financial Leasing | P.O. Box 10306 | | | | Des Moines | IA | 50306 | |
| 6491340 | WELLS FARGO FINANCIAL LEASING | P.O. BOX 6434 | | | | CAROL STREAM | IL | 60197 | |
| 6480406 | WELLS FARGO FINANCIAL LEASING, INC. | ATTN: RYAN FORRET, LOAN ADJUSTOR | 800 WALNUT STREET | MAC N0005-055 | | DES MOINES | IA | 50309 | |
| 6480672 | Wells, Samuel | Address on File | | | | | | | |
| 6479410 | WELLS\MATTHEW | 7118 LAMINE AVENUE | | | | VAN NUYS | CA | 91406 | |
| 6478673 | WELSH, JESSICA | 3745 DELMAS TERRACE #8 | | | | LA | CA | 90034 | |
| 6484033 | Wendy Creed Productions | 555 S Barrington Ave | | | | Los Angeles | CA | 90049 | |
| 6484258 | Wendy Diane Miller | c/o Int'l Creative Management10250 Constellation Blvd | | | | Los Angeles | CA | 90067 | |
| 6484388 | Wendy Heller Law, Inc. | 9000 Sunset Blvd. #1250 | | | | West Hollywood | CA | 90069 | |
| 6483538 | Wendy L. Krieger | 9628 Beverlywood St. | | | | Los Angeles | CA | 90034 | |
| 6481665 | Wendy Merry | 521 5th AvenueSuite 1900 | | | | New York | NY | 10175 | |
| 6475596 | WENG\DIANA C. | 860 MERIDIAN GAY LANE | NO. 328 | | | FOSTER CITY | CA | 94404 | |
| 6485216 | WePackItAll | 2745 Huntington Drive | | | | Duarte | CA | 91010 | |
| 6484303 | Wesley Spencer Craun | 3219 Bonnie Hill Dr. | | | | Los Angeles | CA | 90068 | |
| 6476752 | WESSEL\GREGORY L. | 203 SOUTH 8TH STREET | | | | WILMINGTON | NC | 28401 | |
| 6492184 | WESSLER* CHARLES | C/O VALENSI ROSE, PLC | ATTN: DAVID M. REEDER, ESQ. | 1888 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6481523 | West Brands Fashion, LLC | 1755 Broadway, 3rd Floor | | | | New York | NY | 10019 | |
| 6491608 | WEST COAST MARKETING | PO BOX 9142 | | | | CALABASAS | CA | 91372-9142 | |
| 6479684 | WEST COAST STUDIO RENTALS | 2392 STONY LN | | | | BREA | CA | 92821 | |
| 6480289 | WEST COVINA CITY TAX ASSESSOR | 2934 E. GARVEY AVENUE S #290 | | | | WEST COVINA | CA | 91791 | |
| 6476487 | WEST END TOWNHOUSE ASSOCIATES | 812 BURKE STREET | | | | WINSTON-SALEM | NC | 27101 | |
| 6477869 | WEST JR\RODNEY L. | 2112 SGT. ALFRED RD | | | | SLIDELL | LA | 70458 | |
| 6485522 | West Valley Boys & Girls Club | P.O. Box 6576 | | | | Woodland Hills | CA | 91365 | |
| 6479952 | WEST VIRGINIA DIVISION OF LABOR | COMMISSIONER | BUREAU OF COMMERCE,STATE CAPITOL COMPLEX | BUILDING #6, ROOM B749 | | CHARLESTON | WV | 25305 | |
| 6490728 | WEST VIRGINIA STATE TAX DEPT | TAX ACCOUNT ADMIN DIV | PO BOX 11751 | | | CHARLESTON | WV | 25339 | |
| 6475182 | WEST VIRGINIA\STATE OF | DIVISION OF CULTURE & HISTORY | 1900 KANAWHA BLVD EAST | | | CHARLESTON | WV | 25305-0300 | |
| 6491239 | WEST WORLD MEDIA, LLC | PO BOX 30291 | | | | NEW YORK | NY | 10087 | |
| 6492636 | WEST WORLD MEDIA, LLC | ATTN: SUSAN RICH, VP/GENERAL MANAGER | 63 COPPS HILL ROAD | | | RIDGEFIELD | CT | 06877 | |
| 6492642 | WEST* CORINNE | C/O ANDREA MATOS | 6841 VALLEY CIRCLE BLVD., #50 | | | WEST HILLS | CA | 91307 | |
| 6491695 | WEST/CORINNE | Address on File | | | | | | | |
| 6475486 | WEST\COLLIN M. | 519 HALSEY STREET, | APT. # 4-R | | | BROOKLYN | NY | 11233 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 192 of 199

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795257 | WESTATES THEATRES, INC. | 4956 W 6200 S | | | | SALT LAKE CITY | UT | 84118 | |
| 6479614 | WESTERN COSTUME | 11041 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479615 | WESTERN COSTUME COMPANY | 11041 VANOWEN ST | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6479616 | WESTERN COSTUME LEASING CO. | 11041 VANOWEN ST | | | | N. HOLLYWOOD | CA | 91605 | |
| 6479617 | WESTERN COSTUME RENTAL | 110401 VANOWEN STREET | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6478135 | WESTERN GROUP/SW\THE | 5811 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6478744 | WESTERN STUDIO SERVICE INC | 4561 COLORADO BLVD | | | | LOS ANGELES | CA | 90039 | |
| 6479459 | WESTERN STUDIO SERVICES | 805 SOUTH SAN FERNANDO BLVD. | | | | BURBANK | CA | 91502 | |
| 6483320 | Westgate Film Services  LLC | 11620 Wilshire Blvd  Suite 460 | | | | Los Angeles | CA | 90025 | |
| 6479562 | WESTLAKE PRO, INC. | 4101 LANKERSHIM BOULEVARD | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6486472 | Westminster Music, LTD | Suite 2. 07, Plaza 535 Kings Road | | | | London | | SW10 0SZ | KINGDOM |
| 6476408 | WESTMORELAND SUPPLY INC | 140 E OTTERMAN STREET | | | | GREENSBURG | PA | 15601 | |
| 6485723 | WestNet Consulting Services, inc. | 817 E. Magnolia Blvd. | | | | Burbank | CA | 91501 | |
| 6482453 | Westonfilm LLC | 311 1/2 W 8th St | | | | Traverse City | MI | 49684 | |
| 6485270 | Wexler | Dept LA 23312 | | | | Pasadena | CA | 91185 | |
| 6480986 | Weymans, Roy | Address on File | | | | | | | |
| 6485715 | WF Cinema Holdings LP | 16530 Ventura BlvdSuite 500 | | | | Encino | CA | 91436 | |
| 6488534 | WFAA TELEVISION | 606 YOUNG STREET | | | | DALLAS | TX | 75202 | |
| 6488534 | WFAA TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G HENDERSON | 3355 LENOX RD NE, SUITE 945 | | ATLANTA | GA | 30326 | |
| 6492804 | WFTV/WRDQ TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX ROAD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6480376 | WGA MARC KLEIN | C/O WRITERS GUILD OF AMERICA, WEST, INC. | 7000 WEST THIRD STREET | | | LOS ANGELES | CA | 90048 | |
| 6480377 | WGAW RESIDUALS DEPARTMENT | C/O WRITERS GUILD OF AMERICA, WEST, INC. | 7000 WEST THIRD STREET | | | LOS ANGELES | CA | 90048 | |
| 6491805 | WGBH EDUCATIONAL FOUNDATION | P.O. BOX 414670 | | | | BOSTON | MA | 02241 | |
| 6475948 | WHARTON\VALERIE | PLAY HOLGARES BUZION 180 | | | | NAGUABO | PR | 00718 | |
| 6485390 | WHClune, Inc | 10745 Bothwell Road | | | | Chatsworth | CA | 91311 | |
| 6476873 | WHEELIS\GEORGE | 212 BRIGHTWOOD ROAD | | | | WILMINGTON | NC | 28409 | |
| 6478030 | WHEELS 4 REELS | 8 JAY BIRD LOOP | | | | LOS LUNAS | NM | 87031 | |
| 6477879 | WHEELS IN MOTION | 35436 HWY 433 | | | | SLIDELL | LA | 70460 | |
| 6475651 | WHEN HARRY MET SAMMY INC | FSO KRESS/RONNA | PO BOX 11450 | | | BEVERLY HILLS | CA | 90213-4450 | |
| 6475652 | WHEN HARRY MET SAMMY, INC | F/S/O RONNA KRESS | PO BOX 11450 | | | BEVERLY HILLS | CA | 90213-4450 | |
| 6484753 | When Harry Met Sammy, Inc. | P.O. Box 11450 | | | | Beverly Hills | CA | 90213 | |
| 6475867 | WHIRLED MUSIC PUBLISHING INC. | 1818 W. NORTHERN AVENUE | SUITE A9-186 | | | PHOENIX | AZ | 85021 | |
| 6485437 | Whispering Wind Media, Inc. | 26522 Piplt Ct. | | | | Canyon Country | CA | 91351 | |
| 6479173 | WHITCOMB, DENNIS L. | 448 W. MAPLE STREET | | | | GLENDALE | CA | 91204 | |
| 6481124 | White Nite, LLC dba Holiday Cinemas 14 | 970 North Colony Rd. | | | | Wallingford | CT | 06492 | |
| 6486700 | White Oak Global Advisors | 3 Embarcadero Center | | | | San Francisco | CA | 94111 | |
| 6480369 | WHITE OAK GLOBAL ADVISORS, LLC | C/O GREENBERG TRAURIG, LLP | 1840 CENTURY PARK EAST | SUITE 1900 | | LOS ANGELES | CA | 90067 | |
| 6486699 | White Oak Merchant Partners, LLC | 3 Embarcadero Center | Ste 540 | | | San Francisco | CA | 94111 | |
| 6491394 | WHITE* PATRICK | PO BOX 44507 | | | | LOS ANGELES | CA | 90044-0507 | |
| 6476543 | WHITE, WILLIAM ZACHARY | 7102 DESTINY JO RD | | | | PLEASANT GARDEN | NC | 27313 | |
| 6476307 | WHITE\KEVIN JR | 47 POPLAR ST | | | | PITTSBURGH | PA | 15205 | |
| 6478747 | WHITE\RICHARD CAMERON | 1660 BERKELEY ST. #3 | | | | SANTA MONICA | CA | 90404 | |
| 6474999 | WHITECAP ENTERTAINMENT, INC. | FSO: DJ CARUSO | PO BOX 80997 | | | SAN MARINO | CA | 91118 | |
| 6484259 | Whitecap Entertainment, Inc. fso Daniel John Caruso | c/o Creative Artists AgencyAttn: Scott Greenberg2000 Avenue of the | | | | Los Angeles | CA | 90067 | |
| 6476457 | WHITELATCH\WILLIAM M | 2203 4TH ST | | | | MOUNDSVILLE | WV | 25041 | |
| 6480421 | Whitman, Colin | Address on File | | | | | | | |
| 6475817 | WHITMORE-LINDLEY THEATER CTR | 18034 VENTURA BLVD | SUITE 291 | | | ENCINO | CA | 91316 | |
| 6483200 | Whitney Lucci | 1865 S. Cloverdale Avenue | | | | Los Angeles | CA | 90019 | |
| 6483350 | Whitney Weir | 2825 Marathon St. | | | | Los Angeles | CA | 90026 | |
| 6475270 | WHOLE FOODS MARKET | 3420 VETERANS MEMORIAL BLVD | | | | METAIRIE | LA | 70002 | |
| 6475861 | WHOLESALE CERAMIC TILE, INC. | 315 S WESTGATE DRIVE | SUITE A | | | GREENSBORO | NC | 27407 | |
| 6477234 | WHOLESALE GLASS AND MIRROR | 419 HAYWOOD RD | | | | ASHEVILLE | NC | 28806 | |
| 6478519 | WHOLESALE MIRROR & GLASS | 4121 EDITH BLVD NE | | | | ALBUQUERQUE | NM | 878107 | |
| 6478674 | WIDGET POST PRODUCTION | 2700 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90034 | |
| 6475131 | WIIG\KRISTEN | C/O STELLIE PRODS, INC | 1430 BROADWAY, 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 6476056 | WILCASSETTES LLC | 500-B LAKE STREET | | | | RAMSEY | NJ | 07446 | |
| 6475575 | WILCOCK, DAVID | 22 COURTLANDS AVE. | HAMPTON | | | MIDDLESEX | | TW12 3NT | KINGDOM |
| 6491467 | WILCOX*DYLAN | Address on File | | | | | | | |
| 6481088 | Wild about Movies LLC | 304 Newbury Street, Suite 212 | | | | Boston | MA | 02115 | |
| 6484820 | Wild Card Media, LLC | 3542 Hayden Ave. Suite B | | | | Culver City | CA | 90232 | |
| 6491506 | WILD WOODS, INC. | 3575 CAHUENGA BLVD WEST, #400 | | | | LOS ANGELES | CA | 90068 | |
| 6484304 | Wild Woods, Inc. | 3575 Cahuenga Blvd. West | | | | Los Angeles | CA | 90068 | |
| 6476401 | WILD WORLD OF ANIMALS | 15 SHORT CUT ROAD | | | | EIGHTY FOUR | PA | 15330 | |
| 6476859 | WILDCHILD CUSTOM GRAPHIC | 3126 KITTY HAWK RD.  STE 1 | | | | WILMINGTON | NC | 28405 | |
| 6476405 | WILDERNESS\THE | 960 PITTMAN HOLLOW ROAD | | | | EVERETTE | PA | 15537 | |
| 6478818 | WILDFIRE | 640 S SAN VICENTE BLVD. | | | | LA | CA | 90048 | |
| 6478819 | WILDFIRE | 640 S SAN VICENTE BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6474972 | WILDFIRE POST PRODUCTION | STUDIOS | 640 S SAN VICENTE BLVD. | | | LOS ANGELES | CA | 90048 | |
| 6483991 | Wildfire Studios, LLC | 640 S. San Vicente Blvd. | | | | Los Angeles | CA | 90048 | |
| 6478454 | WILDHORSE MOVIE TRUCKS | 3570 STATE ROAD 14 | | | | SANTA FE | NM | 87508 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6477049 | WILDLIFE BAIT & TACKLE | 4381 FISH FACTORY ROAD | | | | OAK ISLAND | NC | 28465 | |
| 6478292 | WILDWOOD, INC. | P.O. BOX 91477 | | | | ALBUQUERQUE | NM | 87199 | |
| 6481808 | Wilen Media Corp. | 5 Wellwood Ave. | | | | Farmingdale | NY | 11735 | |
| 6795243 | WILEN NEW YORK | 5 WELLWOOD AVE | | | | FARMINGDALE | NY | 11735 | |
| 6491307 | WILEN PRESS DBA WILEN DIRECT | 3333 SW 15TH ST. | | | | DEERFIELD BEACH | FL | 33442 | |
| 6476443 | WILHELM\ROBERT S. | 9101A  SIMMS AVENUE | | | | PARKVILLE | MD | 21234-1317 | |
| 6478522 | WILKERSON\KEITH | P.O. BOX 64 | | | | MULE CREEK | NM | 88051 | |
| 6483764 | Will Madoc Rees | 5264 Live Oak View Avenue | | | | Los Angeles | CA | 90041 | |
| 6473575 | WILL ROGERS MPPF | 10045 RIVERSIDE DR | | | | TOLUCA LAKE | CA | 91602 | |
| 6484305 | Will Rogers MPPF | 6767 Forest Lawn Dr., Suite 303 | Attn: Martin Johnson | | | Los Angeles | CA | 90068 | |
| 6474151 | WILL*RORY | Address on File | | | | | | | |
| 6480694 | Will, Rory M | Address on File | | | | | | | |
| 6491806 | WILLARD-KIESS/SUZANNE | Address on File | | | | | | | |
| 6482629 | William Alexander Wilson | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482210 | William Andrews | 4927 18th Street E. | | | | Bradenton | FL | 34203 | |
| 6482630 | William B. Lamb | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485051 | William Brent McHenry | 1101 Lincoln Blvd. #2A | | | | Santa Monica | CA | 90403 | |
| 6481717 | William Carlough | 196 Court St. #9 | | | | Brooklyn | NY | 11201 | |
| 6482169 | William D. Davis | 450 E. Las Olas Blvd. Suite 1000 | | | | Fort Lauderdale | FL | 33301 | |
| 6482631 | William Deck McGuire | c/o SFX Baseball Group400 Skokie Blvd. Suite 280 | | | | Northbrook | IL | 60062 | |
| 6482061 | William Goodrum | 10 Deanwood Circle | | | | Asheville | NC | 28804 | |
| 6482254 | William J. Decker | 4416 Churchill Place | | | | Old Hickory | TN | 37138 | |
| 6482815 | William J. Widmer | 1233 Kerlerec St. #2 | | | | New Orleans | LA | 70116 | |
| 6485432 | William Kremin Electrical Contractor Inc. | 11024 Balboa Blvd., # 770 | | | | Granada Hills | CA | 91344 | |
| 6486716 | William Morris Agency | 9601 Wilshire Blvd | | | | Beverly Hills | CA | 90210 | |
| 6484618 | William Morris Endeavor Ent., LLC | 9601 Wilshire Blvd. 3rd F | | | | Beverly Hills | CA | 90210 | |
| 6489467 | WILLIAM MORRIS ENDEAVOR ENT., LLC | C/O WILIAM MORRIS ENDEAVOR, LLC | ATTN: COURTNEY BRAUN | 9601 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6491543 | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT LLC | 151 EL CAMINO DR. | | | | BEVERLY HILLS | CA | 90212 | |
| 6490691 | WILLIAM MORRIS ENDEAVOR ENTERTAINMENT, LLC | ATTN: COURTNEY BRAUN | 9601 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90210 | |
| 6484619 | William Morris Entertainment, LLC dba Youth Trends | 9601 Wilshire Blvd., 3rd FL | | | | Beverly Hills | CA | 90210 | |
| 6483483 | William Parrish | 1810 N Bronson Ave, #206 | | | | Los Angeles | CA | 90028 | |
| 6485542 | William Povletich | 26103 Salinger Lane | | | | Stevenson Ranch | CA | 91381 | |
| 6482686 | William R. Zwecker | 180 E. Pearson St. #4006 | | | | Chicago | IL | 60611 | |
| 6482308 | William Reynolds dba Lakewood Trip | 2000 Glen Echo Rd Ste 105 | | | | Nashville | TN | 37215 | |
| 6491721 | WILLIAM REYNOLDS DBA LAKEWOOD TRIP | 2000 GLEN ECHO ROAD, STE 105 | | | | NASHVILLE | TN | 37215-2857 | |
| 6482632 | William Scott Middlebrooks | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6485300 | William Seth Engstrom | 1343 Bruce Ave. | | | | Glendale | CA | 91202 | |
| 6486071 | William Thompson f/s/o Bill Thompson Productions | 3129 Watermark Place | | | | Irvine | CA | 92612 | |
| 6482196 | William W. Hallenbeck, Jr | 1105 Abbeys Way | | | | Tampa | FL | 33602 | |
| 6474838 | WILLIAMS*ADAM | Address on File | | | | | | | |
| 6474788 | WILLIAMS*TYRONE J | Address on File | | | | | | | |
| 6480532 | Williams, Carmen | Address on File | | | | | | | |
| 6476910 | WILLIAMS, DAWN | 108 S. FIFTH ST | | | | CAROLINA BEACH | NC | 28428 | |
| 6480938 | Williams, Erin | Address on File | | | | | | | |
| 6479716 | WILLIAMS\CHARLES | 10006 EAST AVE S-8 | | | | LITTLEROCK | CA | 93543 | |
| 6479045 | WILLIAMS\DEVONA | 13603 MARINA POINTE DR D602 | | | | MARINA DEL REY | CA | 90292 | |
| 6476939 | WILLIAMS\JESSE | 116 STONEY CREEK LANE | | | | LELAND | NC | 28451 | |
| 6478156 | WILLIAMS\JUSTIN T. | 327 SOLANO DRIVE NE | | | | ALBUQUERQUE | NM | 87108 | |
| 6479717 | WILLIAMS\ROBERT | 10006 EAST AVE S-8 | | | | LITTLEROCK | CA | 93543 | |
| 6475598 | WILLIAMS\SANDY | 311 HILL STREET | NO. 4 | | | SANTA MONICA | CA | 90405 | |
| 6477513 | WILLIAMS\SEAN A | PO BOX 1521 | | | | GRETNA | LA | 70054 | |
| 6490367 | WILLIAMSON MUSIC COMPANY | ATTN:  ALBANELA MALAVE | 229 WEST 28TH ST. 11TH FLOOR | | | NEW YORK | NY | 10001 | |
| 6482782 | Willie Aames | 16054 W. 160th Terrace | | | | Olathe | KS | 66062 | |
| 6478577 | WILLIE'S SHOE SERVICE | 1174 S. LA BREA AVENUE | | | | LOS ANGELES | CA | 90019 | |
| 6491385 | WILLINGTON RITZ THEATRE, INC. | P.O. BOX 202, 902 EAST AVENUE | | | | WELLINGTON | TX | 79095 | |
| 6474804 | WILLMOT*SETH | Address on File | | | | | | | |
| 6482056 | Willow Holdings, Inc. fso Nick Sparks | 4907 Trent Woods Dr. | | | | New Bern | NC | 28562 | |
| 6477034 | WILLY VENTURE, LLC. | 606 W WEST ST, SUITE 202 | | | | SOUTHPORT | NC | 28461 | |
| 6476753 | WILMINGTON BREWERS, LLC | 9 NORTH FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 6476754 | WILMINGTON CONVENTION CENTER | 10 CONVENTION CENTER DRIVE | | | | WILMINGTON | NC | 28401 | |
| 6476860 | WILMINGTON DOLLIES & CRANES | 111 W SAMDS HILL DR | | | | WILMINGTON | NC | 28409-3274 | |
| 6476755 | WILMINGTON PRINTING COMPANY | 401 COLONIAL DRIVE | | | | WILMINGTON | NC | 28401 | |
| 6476861 | WILMINGTON SHEET METAL | 6427 E. WINDMILL WAY | | | | WILMINGTON | NC | 28405 | |
| 6476761 | WILMINGTON\CITY OF | P.O. BOX 1810 | | | | WILMINGTON | NC | 28402 | |
| 6478840 | WILSHIRE PARK PLAZA | 607 S PARK VIEW | | | | LOS ANGELES | CA | 90057 | |
| 6485814 | Wilson Chandler | 2140 N. Hollywood Way #1675 | | | | Burbank | CA | 91507 | |
| 6482633 | Wilson Ramos | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6478501 | WILSON TRAILER LEASING COMPANY | PO BOX 15489 | | | | SANTA FE | NM | 87592 | |
| 6491562 | WILSON* GLEN D. | 737 BROADWAY | | | | VENICE | CA | 90291 | |
| 6474388 | WILSON*RAMON | Address on File | | | | | | | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6479830 | WILSON*RAMON | C/O YUCAIPA FILM INVESTMENTS LLC | 888 SEVENTH AVENUE | 40TH FLOOR | | NEW YORK | NY | 10106 | |
| 6479814 | WILSON, CLAIRE | 20 HARROW VIEW ROAD | | | | LONDON | | W5 1LZ | KINGDOM |
| 6480911 | Wilson, Lauren | Address on File | | | | | | | |
| 6480785 | Wilson, Ramon M | Address on File | | | | | | | |
| 6476312 | WILSON\CALVIN M | 228 WINSTON STREET | | | | PITTSBURGH | PA | 15207 | |
| 6475434 | WILSON\ERIK | C/O WME | 9601 WILSHIRE BLVD 3RD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 6479037 | WILSON\GLEN D. | 797 BROADWAY | | | | VENICE | CA | 90291 | |
| 6475478 | WILSON\PETER | 1509 PINE ST | APT D | | | NEW ORLEANS | LA | 70118 | |
| 6477918 | WINANS\ROBERT L | 1820 STANFORD ST | | | | ALEXANDRIA | LA | 71301 | |
| 6485967 | Winco Global Music | 12650 Riverside Drive, Suite 200 | | | | Valley Village | CA | 91607 | |
| 6492168 | WINCO GLOBAL MUSIC | C/ WINOGRADSKY/SOBEL DBA WINCO GLOBAL MUSIC | ATTN: STEEN WINOGRADSKY, ESQ., | 12650 RIVERSIDE DRIVE, SUITE 200 | | STUDIO CITY | CA | 91607 | |
| 6480152 | WINCREST VENTURES LP | ATTN: JOHN BLAISDELL | PO BOX 56389 | | | HOUSTON | TX | 77256 | |
| 6475935 | WINDMILL LANE LTD. | 4 WINDMILL LANE | | | | DUBLIN | | | IRELAND |
| 6476901 | WINDOW SCENE\THE | 9212 RIVER ROAD | | | | WILMINGTON | NC | 28412 | |
| 6485377 | Window Tint's Everytying, Inc. | P.O. Box 238 | | | | Castaic | CA | 91310 | |
| 6477728 | WINDSOR COURT HOTEL | 300 GRAVIER STREET | | | | NEW ORLEANS | LA | 70130 | |
| 6478170 | WINDSOR DOOR SALES, INC. | 3901-A BOGAN AVE. NE | | | | ALBUQUERQUE | NM | 87109 | |
| 6477182 | WINDSOR HOTEL LLC | 36 BROADWAY | | | | ASHEVILLE | NC | 28801 | |
| 6483900 | Windswept Holdings, LLC | 7750 Sunset Blvd. | | | | Los Angeles | CA | 90046 | |
| 6486295 | Windward Aviation | P.O. Box 596 | | | | Puunene | HI | 96784 | |
| 6481020 | Wineman, Richard | Address on File | | | | | | | |
| 6476308 | WINER WELLNESS CENTER | 2419 BALDWICK ROAD | | | | PITTSBURGH | PA | 15205 | |
| 6491482 | WINFORD GROUP, LLC, THE | 11500 W. OLYMPIC BLVD. SUITE 380 | | | | LOS ANGELES | CA | 90064 | |
| 6477035 | WINGATE BY WYNDHAM | 1511 NORTH HOWE STREET | | | | SOUTHPORT | NC | 28461 | |
| 6475159 | WINIFRED HERVEY PROD. INC. | C/O WEISS ACCOUNTANCY INC. | 16217 KITTRIDGE ST | | | VAN NUYS | CA | 91406 | |
| 6474356 | WINKLER*JUSTINE | Address on File | | | | | | | |
| 6480559 | Winkler, Justine R | Address on File | | | | | | | |
| 6475137 | WINNER MANAGEMENT LTD | C/O BLOOM HERGOTT DIEMER | 150 S. RODEO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6475004 | WINNINGHAM\MARE | 445 NORTH RSSMORE AVENUE | # 105 | | | LOS ANGELES | CA | 90004 | |
| 6475772 | WINROCK PARTNERS, LLC | 100 SUN AVENUE NE | SUITE 100 | | | ALBUQUERQUE | NM | 87109 | |
| 6481402 | Winston Communications, LLC | 170 Varick St. 2nd Floor | | | | New York | NY | 10013 | |
| 6479193 | WINSTON GREGORY, INC. | 30473-199 MULHOLLAND HWY | | | | AGOURA | CA | 91301 | |
| 6485680 | Winston Gregory, Inc. | 4115 Weslin Ave | | | | Sherman Oaks | CA | 91423 | |
| 6474961 | WINSTON GREGORY, INC. | FSO: GREG MAXWELL | 4115 WESLIN AVE. | | | SHERMAN OAKS | CA | 91423 | |
| 6491408 | WINSTON PEREZ | Address on File | | | | | | | |
| 6491564 | WIPER* SCOTT | 3400 PACIFIC AVENUE, #107 | | | | MARINA DEL REY | CA | 90292 | |
| 6482472 | Wisconsin Department of Revenue | PO Box 930208 | | | | Milwaukee | WI | 53293 | |
| 6479994 | WISCONSIN DEPARTMENT OF WORKFORCE DEVELOPMENT | SECRETARY | P.O. BOX 7946 | | | MADISON | WI | 53707-7946 | |
| 6484260 | Wise Monkey Films | c/o Creative Artists AgencyAttn:Scott Greenberg2000 Avenue of the | | | | Los Angeles | CA | 90067 | |
| 6474088 | WISNESKI*JAYMIE | Address on File | | | | | | | |
| 6478430 | WITTEN-SMITH\RYLAND | 1066 HIGHLAND WAY | | | | SANTA FE | NM | 87507 | |
| 6478431 | WITTWER\ROBERT | 4439 CHAMISA PATH RD | | | | SANTA FE | NM | 87507 | |
| 6485362 | Wixen Music Publishing | 24025 Park Sorrento, Suite 130 | | | | Calabasas | CA | 91302 | |
| 6488227 | WIXEN MUSIC PUBLISHING | O/B/O SAND DEVIL MUSIC | ATTN: DALE MELIDOSIAN, GENERAL COUNSEL & VP | 24025 SORRENTO, SUITE 130 | | CALABASAS | CA | 91302 | |
| 6491609 | WIXEN MUSIC PUBLISHING INC | 24025 PARK SORRENTO, SUITE 130 | | | | WOODLAND HILLS | CA | 91302 | |
| 6485363 | Wixen Music Publishing Inc obo McMoore McLesst Publishing | 24025 Park SorrentoSte 130 | | | | Calabasas | CA | 91302 | |
| 6487825 | WIXEN MUSIC PUBLISHING, INC. | O/B/O BABY COLE MUSIC | ATTN: DALE MELIDOSIAN | 24025 PARK SORRENTO STE 130 | STE 130 | CALABASAS | CA | 91302 | |
| 6485364 | Wixen Music Publishing, Inc obo Baby Cole Music | 24025 Park Sorrento Ste 130 | | | | Calabasas | CA | 91302 | |
| 6795231 | Wixen Music Publishing, Inc. OBO BABY COLE MUSIC | 24025 PARK SORRENTO | SUITE 130 | | | CALABASAS | CA | 91302-4003 | |
| 6488228 | WIXEN MUSIX PUBLISHING, INC, AS AGENT FOR | PSYCHO SEMITIC MUSIC, NINJA BUNNY MUSIC, SNAQ | TIME MUSIC, FUNKY PENGUIN MUSIC, MUFFIN MUSIC | 24025 PARK SORRENTO, SUITE 130 | | CALABASAS | CA | 91302 | |
| 6487824 | WIXEN PUBLISHING, INC | O/B/O SALLEY GARDENS PUBLISHING | ATTN: DALE MELIDOSIAN, GENERAL COUNSEL & VP | 24025 PARK SORRENTO | STE 130 | CALABASAS | CA | 91302 | |
| 6477733 | WJS ENTERPRISES | PO BOX 54138 | | | | NEW ORLEANS | LA | 70154-4138 | |
| 6484744 | WKT Public Relations | 9350 Wilshire Blvd. Suite 450 | | | | Beverly Hills | CA | 90212 | |
| 6492245 | WLS | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6476190 | WM. BURGESS ELECTRIC | 169 TARENTUM-CULMERVILLE ROAD | | | | TARENTUM | PA | 15084 | |
| 6479938 | WME IMG Global, LLC | Address on File | | | | | | | |
| 6489466 | WME IMG GLOBAL, LLC | Address on File | | | | | | | |
| 6477240 | WNC MARBLE & GRANITE | P.O. BOX 177 | | | | MARBLE | NC | 28905 | |
| 6475490 | WODOWSKI\NICOLE | 956 HANCOCK STREET | APT. 1R | | | BROOKLYN | NY | 11233 | |
| 6478498 | WOERTER\SEAN | P.O. BOX 1376 | | | | SANTA CRUZ | NM | 87567 | |
| 6477099 | WOFFORD SCULPTURE STUDIO LLC | P.O. BOX  2912 | | | | CASHIERS | NC | 28717 | |
| 6484821 | Wolcott Architecture Interiors | 3859 Cardiff Avenue | | | | Culver City | CA | 90232 | |
| 6484745 | Wolf Kasteler & Associates dba WKT Public Relations | 9350 Wilshire Blvd., Suite 450 | | | | Beverly Hills | CA | 90212 | |
| 6478627 | WOLFE\EMILY | 1944 N BERENDO ST | | | | LOS ANGELES | CA | 90027 | |
| 6474472 | WOLFF*MICHELLE | Address on File | | | | | | | |
| 6484114 | Wollam Industries, Inc. f/s/o Bac DeLorme | 1742 Wollam St. | | | | Los Angeles | CA | 90065 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6483566 | Women In Film | c/o Levy, Pazanti & Associates9911 W. Pico Blvd. Suite 510 | | | | Los Angeles | CA | 90035 | |
| 6478756 | WONG\ALLEN | 845 NORTH AVENUE 65 | | | | LOS ANGELES | CA | 90042 | |
| 6478757 | WONG\ALLEN Y. | 845 NORTH AVENUE 65 | | | | LOS ANGELES | CA | 90042 | |
| 6478293 | WOOD MOULDING SPECIALTIES INC. | P.O. BOX 90908 | | | | ALBUQUERQUE | NM | 87199 | |
| 6477509 | WOOD 'N THINGS | 1137 MONROE ST | | | | GRETNA | LA | 70053 | |
| 6480815 | Wood, Latania | Address on File | | | | | | | |
| 6478340 | WOOD\DURINDA | 313-3 ROSARIO  BLVD | | | | SANTA FE | NM | 87501 | |
| 6477113 | WOOD\SAMUAL | P O BOX 43 | | | | HORSE SHOE | NC | 28742 | |
| 6479800 | WOOD\THOMAS | 140 MALLINSON ROAD | | | | LONDON | | SW11 1 BJ | KINGDOM |
| 6479582 | WOODBURN\DANNY | 12134 VIEWCREST ROAD | | | | STUDIO CITY | CA | 91604 | |
| 6477062 | WOODBURY JR.\EUGENE B. | P.O. BOX 963 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6477063 | WOODBURY MARINE | P.O. BOX 963 | | | | WRIGHTSVILLE BEACH | NC | 28480 | |
| 6491674 | WOODEN NICKEL LIGHTING, INC. | 6920 TUJUNGA AVE. | | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6477077 | WOODIE JR.\JOHN E. | 1836 SHELTON AVE. | | | | STATESVILLE | NC | 28677 | |
| 6477833 | WOODRUFF\DAVID MICHAEL | 1680 LOTUS RD EXT | | | | MANDEVILLE | LA | 70448 | |
| 6479762 | WOODS, MARK | 3010 AMBER BAY LOOP | | | | ANCHORAGE | AK | 99515 | |
| 6478684 | WOODS\CRAIG | 6121 ALCOTT ST | | | | LOS ANGELES | CA | 90035 | |
| 6478199 | WOODS\HAROLD | 3167 SAN MATEO BLVD. NE | | | | ALBUQUERQUE | NM | 87110 | |
| 6480854 | Woodward, Vanessa | Address on File | | | | | | | |
| 6477985 | WOODWORKER'S SUPPLY INC. | 1108 NORTH GLENN RD | | | | CASPER | WY | 82601 | |
| 6476488 | WOOTEN, JAMES T. | 725 N. CHERRY ST. | | | | WINSTON-SALEM | NC | 27101 | |
| 6475113 | WORD OF MOUTH ACCESSORIES | ATTN: LINDA MEYERS | 12345 LANDALE ST | | | STUDIO CITY | CA | 91604-121 | |
| 6482784 | Word-Tech Business Systems | 5625 Foxridge Dr.Ste. 110 | | | | Shawnee Mission | KS | 66202 | |
| 6478578 | WORKHOUSE ROAD PRODUCTIONS | c/o 2310 CLOVERDALE AVENUE | | | | LOS ANGELES | CA | 90019 | |
| 6483721 | Works Advertising, Inc. | 759 N. Highland Ave. | | | | Los Angeles | CA | 90038 | |
| 6484389 | Workshop Creative LLC | 9006 Melrose Ave | | | | West Hollywood | CA | 90069 | |
| 6492688 | WORKSHOP CREATIVE LLC | ATTN: ROBERT MYERS | 9006 MELROSE AVENUE | | | WEST HOLLYWOOD | CA | 90069 | |
| 6482763 | World Events Productions | 50 Maryland Plaza, Suite 300 | | | | Saint Louis | MO | 63108 | |
| 6486356 | World Famous | 911 East Pike St. | | | | Seattle | WA | 98122 | |
| 6485796 | World Wide Entertainment Group | 2600 W. Olive Ave. 5th Floor | | | | Burbank | CA | 91505 | |
| 6481030 | World Wrestling Entertainment Studios, Inc. | c/o Goldstein & McClintock LLLP | Attn: Harley J. Goldstein, Esq. | 111 W. Washington Street | Suite 1221 | Chicago | IL | 60602 | |
| 6483753 | Worlds End Creative Licensing | c/o Iamsound RecordsAttn: Colin Chambers3191 Castitas Ave. #109 | | | | Los Angeles | CA | 90039 | |
| 6480101 | WORLDWIDE SPE ACQUISITIONS INC, | 10202 W WASHINGTON BLVD. | | | | CULVER CITY | CA | 90232 | |
| 6475201 | WORTHAM INTERNATIONAL | FSO: MARTIN C.BOWEN | 20501 VENTURA BLVD, STE #325 | | | WOODLAND HILLS | CA | 91364 | |
| 6485521 | Wortham International fso Marty Bowen | 20501 Ventura Blvd. Suite 325 | | | | Woodland Hills | CA | 91364 | |
| 6492122 | WORTHAM INTERNATIONAL, F/S/O MARTY BOWEN | AND CUSSIN' REDNECK, INC. F/S/O WYCK GODFREY | C/O HANSEN JACOBSON TELLER HOBERMAN, ET AL | ATTN: KEN RICHMAN, ESQ. | 450 NORTH ROXBURY DRIVE, 8TH FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6478136 | WORTHEN MEMORIALS, INC. | 2408 CLAREMONT AVE., NE | | | | ALBUQUERQUE | NM | 87107 | |
| 6475419 | WOVEN TREASURES LLC | D/B/A PEEL & COMPANY | 901 LABARRE RD | | | METAIRIE | LA | 70001 | |
| 6479081 | WOW & FLUTTER POST | 1533 26TH ST | | | | SANTA MONICA | CA | 90404 | |
| 6475753 | WOZNIAK/ROBERT E. | 7095 HOLLYWOOD BOULEVARD, | SUITE # 401 | | | LOS ANGELES | CA | 90028 | |
| 6492444 | WP TECHNOLOGY INC. | ATTN: MABEL HUI, CONTROLLER | 36 WELLINGTON STREET EAST, SUITE 200 | | | TORONTO | ON | M5E 1C7 | CANADA |
| 6483141 | WPCE, LLC | 800 West Olympic Blvd. | | | | Los Angeles | CA | 90015 | |
| 6490463 | WPHL | ATTN: STACEY EDWARDS, REGIONAL CREDIT MGR | 5001 WYNNEFIELD AVENUE | | | PHILADELPHIA | PA | 19131 | |
| 6490359 | WPIX-TV | ATTN: STACEY EDWARDS, REGIONAL CREDIT MGR | 220 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| 6490401 | WPLG INC. | ATTN: CARA KASPRIK, CREDIT COLLECTION MANAGER | 3401 W. HALLENDALE BCH BLVD. | | | PEMBROKE PARK | FL | 33023 | |
| 6492246 | WPVI | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR COLLECTIONS MGR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6491483 | WRAP NEWS, INC., THE | 2260 S. CENTINELA AVE., STE 150 | | | | LOS ANGELES | CA | 90064 | |
| 6485716 | Wraparound Porch Productions, Inc. | 16030 Ventura Blvd. #240 | | | | Encino | CA | 91436 | |
| 6474835 | WRAY*FREDERICK | Address on File | | | | | | | |
| 6476231 | WRIGHT JR\ALBERT D | 431 PRICE AVENUE | | | | NORTH BRADDOCK | PA | 15104 | |
| 6485368 | Wright Lock & Key | 20910 Hart Street | | | | Canoga Park | CA | 91303 | |
| 6480483 | Wright, Tailyr | Address on File | | | | | | | |
| 6475444 | WRIGHT\KEVIN MICHAEL | 28 PAISLEY DR | APT #103 | | | SHALLOTTE | NC | 28470 | |
| 6477520 | WRIGHT\SHARON | 3909 RED CEDAR LANE | | | | HARVEY | LA | 70058 | |
| 6476756 | WRIGHT-FRIERSON\VIRGINIA | 1619 PRINCESS ST. | | | | WILMINGTON | NC | 28401 | |
| 6475088 | WRIGHT'S COLLECTION OF INDIAN | ART | 1100 SAN MATEO NE, SUITE 21 | | | ALBUQUERQUE | NM | 87110 | |
| 6475870 | WRIGHT'S MEDIA, LLC | 2407 TIMBERLOCH PLACE | SUITE B | | | THE WOODLANDS | TX | 77380 | |
| 6484306 | Writer Girl | 6022 Graciosa Dr. | | | | Los Angeles | CA | 90068 | |
| 6485797 | Writers' Guild Industry Health Fund | 1015 N Hollywood Way | | | | Burbank | CA | 91505 | |
| 6483992 | Writers Guild of America West | 7000 W. 3rd St. | | | | Los Angeles | CA | 90048 | |
| 6474976 | WRITERS GUILD OF AMERICA WEST | ATTN: RAIN STEWART-EXCERPTS | 7000 WEST 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 6795216 | WRITERS GUILD OF AMERICA WEST, INC. | ATTN: ALISA SCHLESINGER | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6489440 | WRITERS GUILD OF AMERICA WEST, INC. | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A KOHANSKI/DAVID E AHDOOT | 500 N. CENTRAL AVE., STE 800 | | GLENDALE | CA | 91203 | |
| 6489337 | WRITERS GUILD OF AMERICA WEST, INC. | C/O BUSH GOTTLIEB ALC | ATTN: JOSEPH A KOHANSKI/DAVID E AHDOOT | 7000 WEST 3RD STREET | | LOS ANGELES | CA | 90048 | |
| 6795206 | Writers Guild of America West, Inc. | c/o Guild Counsel | Attn: Joseph A. Kohanski | Bush Gottlieb | 500 North Central Ave., Suite | Glendale | CA | 91203 | |
| 6795219 | Writers Guild of America, East, Inc. | Attn: General Counsel | 250 Hudson Street, Suite 700 | | | New York | NY | 10013 | |
| 6479870 | WRITERS GUILD OF AMERICA, EAST, INC. | ATTN: LEGAL DEPT. | 250 HUDSON STREET, SUITE 700 | | | NEW YORK | NY | 10013 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795196 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: GENERAL COUNSEL | 7000 WEST 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 6479877 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: LEGAL DEPT. | 7000 WEST THIRD STREET | | | LOS ANGELES | CA | 90048 | |
| 6479507 | WRITERS' GUILD-IND HEALTH FUND | 1015 N. HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 6479872 | WRITERS' GUILD-INDUSTRY HEALTH FUND | ATTN: LEGAL DEPT. | 2900 W ALAMEDA AVE | | | BURBANK | CA | 91505 | |
| 6492805 | WSB TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI G. HENDERSON, AGENT | 3355 LENOX RD NE., SUITE 945 | | ATLANTA | GA | 30326 | |
| 6490704 | WSFL-TV | ATTN: KATHY BONDI | ONE GALLERIA BLVD., STE 850 | | | METAIRIE | LA | 70001 | |
| 6483993 | WSM Post, LLC | 640 S. San Vicente Blvd | | | | Los Angeles | CA | 90048 | |
| 6474973 | WSM POST, LLC | DBA: WILDFIRE | 640 S SAN VICENTE BLVD. | | | LA | CA | 90048 | |
| 6487891 | WSVN - CHANNEL 7 | SUNBEAM TELEVISION CORP | ATTN: VIVIAN CREWS | 1401 - 79TH STREET CAUSEWAY | | MIAMI | FL | 33141 | |
| 6488540 | WTSP TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6488541 | WUSA TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6484746 | WV Productions, Inc. | c/o United Talent Agency9560 Wilshire Blvd, Suite 500 | | | | Beverly Hills | CA | 90212 | |
| 6492714 | WV- STATE TAX DEPARTMENT | ATTN: LORA RUTLEDGE, PARALEGAL | P.O. BOX 766 | | | CHARLESTON | WV | 25323-0766 | |
| 6476757 | WWAY-TV, LLC. | 616 NORTH FRONT STREET | | | | WILMINGTON | NC | 28401 | |
| 6481137 | WWE Studios | 1241 E. Main Street | | | | Stamford | CT | 06902 | |
| 6748002 | WWE Studios, Inc. | 12424 Wilshire Boulevard | Suite 1400 | | | Los Angeles | CA | 90025 | |
| 6487838 | WWE STUDIOS, INC. | C/O DAVIS WRIGHT TREMAINE LLP | ATTN: STEVEN G. POLARD | 865 SOUTH FIGUEROA STREET | SUITE 2400 | LOS ANGELES | CA | 90017 | |
| 6491951 | WWOR-TV, INC., ON BEHALF OF ITS TELEVISION | STATION WWOR | C/O WWOR-TV, INC. | ATTN: LISA R. RAFFERTY, VP/LEGAL | 1999 S. BUNDY DRIVE | LOS ANGELES | CA | 90025 | |
| 6478529 | WWT CONSULTING SERVICES | 419 N LARCHMONT BLVD | | | | LOS ANGELES | CA | 90004 | |
| 6488542 | WXIA TELEVISION | C/O SZABO ASSOCIATES, INC. | ATTN: SANDI HENDERSON | 3355 LENOX RD NE STE 945 | | ATLANTA | GA | 30326 | |
| 6477110 | WYKLE\CHARLES | 493 LYLE STREET | | | | FRANKLIN | NC | 28734 | |
| 6482281 | Wynonna Judd | P.O. Box 340020 | | | | Nashville | TN | 37203 | |
| 6476920 | X EFFECTS LLC | PO BOX 626 | | | | HAMPSTEAD | NC | 28443 | |
| 6485369 | X Inc dba Onestop | 6080 Owensmouth Ave | | | | Canoga Park | CA | 91303 | |
| 6771269 | XACT DATA DISCOVERY | ATTN: MARCUS TAYLOR | 5800 FOXRIDGE DRIVE | SUITE 406 | | MISSION | KS | 66202 | |
| 6481249 | Xaxis US, LLC | 132 West 31st St. | | | | New York | NY | 10001 | |
| 6482660 | Xcellence, Inc. dba Xact Data Discovery | PO Box 6594 | | | | Carol Stream | IL | 60197 | |
| 6485258 | Xerox Capital Services, LLC | PO Box 7405 | | | | Pasadena | CA | 91109 | |
| 6487884 | XEROX CORPORATION | ATTN: VANESSA ADAMS, BANKRUPTCY COORD. | MEDIATOR | 1303 RIDGEVIEW DRIVE, #450 | | LEWISVILLE | TX | 75057 | |
| 6482882 | Xerox Corporation dba Xerox Financial Services, LLC | P.O. Box 202882 | | | | Dallas | TX | 75320 | |
| 6486591 | XEROX FINANCIAL SERVICES | PO BOX 4505 | | | | NORWALK | CT | 06856-4505 | |
| 6484261 | X-G Productions, Inc. | c/o International Creative ManagementAttn: Lars Thierot10250 | | | | Los Angeles | CA | 90067 | |
| 6795177 | X-IT MUSIC, INC. | ATTN: TODD LEGAULT | 1320 BURLEITH CRESCENT | | | VICTORIA | BC | V9A 4B4 | CANADA |
| 6486490 | X-IT Music, Inc. | 1320 Burleith Crescent | | | | Victoria | BC | V9A 4B4 | CANADA |
| 6492334 | X-IT MUSIC, INC. | ATTN: TODD LEGAULT, PRESIDENT | 1320 BURLEITH CRESCENT | | | VICTORIA | BC | V9A 4B4 | CANADA |
| 6486735 | XL Catlin | Seaview House | 70 Seaview Avenue | | | Stamford | CT | 06902-6040 | |
| 6486553 | XL Specialty Insurance Company | 70 Seaview Avenue | Seaview House | | | Stamford | CT | 06902-6040 | |
| 6795179 | XL Specialty Insurance Company | Attn: General Counsel | 505 Eagelview Boulevard, Suite 100 | Department: Regulatory | | Exton | PA | 19341-1120 | |
| 6482282 | Xpress Instrument Delivery, LLC | 111 Rains Ave. | | | | Nashville | TN | 37203 | |
| 6470755 | XPRESS INSTRUMENT DELIVERY, LLC | PO BOX 2397 | | | | Lebanon | TN | 37088-2397 | |
| 6491658 | X-RAY DOG MUSIC INC | 1023 N HOLLYWOOD WAY | | | | BURBANK | CA | 91505 | |
| 6475124 | XS CAMERA | AKA MAMMOTH ENTERTAINMENT LLC | 13428 BEACH AVENUE | | | MARINA DEL REY | CA | 90292-5624 | |
| 6484307 | XTracks, LLC | 3575 Cahuenga Blvd. West, Suite 400 | | | | Los Angeles | CA | 90068 | |
| 6481050 | Xtreme Forwarding NZ Ltd | PO Box 14-702Kilbirnie | | | | Wellington | | 6241 | Zealand |
| 6479386 | XTREME LOGISTICS, INC. | 14120 MARGATE ST | | | | SHERMAN OAKS | CA | 91401 | |
| 6485564 | Xtreme Logistics, Inc. | 14120 Margate Street | | | | Van Nuys | CA | 91401 | |
| 6486117 | X-Treme Security | 12749 Bridgewater Dr. | | | | Corona | CA | 92880 | |
| 6477036 | YACHT BASIN PROVISION CO. | 107 N. ATLANTIC AVENUE | | | | SOUTHPORT | NC | 28461 | |
| 6479038 | YACOUB/LILA | 13376TH AVENUE | | | | VENICE | CA | 90291 | |
| 6475581 | YAHAGI\SUMIKO | G/F 145 WATERLOO RD | KOWLOON-TONG | | | HONG KONG | | | CHINA |
| 6481355 | Yale Chasin | 421 West 24th Street#2D | | | | New York | NY | 10011 | |
| 6478685 | YANO\KENTARO | 1243 SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90035 | |
| 6479411 | YANO\KENTARO | 17516 KITTRIDGE STREET | | | | VAN NUYS | CA | 91406 | |
| 6479412 | YANO\KENTARO | 6448 AQUEDUCT AVE. | | | | VAN NUYS | CA | 91406 | |
| 6480498 | Yardy, Jessica | Address on File | | | | | | | |
| 6481958 | Yasmeen Ibrahim aka Jasmine Ibrahim | 44346 Oakmount Manor Square | | | | Ashburn | VA | 20147 | |
| 6492756 | YATES*EMILY | Address on File | | | | | | | |
| 6474812 | YATES*JOSHUA A | Address on File | | | | | | | |
| 6477050 | YAUPON SERVICE CENTER | 8201 E. OAK ISLAND DRIVE | | | | OAK ISLAND | NC | 28465 | |
| 6480104 | YC RELATIVITY LLC | C/O YCCM FUNDING, LLC | ATTN: MORRIS BEYDA | 888 SEVENTH AVENUE | 40TH FLOOR | NEW YORK | NY | 10106 | |
| 6481066 | Ye Fang | 3800 Du Shi RoadHouse #92 | | | | Shanghai | | 201108 | China |
| 6485565 | Year of the Monkey Productions fso Gregory Benson | 14340 Hatteras St. | | | | Sherman Oaks | CA | 91401 | |
| 6481944 | Yellow Cat Productions Inc | 505 11th St SE | | | | Washington | DC | 20003 | |
| 6475701 | YEWING, INC | 16030 VENTURA BLVD | STE 240 | | | ENCINO | CA | 91436 | |
| 6478533 | YIN\JIAYI | 1355 W ADAMS BLVD | | | | LOS ANGELES | CA | 90007 | |
| 6480970 | Yip, Paulyne | Address on File | | | | | | | |
| 6479432 | YOCHUM\MATTHEW | 14208 DICKENS ST #20 | | | | SHERMAN OAKS | CA | 91423 | |
| 6490492 | YODER AND ARMSTRONG, INC., | COMMERCIAL PRINTING | 627 BALTIMORE AVE. | | | LANSDOWNE | PA | 19050 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6475175 | YOGAFY, INC | C/O ZIFFREN BRITTENHAM LLP | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 6484747 | Yogafy, Inc. | 501 S. Beverly Dr., 3rd Floor | | | | Beverly Hills | CA | 90212 | |
| 6480711 | Yonker, Katherine | Address on File | | | | | | | |
| 6480261 | YONKERS ASSESSOR'S OFFICE | 87 NEPPERHAN AVE #400 | | | | YONKERS | NY | 10701 | |
| 6477976 | YONKEY, MELISSA | 557 ROCK RIDGE RD | | | | PALMER LAKE | CO | 80133 | |
| 6477977 | YONKEY\MELISSA | P.O. BOX 128 | | | | PALMER LAKE | CO | 80133 | |
| 6484475 | Yoram Kahana | P.O. Box 93368 | | | | Los Angeles | CA | 90093 | |
| 6480237 | YORBA LINDA FINANCE DEPARTMENT | CITY TAX OFFICE | 4845 CASA LOMA AVENUE | | | YORBA LINDA | CA | 92886 | |
| 6482634 | Yordano Ventura | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6479910 | York (Tang Media Partners) | Address on File | | | | | | | |
| 6479632 | YORK\PATTY | 4804 LAUREL CANYON BLVD. #738 | | | | VALLEY VILLAGE | CA | 91607 | |
| 6483776 | Yosemite Waters | 226 South Avenue 54 | | | | Los Angeles | CA | 90042 | |
| 6468780 | YOU ONLY LIVE ONCE FILMS, LLC | C/O BUSINESS AFFAIRS INC. | ATTN: GREG SNODGRASS | 2415 MAIN STREET | | SANTA MONICA | CA | 90405 | |
| 6485857 | Young Artist Awards | 5632 Colfax Ave. | | | | North Hollywood | CA | 91601 | |
| 6479096 | YOUNG III\DENIS GERALD | 508 ASHLAND AVE. #210 | | | | SANTA MONICA BLVD. | CA | 90405 | |
| 6477217 | YOUNG TRANSPORTATION | 843 RIVERSIDE DR. | | | | ASHEVILLE | NC | 28804 | |
| 6480786 | Young, Courtney | Address on File | | | | | | | |
| 6477693 | YOUNG, DARRYLIN | 876 HIDALGO STREET | | | | NEW ORLEANS | LA | 70124 | |
| 6480600 | Young, Devon | Address on File | | | | | | | |
| 6479315 | YOUNG\RICK | 3239 LANIER PLACE | | | | THOUSAND OAKS | CA | 91360 | |
| 6478664 | YOUNG-NAK PRESBYTERIAN CHURCH | 1721 N BROADWAY | | | | LA | CA | 90031 | |
| 6472866 | YOURBASH!, INC. | 1133 9TH ST. #109 | | | | SANTA MONICA | CA | 90403 | |
| 6478953 | YOUSPEAK, LLC | 269 SOUTH SWALL DRIVE | | | | BEVERLY HILLS | CA | 90211 | |
| 6480117 | YUCAIPA FILM INVESTMENTS LLC | ATTN: MORRIS BEYDA | 888 SEVENTH AVENUE | 40TH FLOOR | | NEW YORK | NY | 10106 | |
| 6492683 | YUCAIPA FILM INVESTMENTS LLC | Address on File | | | | | | | |
| 6479850 | YUCAIPA LEVERAGED FINANCE, LLC | ATTN: ROBERT P. BERMINGHAM | 9130 WEST SUNSET BOULEVARD | | | LOS ANGELES | CA | 90069 | |
| 6477037 | YUCATAN TREASURES | P.O. BOX 10912 | | | | SOUTHPORT | NC | 28461 | |
| 6483994 | Yunatan Khoshbin | 520 N. Croft Ave #313 | | | | Los Angeles | CA | 90048 | |
| 6484034 | YZ Productions | 11960 Montana Avenue, #302 | | | | Los Angeles | CA | 90049 | |
| 6479909 | Z Capital Partners, L.L.C. | Address on File | | | | | | | |
| 6476413 | Z&M PLUMBING | 817 REMBRANDT CIRCLE | | | | IRWIN | PA | 15642 | |
| 6481108 | Zachary Bates | 1046 Cohannet Street | | | | Taunton | MA | 02780 | |
| 6486153 | Zachary Chamberlin | 40441 18th St. W | | | | Palmdale | CA | 93551 | |
| 6482635 | Zachary Duke | c/o SFX Baseball Group400 Skokie Blvd., Suite 280 | | | | Northbrook | IL | 60062 | |
| 6484308 | Zachary Selwyn | 1915 Taft Ave | | | | Los Angeles | CA | 90068 | |
| 6470501 | ZACHARY THIELEN | 2724 Emma Stone Dr | | | | Marriottsvl | MD | 21104 | |
| 6481980 | Zachary Thielen | 2724 EMMA STONE DR | | | | MARRIOTTSVL | MD | 21104-1486 | |
| 6478034 | ZACHARY\CASSIDY | P.O. BOX 2711 | | | | ALBUQUERQUE | NM | 87048 | |
| 6483205 | Zachery Stebbins (Expenses) | 520 S. Hobart Blvd. Apt 102 | | | | Los Angeles | CA | 90020 | |
| 6478069 | ZACH-LOW, INC. | 2107 CENTRAL NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6480751 | Zadra, Thomas | Address on File | | | | | | | |
| 6480787 | Zahn, Alexander | Address on File | | | | | | | |
| 6475299 | ZAINER\MICHAEL | C/O GORFAINE/SCHWARTZ AGENCY | 4111 W ALAMEDA AVE #509 | | | BURBANK | CA | 91505 | |
| 6478137 | ZAMBELLO\EMILY | 601 NOBLE PLACE N.E. | | | | ALBUQUERQUE | NM | 87107 | |
| 6479203 | ZAMBRANO SWISS AUTO BODY | 7319 REMMET AVE. | | | | CANOGA PARK | CA | 91303 | |
| 6479114 | ZAMORA\JOSE L | 5101 E ANAHEIM ST. #301 | | | | LONG BEACH | CA | 90804 | |
| 6475147 | ZANELLITIVITY MUSIC, INC. | C/O KRAFT-ENGEL MGMT | 15233 VENTURA BLVD. #200 | | | SHERMAN OAKS | CA | 91403 | |
| 6474358 | ZAPPALA*LINDSAY | Address on File | | | | | | | |
| 6478698 | ZAPPIA\JOSEPH | 321 N. ORANGE GROVE AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 6484057 | Zaragosa Investment Enterprises dba Cinema Security | 950 N. Townsend Ave. | | | | Los Angeles | CA | 90063 | |
| 6474868 | ZAREFSKY*JOSEPH | Address on File | | | | | | | |
| 6475550 | ZAYAS LOPEZ\YOHELY | BARRIO PLAYA HUCARES | CARR 3 KM 69 HM5 | | | NAGUABO | PR | 00718 | |
| 6489480 | ZAYO GROUP, LLC | ATTN: THOMAS KELLY | ASSOCIATE GENERAL COUNSEL | PO BOX 952136 | | DALLAS | TX | 75395 | |
| 6482888 | Zayo Group, LLC | PO Box 952136 | | | | Dallas | TX | 75395 | |
| 6480403 | ZAYO, LLC | PO Box 952136 | | | | DALLAS | TX | 75395-2136 | |
| 6482486 | Zebra Mats | 9444 Deerwood Lane North | | | | Osseo | MN | 55369 | |
| 6477943 | ZEE MEDICAL ,INC. | P.O. BOX 204683 | | | | DALLAS | TX | 75320 | |
| 6492766 | ZEKOWSKI* GREGORY L. | Address on File | | | | | | | |
| 6478070 | ZEKOWSKI\JEANE IRENE | 2421 PUEBLO BONITA CT NW | | | | ALBUQUERQUE | NM | 87104 | |
| 6478518 | ZELLER\BEN | P.O. BOX 442 | | | | RATON | NM | 87740 | |
| 6474867 | ZELON*LUKE | Address on File | | | | | | | |
| 6484097 | Zentana Productions, Inc. | 2249 Malcolm Ave. | | | | Los Angeles | CA | 90064 | |
| 6478942 | ZEVERLY AND SUSAN LAPIN TRUST | 1058 N. HILLCREST ROAD | | | | BEVERLY HILLS | CA | 90210 | |
| 6484622 | Zeverly and Susan Lapin Trust | 1058 N. Hillcrest Road | | | | Beverly Hills | CA | 90210 | |
| 6477316 | ZIBELLI\ANTHONY P | 400 NE 102 ST. | | | | MIAMI SHORES | FL | 33138 | |
| 6476232 | ZIEGLER\JASON | 1214 KIRKPATRICK AVENUE | | | | BRADDOCK | PA | 15104 | |
| 6475196 | ZIEGLER\KENNETH | DBA MILITARY EQUIPMENT STUDIO | 20229 WERREN PL | | | SAUGUS | CA | 91350-3818 | |
| 6468838 | ZIFFREN BRITTENHAM LLP | ATTN: LOGAN CLARE | 1801 CENTURY PARK WEST | | | LOS ANGELES | CA | 90067 | |
| 6485630 | Zimmitti | 17042 Enadia Way | | | | Van Nuys | CA | 91406 | |
| 6481446 | ZinePak, LLC | 349 Fifth Ave. | | | | New York | NY | 10016 | |

Exhibit D
Master Mailing List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6474359 | ZINGRAFF*BENJAMIN | Address on File | | | | | | | |
| 6480482 | Zingraff, Benjamin K | Address on File | | | | | | | |
| 6475177 | ZIO RENTALS | AKA L.E.D. PRODUCTIONS | 1840 VALPREDA STREET | | | BURBANK | CA | 91504 | |
| 6474290 | ZISFEIN*ALLISON BETH | Address on File | | | | | | | |
| 6486339 | Zita T. Mazzola | 14208 160th Ave. | | | | Woodinville | WA | 98072 | |
| 6474742 | ZIVOJINOVIC*FILIP | Address on File | | | | | | | |
| 6480517 | Zivojinovic, Filip | Address on File | | | | | | | |
| 6477687 | ZLN HOLDINGS #2, LLC | 701 EDWARDS AVE | | | | ELMWOOD | LA | 70123 | |
| 6484917 | ZMH, Inc dba West Coast Mailers | 5630 Borwick ave. | | | | South Gate | CA | 90280 | |
| 6483081 | Zoe Byrne | 801 Gramercy Drive#502 | | | | Los Angeles | CA | 90005 | |
| 6482425 | Zoe Shapiro | 836 Tappan Ave. | | | | Ann Arbor | MI | 48104 | |
| 6491645 | ZOEMALY PRODUCTIONS, INC | 16255 VENTURA BLVD, STE 900 | | | | ENCINO | CA | 91436 | |
| 6475168 | ZOEMALY PRODUCTIONSINC | C/O FULTON & MEYER | 17530 VENTURA BLVD #201 | | | ENCINO | CA | 91316 | |
| 6484447 | ZOHO Corporation | P.O. Box 742760 | | | | Los Angeles | CA | 90074 | |
| 6486686 | Zolfo Cooper | 101 Eisenhower Parkway | 3rd Fl | | | Roseland | NJ | 07068 | |
| 6484822 | Zombieland Productions, LLC | 10202 W. Washington Blvd. | | | | Culver City | CA | 90232 | |
| 6487852 | ZOMBIELAND PRODUCTIONS, LLC | C/O SONY  PICTURES ENTERTAINMENT INC. | ATTN: KATHLEEN HALLINAN, ESQ. | 10202 W. WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | |
| 6486208 | Zoove Corp. | 2300 Geng Rd. Suite 150 | | | | Palo Alto | CA | 94303 | |
| 6486546 | Zorb Limited | PO Box 90841 | | | | Auckland | | | Zealand |
| 6477315 | ZUCCARINI FILMS, INC. | 111 SAN SOUCI DR. | | | | MIAMI | FL | 33133 | |
| 6477454 | ZUCHOWSKI\SCOTT | 420 ARLINGTON DR | | | | METAIRIE | LA | 70001 | |
| 6480961 | Zuckerman, Kelly | Address on File | | | | | | | |
| 6474360 | ZUCOSKY*GRIFFIN | Address on File | | | | | | | |
| 6479621 | ZUKOWSKI\STEVEN J. | 11748 GILMORE ST | | | | NORTH HOLLYWOOD | CA | 91606 | |
| 6478969 | ZULLO\ROBERT | 11044 CULVER BL. | | | | CULVER CITY | CA | 90230 | |
| 6471025 | ZURICH | 8723 INNOVATION WA | | | | CHICAGO | IL | 60682-8723 | |
| 6482714 | Zurich | 8723 Innovation Way | | | | Chicago | IL | 60682-8723 | |
| 6481371 | Zync Music Group | 243 Mulberry St. Suite 4R | | | | New York | NY | 10012 | |
| 6795163 | ZYNC MUSIC GROUP LLC | 243 MULBERRY STREET | SUITE 4R | | | NEW YORK | NY | 10012 | |
| 6492388 | ZYNC MUSIC GROUP, LLC | ATTN: SUSANNE HAGELSTEN, PRESIDENT | 243 MULBERRY ST., SUITE 4R | | | NEW YORK | NY | 10012 | |
| 6475756 | ZYNC MUSIC GROUP, LLC. | 243 MULBERRY STREET, | SUITE # 4-R | | | NEW YORK CITY | NY | 10012 | |

## Exhibit E

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6468422 | 315 Holdings, LLC | c/o Harris, King, Fodera & Correia | Attn: Kevin J. McGinnis | One Battery Park Plaza - 29th Floor | | New York | NY | 10004 | |
| 6468488 | A GREENER TOMORROW, Inc. | 11175 Braddock Dr. | | | | Culver City | CA | 90230 | |
| 6468611 | ACADEMY OF CANADIAN CINEMA & TELEVISION | 49 Ontario St. Suite 501 | | | | Toronto | ON | M5A 2V1 | Canada |
| 6684814 | Adstream North American Inc. | P.O. Box 74008348 | | | | Chicago | IL | 60674 | |
| 6684803 | Allied Integrated Marketing | Attn: Joseph H. Matzkin, Esq. | c/o Partridge Snow & Hahn LLP | 30 Federal Street | | Boston | MA | 02110 | |
| 6486612 | Alvarez & Marsal | Attn: Hamish Allanson | 540 West Madison Street | Suite 1800 | | Chicago | IL | 60661 | |
| 6684817 | American Federation of Musicians (AFM) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684817 | American Federation of Musicians (AFM) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6471029 | AMERICAN MULTI-CINEMA INC. | 13731 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 6471918 | ANDREW HINDES DBA THE IN HOUSE WRITER | 5239 Highland View Ave | | | | Los Angeles | CA | 90041 | |
| 6486554 | APERTURE MEDIA PARTICIPATIONS, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6486554 | APERTURE MEDIA PARTICIPATIONS, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6486554 | APERTURE MEDIA PARTICIPATIONS, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6486554 | APERTURE MEDIA PARTICIPATIONS, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6471688 | AQUA SPRING WATER DISTRIBUTION | 1625 Riverside Dr. | | | | Los Angeles | CA | 90031 | |
| 6684847 | AT&T | P.O. Box 5025 | | | | Carol Stream | IL | 60197 | |
| 6684795 | AT&T Long Distance | P.O. Box 5017 | | | | Carol Stream | IL | 60197 | |
| 6470828 | ATLAS CINEMAS GREAT LAKES | 22624 Lakeshore Blvd. | | | | Euclid | OH | 44132 | |
| 6470681 | B.I.G. CREATIVE SERVICES | 7820 Brookmar Court | | | | Lake Worth | FL | 33467 | |
| 6484489 | Babok & Robinson, LLP | 9201 Wilshire Blvd., Ste. 303 | | | | Beverly Hills | CA | 90210 | |
| 6470673 | BASELINE STUDIO SYSTEMS | 2255 Glades Rd. Suite 221A | | | | Boca Raton | FL | 33431 | |
| 6485177 | Bekins Moving Solutions, Inc | 12610 Shoemaker Ave. | | | | Santa Fe Springs | CA | 90670 | |
| 6471617 | BERNIE GRUNDMAN MASTERING | 1640 N. Gower St. | | | | Los Angeles | CA | 90028 | |
| 6684768 | Bernstein Shur | Robert Keach | c/o Bernstein Shur | 100 Middle Street, PO Box 9729 | | Portland | ME | 04104-5029 | |
| 6684771 | Black White, LLC | Attn: Jasa McCall | C/O TREEHOUSE FILMS, LLC | 4450 LAKESIDE DRIVE, SUITE 225 | | BURBANK | CA | 91505 | |
| 6483910 | BMG Production Music, Inc. | 6100 Wilshire Blvd Suite 1600 | | | | Los Angeles | CA | 90048 | |
| 6473448 | BONDED SERVICES INTERNATIONAL LTD. | 3205 Burton Ave. | | | | Burbank | CA | 91504 | |
| 6684828 | Box, Inc. | Dept 34666 P.O. Box 39000 | | | | San Francisco | CA | 94139 | |
| 6684824 | Boyle, III, Vincent P. | Address on File | | | | | | | |
| 6470927 | BRAINERD ENTERTAINMENT, LLC | 900 East 80th St. | | | | Minneapolis | MN | 55420 | |
| 6469892 | BRIGADE MARKETING, LLC | 548 West 28th Street, #332-334 | | | | New York | NY | 10001 | |
| 6684772 | Browne George Ross, LLP | Attn: Eric M. George | 2121 Avenue of the Stars, Suite 2800 | | | Los Angeles | CA | 90067 | |
| 6684772 | Browne George Ross, LLP | Attn: Eric M. George | 2121 Avenue of the Stars, Suite 2800 | | | Los Angeles | CA | 90067 | |
| 6684837 | C. E. Mechanical, Inc. | P.O. Box 891 | | | | Chino | CA | 91708 | |
| 6684821 | Carat USA | Attn: Scott Hughes | 2700 Pennsylvania Avenue, 2nd Floor | | | Santa Monica | CA | 90404 | |
| 6470212 | CARR BUSINESS SYSTEMS, INC. | P.O. Box 28330 | | | | New York | NY | 10087 | |
| 6471131 | CENTURY THEATRES INC | 3900 Dallas ParkwaySuite 500 | | | | Plano | TX | 75093 | |
| 6471623 | CHINESE THEATRES | 6925 Hollywood Blvd. | | | | Los Angeles | CA | 90028 | |
| 6684800 | Christie Digital Systems USA | Attn: John M. Kline and Richard Wallace | 10550 Camden Drive | | | Cypress | CA | 90630 | |
| 6684784 | Cinedigm Digital Cinema Corp | Attn: Gregory S. Loffredo | 902 Broadway, 9th Floor | | | New York | NY | 10010 | |
| 6684770 | Cinedigm Digital Cinema Corp dba Pavilion Theatre | Attn: President or General Counsel | 45 W. 36th Street | 7th Floor | | New York | NY | 10018 | |
| 6471083 | CINEMA SCENE MARKETING & PROMOTIONS LLC | 9200 Indian Creek Pkwy #200 | | | | Overland Park | KS | 66210 | |
| 6471132 | CINEMARK USA INC | 3900 Dallas Pkwy, Ste 500 | | | | Plano | TX | 75093 | |
| 6481221 | Cinetic Media LLC | 555 W. 25th Street, 4th Floor | | | | New York | NY | 10001 | |
| 6482108 | Cinevision Corporation | 3300 NE ExpresswayBldg 2A | | | | Atlanta | GA | 30341 | |
| 6481032 | City of Los Angeles | Attn: Michael N. Feuer, City Attorney | Attn: Karen Woodard, Deputy City Attorney | 200 N. Main Street, 600 CHE | | Los Angeles | CA | 90012 | |
| 6472762 | COLD OPEN INC | 1313 Innes Pl | | | | Venice | CA | 90291 | |
| 6684801 | Concept Arts Studios, Inc. | Attn: President or General Counsel | 4201 Wilshire Boulevard | 5th Floor | | Los Angeles | CA | 90010 | |
| 6684812 | Consolidated Entertainment | Attn: Linda Hogarty | 189 Second Ave. Suite 2S | | | New York | NY | 10003 | |
| 6481947 | Control Risks Group, LLC | 1600 K Street NW Suite 700 | | | | Washington | DC | 20006 | |
| 6684819 | Corodata | P.O. Box 842638 | | | | Los Angeles | CA | 90084 | |
| 6684839 | Corodata Records Management, Inc. | P.O. Box 842638 | | | | Los Angeles | CA | 90084 | |
| 6472465 | COROVAN | P.O. Box 840778 | | | | Los Angeles | CA | 90084 | |
| 6684806 | County of Los Angeles | Attn: Mary C. Wickham, County Counsel; Ruben | & Jessica C. Rivas, Deputy County Counsel | 648 Kenneth Hahn Hall of Administration | 500 West Temple Street | Los Angeles | CA | 90012-2713 | |
| 6471840 | CUT IT OUT ENTERTAINMENT | 5940 1/2 Barton Ave. | | | | Los Angeles | CA | 90038 | |
| 6472629 | DAX PFT, LLC | 100 Corporate Pointe, Suite 350 | | | | Culver City | CA | 90230 | |
| 6684777 | DCIP / Kasima (VPF) Underuse fee | c/o Digital Cinema Implementation Partners LLC | One International Boulevard 9th Floor | | | Mahwah | NJ | 07495 | |
| 6684766 | Deluxe Digital Cinema, Inc. | Attn: President or General Counsel | File #56477 | | | Los Angeles | CA | 90074 | |
| 6472433 | DELUXE DIGITAL CINEMA, INC. | File #56477 | | | | Los Angeles | CA | 90074 | |
| 6472438 | DELUXE MEDIA, INC. | P.O. Box 749663 | | | | Los Angeles | CA | 90074 | |
| 6684756 | DFG DEUTSCHE FILMVERSICHERUNGSGEMEINSCHAFT | TROSTBRUKE 1 | | | | 20457 HAMBURG | | | Germany |
| 6472325 | DG ENTERTAINMENT MEDIA, INC. | 3280 Cahuenga Bl. West | | | | Los Angeles | CA | 90068 | |
| 6684856 | Digital Entertainment Content Ecosystem (DECE) | 1807 Santa Rita Rd. Ste D235 | | | | Pleasanton | CA | 94566 | |
| 6473855 | DIGITAL ENTERTAINMENT CONTENT ECOSYSTEM, LLC | 1807 Santa Rita Rd. Ste D235 | | | | Pleasanton | CA | 94566 | |

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6472565 | DIGITAL MEDIA MANAGEMENT, INC. | 8444 Wilshire Blvd. 5th Floor | | | | Beverly Hills | CA | 90211 | |
| 6684815 | Digital Video Stream LLC dba CCI Digital | 2625 W. Olive Ave | | | | Burbank | CA | 91505 | |
| 6684786 | Directors Guild of America | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684786 | Directors Guild of America | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684786 | Directors Guild of America | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684764 | Directors Guild of America (DGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6470118 | DIRECTORS GUILD OF AMERICA INC | 110 West 57th St. | | | | New York | NY | 10019 | |
| 6486560 | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD | | | | Los Angeles | CA | 90046 | |
| 6486560 | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD | | | | Los Angeles | CA | 90046 | |
| 6486560 | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD | | | | Los Angeles | CA | 90046 | |
| 6471038 | DOLBY LABORATORIES | 16841 Collections Center Dr | | | | Chicago | IL | 60693 | |
| 6481609 | Donlin Recano & Company, Inc. | 110 William Street | | | | New York | NY | 10038 | |
| 6481358 | Downtown Records, LLC | 568 Broadway, Suite 705 | | | | New York | NY | 10012 | |
| 6486628 | Drinker Biddle | Attn: Robert K. Malone | 600 Campus Drive | | | Florham Park | NJ | 07932-1047 | |
| 6485185 | DTVSATCOM, Inc. dba Front Page Communications Group | 14518 Garfield Ave. | | | | Paramount | CA | 90723 | |
| 6473479 | DVS INTELESTREAM | 2625 W. Olive Ave | | | | Burbank | CA | 91505 | |
| 6482383 | Envision Cinemas Bar & Grille | 4780 Cornell Road | | | | Cincinnati | OH | 45241 | |
| 6484516 | EuropaCorp | 345 N Maple Dr. Ste. 123 | | | | Beverly Hills | CA | 90210 | |
| 6469797 | EXTREME REACH, INC. | 75 Second Ave., Suite 720 | | | | Needham | MA | 02494 | |
| 6684805 | Federal Express | P.O. Box 7221 | | | | Pasadena | CA | 91109 | |
| 6684805 | Federal Express | P.O. Box 7221 | | | | Pasadena | CA | 91109 | |
| 6684775 | FedEx | P.O. Box 371461 | | | | Pittsburgh | PA | 15250 | |
| 6684807 | Fields, Adam | Address on File | | | | | | | |
| 6473442 | FILM SOLUTIONS | 1121 South Flower St. | | | | Burbank | CA | 91502 | |
| 6473442 | FILM SOLUTIONS | 1121 South Flower St. | | | | Burbank | CA | 91502 | |
| 6684833 | FilmNation Entertainment | 588 Broadway #503 | | | | New York | NY | 10012 | |
| 6481503 | Finsbury LLC | 3 Columbus Circle, Floor 9 | | | | New York | NY | 10019 | |
| 6486562 | FIREMANS FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6486562 | FIREMANS FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6486562 | FIREMANS FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6486562 | FIREMANS FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6486562 | FIREMANS FUND INSURANCE COMPANY | ATTN: GENERAL COUNSEL'S OFFICE | 225 W. WASHINGTON STREET | 18TH FLOOR | | CHICAGO | IL | 60606 | |
| 6684835 | First Note | 3765 Wade St. | | | | Los Angeles | CA | 90066 | |
| 6684765 | Fishbowl, LLC | Attn: Joe Kohanski | c/o Bush Gottlieb | 801 N. Brand Boulevard, Suite 950 | | Glendale | CA | 91203 | |
| 6684787 | Fortium Technologies Limited | 6 Bridgend Business CentreBennett Street | | | | Bridgend | Mid Glamorgan | CG31 3SH | United Kingdom |
| 6471064 | FRED WEHRENBERG CIRCUIT OF THEATRES, INC | 12800 Manchester Road | | | | Saint Louis | MO | 63131 | |
| 6684769 | GDC Digital Cinema Network USA, LLC | Attn: Jason Shin | 1016 West Magnolia Boulevard | | | Burbank | CA | 91506 | |
| 6684778 | Genis, Carol | Address on File | | | | Los Angeles | CA | 90077 | |
| 6484846 | Gentle Giant Moving & Storage | 13020 Yukon Avenue, #Q | | | | Hawthorne | CA | 90250 | |
| 6469484 | GINSBERG LIBBY | c/o Binder and Company | 9000 Sunset Blvd. Ste. 1250 | | | West Hollywood | CA | 90069 | |
| 6484523 | Glassman, Browning, Saltsman & Jacobs, Inc | 360 North Bedford Dr., Suite 204 | | | | Beverly Hills | CA | 90210 | |
| 6485488 | Global Entertainment Security Inc | 3625 E. Thousand Oaks BlvdSuite 202 | | | | Thousand Oaks | CA | 91362 | |
| 6471685 | GLOBALSTAR, INC. | P.O. Box 30519 | | | | Los Angeles | CA | 90030 | |
| 6485738 | Graphic Visions Inc | 2860 N Ontario St | | | | Burbank | CA | 91504 | |

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482675 | Greenberg Traurig LLP | 77 West Wacker Dr., Ste.3100 | | | | Chicago | IL | 60601 | |
| 6684773 | Guilds' Counsel | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684854 | Halsband, Ken | 211 South Spalding Drive | #102N | | | Beverly Hills | CA | 90212 | |
| 6471263 | HARKINS REEL DEALS CINEMAS LLC | 7511 E. McDonald Drive | | | | Scottsdale | AZ | 85250 | |
| 6684822 | Harris, James E. | Address on File | | | | | | | |
| 6481035 | He's A Rebel Productions, Inc. | c/o Kinsella Weitzman Iser Kump & Aldisert LLP | Dale F. Kinsella & Gregory Korn | 808 Wilshire Boulevard, Third Floor | | Santa Monica | CA | 90401-1889 | |
| 6486595 | Heatherden Securities LLC | Attn: David Miller | 40 West 57th Street | | | New York | NY | 10019 | |
| 6486038 | Holonis, Inc. | 750 B. Street #1230 | | | | San Diego | CA | 92101 | |
| 6481656 | Houlihan Lokey | 245 Park Avenue | | | | New York | NY | 10167 | |
| 6473533 | HURWITZ ENTERTAINMENT COMPANY, INC., THE | 5344 Vineland Avenue | | | | North Hollywood | CA | 91601 | |
| 6483786 | Hybrid Studio | 7505 W. 80th St. | | | | Los Angeles | CA | 90045 | |
| 6684782 | HYFN, Inc. | 12777 W Jefferson Blvd | Suite 100 | | | Los Angeles | CA | 90066-7034 | |
| 6470937 | INDEPENDENT MARKETING EDGE DBA IME SHOWTIME | 638 Ferguson Rd. Suite 3 | | | | Bozeman | MT | 59718 | |
| 6471736 | INDUSTRY EDGE, LLC FSO STEVEN RUBENSTEIN, THE | 1496 Stearns Dr. | | | | Los Angeles | CA | 90035 | |
| 6484343 | Industry Express LLC | 8491 Sunset Blvd, Ste 409 | | | | West Hollywood | CA | 90069 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684827 | International Alliance of Theatrical Stage Employees (IATSE) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6486564 | INTERNATIONAL FILM GUARANTORS, LLC | 2828 DONALD DOUGLAS LOOP NORTH, SECOND | | | | SANTA MONICA | CA | 91504 | |
| 6471516 | INTRATEM | 1990 S. Bundy Dr. Suite 325 | | | | Los Angeles | CA | 90025 | |
| 6684857 | Iron Mountain Film and Sound | P.O. Box 601002 | | | | Pasadena | CA | 91189 | |
| 6684826 | Ivie, Laura | Address on File | | | | | | | |
| 6472796 | JAMESTOWN PRODUCTIONS | 4223 Glencoe Ave. Suite A215 | | | | Marina Del Rey | CA | 90292 | |
| 6472796 | JAMESTOWN PRODUCTIONS | 4223 Glencoe Ave. Suite A215 | | | | Marina Del Rey | CA | 90292 | |
| 6684834 | Javelin Distribution LLC and Adstream Advertising Services | 5432 West 102nd Street | | | | Los Angeles | CA | 90045 | |
| 6469907 | JED ROOT INC | 333 Seventh Avenue, 9th Floor | | | | New York | NY | 10001 | |
| 6484210 | Jeffer Mangels Butler & Mitchell, LLP | 1900 Avenue of the Stars, 7th Fl | | | | Los Angeles | CA | 90067 | |
| 6486593 | Jones Day | Attn: Todd Geremia | 250 Vesey Street | | | New York | NY | 10281-1047 | |
| 6684798 | Jones, Buddha | Address on File | | | | | | | |
| 6684843 | K & L Gates | 70 West Madison Street | #3100 | | | Chicago | IL | 60602 | |
| 6684783 | Kasima LLC | Attn: Chief Executive Officer | c/o Digital Cinema Implementation Partners, LLC | One International Boulvard, 9th Floor | | Mahwah | NJ | 07495 | |
| 6684799 | Kasowitz, Benson, Torres & Friedman LLP | Attn: Andrew Glenn | 1633 Broadway | | | New York | NY | 10019 | |
| 6684790 | Kavanaugh, Ryan | Address on File | | | | | | | |
| 6482807 | Kenner Theatres, LLC | 305 Baronne StreetSuite 1400 | | | | New Orleans | LA | 70112 | |
| 6481596 | Kobalt Music Publishing America, Inc. (PAY BY WIRE) | 220 W. 42nd St., 11th Floor | | | | New York | NY | 10036 | |
| 6471239 | LARRY H MILLER THEATRES INC | 9295 South State Street | | | | Sandy | UT | 84070 | |
| 6684851 | Lawton, Rosalind | Address on File | | | | | | | |
| 6473189 | LE STUDIO PHOTOGRAPHY | 26520 Royal Vista Court | | | | Canyon Country | CA | 91351 | |
| 6684850 | LeClair Ryan | 885 Third Avenue | 16th Floor | | | New York | NY | 10022 | |
| 6684850 | LeClair Ryan | 885 Third Avenue | 16th Floor | | | New York | NY | 10022 | |
| 6484393 | Lewis Brisbois Bisgaard & Smith LLP | 633 West 5th Street, Suite 4000 | | | | Los Angeles | CA | 90071 | |
| 6472697 | LITHOGRAPHIX INC | 12250 S Crenshaw Blvd | | | | Hawthorne | CA | 90250 | |
| 6684781 | Litigation Trust | c/o Togut Segal & Segal LLP | Attn Frank A. Oswald | One Penn Plaza, Suite 3335 | | New York | NY | 10119 | |
| 6684774 | Living Room Theaters Oregon | 921 SW Washington St. Suite 220 | | | | Portland | CA | 97205 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 3 of 9

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6684845 | Los Angels County Tax Collector | 225 N Hill Street | | | | Los Angeles | CA | 90012 | |
| 6684780 | Macquarie | c/o Samuel A. Newman | Gibson, Dunn & Crutcher LLP | 333 South Grand Avenue | | Los Angeles | CA | 90071-3197 | |
| 6470293 | MAD DESIGN PARTNERS, LLC DBA MAD CREATIVE | 60 Broadway, Suite 9L | | | | Brooklyn | NY | 11211 | |
| 6684796 | Malco Theatres Inc | P.O. Box 171809 | | | | Memphis | TN | 38187 | |
| 6469556 | MAPLE PLAZA | c/o Tishman Speyer | P.O. Box 100856 | | | Pasadena | CA | 91189 | |
| 6468951 | MARCUS THEATRES CORPORATION | Attn: Theatre Acct. | 100 E Wisconsin Ave, Ste.2000 | | | Milwaukee | WI | 53202 | |
| 6684792 | Market Force Information Inc. | Attn: CMS AR | P.O. Box 270355 | | | Louisville | CO | 80027 | |
| 6684829 | Masergy Cloud Comunications, Inc. | P.O. Box 671122 | | | | Dallas | TX | 75267 | |
| 6472626 | MASSIVE MARKETING | 2035 E. Vista Bella Way | | | | Compton | CA | 90220 | |
| 6684855 | M8 Growth Advisors Corp | P.O. Box 1075 | | | | Hermosa Beach | CA | 90254 | |
| 6472444 | MEDIAVU | File #56477 | | | | Los Angeles | CA | 90074 | |
| 6485817 | Messengers, Inc | P.O. Box 11794 | | | | Burbank | CA | 91510 | |
| 6485817 | Messengers, Inc | P.O. Box 11794 | | | | Burbank | CA | 91510 | |
| 6684840 | Microsoft | P.O. Box 844510 | | | | Dallas | TX | 75284 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6684759 | MidCap Financial | 7255 Woodmont Avenue | | | | Bethesda | MD | 20814 | |
| 6486570 | MIDCAP FUNDING X TRUST, AS AGENT | 7255 Woodmont Avenue, Suite 200 | | | | Bethesda | MD | 20814 | |
| 6486570 | MIDCAP FUNDING X TRUST, AS AGENT | 7255 Woodmont Avenue, Suite 200 | | | | Bethesda | MD | 20814 | |
| 6486570 | MIDCAP FUNDING X TRUST, AS AGENT | 7255 Woodmont Avenue, Suite 200 | | | | Bethesda | MD | 20814 | |
| 6471651 | MILTON AGENCY, THE | 6715 Hollywood Blvd. #206 | | | | Los Angeles | CA | 90028 | |
| 6482436 | MJR Group, LLC | 41000 Woodward Ave.Ste. 135 East | | | | Bloomfield Hills | MI | 48304 | |
| 6486636 | Mob Scene LLC | Attn: President or General Counsel | 5750 Wilshire Boulevard | Suite 530 | | Los Angeles | CA | 90036 | |
| 6471356 | MONKEY DEUX, INC. | 4601 Wilshire Blvd., Suite 250 | | | | Los Angeles | CA | 90010 | |
| 6684808 | N8 VFX | Attn: Nathan Hurlburt | 5314 West 126th Street | | | Hawthorne | CA | 90250 | |
| 6469777 | NATIONAL AMUSEMENTS INC | P.O. Box 9108 | | | | Norwood | MA | 02062 | |
| 6684802 | National Research Group, Inc dba NRG | Attn: President or General Counsel | 5780 W. Jefferson Boulevard | | | Los Angeles | CA | 90016 | |
| 6485343 | NE Systems | 25106 Barnhill Rd. | | | | Santa Clarita | CA | 91350 | |
| 6470407 | NEW YORK TIMES, THE | P.O. Box 371456 | | | | Pittsburgh | PA | 15250 | |
| 6483453 | Nexus Media Inc. | 1600 Vine St. #634 | | | | Los Angeles | CA | 90028 | |
| 6486571 | NORTH AMERICAN PANDA, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6486571 | NORTH AMERICAN PANDA, LLC | 8730 SUNSET BOULEVARD, SUITE 490 | | | | LOS ANGELES | CA | 90069 | |
| 6684804 | North Carolina Department of Revenue | P.O. Box 25000 | | | | Raleigh | NC | 27640 | |
| 6470844 | NORTHGATE CINEMA INC | 3778 Lakewood Dr | | | | Greenfield | IN | 46140 | |
| 6485226 | Obi Probiotic Soda LLC | 80 W. Sierra Madre Blvd #366 | | | | Sierra Madre | CA | 91024 | |
| 6482829 | Odd Box 2, LLC | 14301 Caliber Dr. Suite 200The Collection | | | | Oklahoma City | OK | 73134 | |
| 6472699 | OLSON VISUAL INC | 13000 Weber Wy | | | | Hawthorne | CA | 90250 | |
| 6469991 | ONLY AGENCY, INC. | 100 11th Avenue, Ste. E | | | | New York | NY | 10011 | |
| 6684844 | Paradigm Associates | P.O. Box 364248 | | | | San Juan | PR | 00936 | |
| 6478723 | PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVENUE | | | | HOLLYWOOD | CA | 90038 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 4 of 9

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6684846 | Parasec | PO Box 160568 | | | | Sacramento | CA | 95816-0568 | |
| 6485305 | Performance Entertainment USA, Inc. | Attn: Amy Heacock | 655 North Central Ave., 17th Floor | | | Glendale | CA | 91203 | |
| 6470408 | PITNEY BOWES GLOBAL FINANCIAL SERVICES | P.O. Box 371887 | | | | Pittsburgh | PA | 15250 | |
| 6684818 | Pitney Bowes, Inc. | P.O. Box 371896 | | | | Pittsburgh | PA | 15250 | |
| 6684841 | PJT | 280 Park Avenue | | | | New York | NY | 10017 | |
| 6684788 | Powster Ltd | 2 Netil Lane, Netil House, 1 Westgate Street | | | | London | | | United |
| 6483150 | Price Self Storage | 3430 S. La Brea Avenue | | | | Los Angeles | CA | 90016 | |
| 6486050 | PSS National Boulevard, LLC | 10920 Via Frontera ,Ste 510 | | | | San Diego | CA | 92127 | |
| 6684797 | R&I Premiere Films Inc | P.O. Box 13550 | | | | San Juan | PR | 00908 | |
| 6684810 | RED | Attn: Kevin McDonald | c/o EuropaCorp USA | 345 N. Maple Drive, Suite 123 | | Beverly Hills | CA | 90210 | |
| 6684767 | Regal Entertainment Group | Film Division | Attn: Robert Engel | P.O. Box 844360 | | Los Angeles | CA | 90084 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684760 | Relativity Secured Lender (Joseph Nicholas) | 10 South Riverside Plaza | Suite 700 | | | Chicago | IL | 60606 | |
| 6684753 | RKA Film Financing, LLC | 510 LaGuardia Place | 5th Floor | | | New York | NY | 10012 | |
| 6684753 | RKA Film Financing, LLC | 510 LaGuardia Place | 5th Floor | | | New York | NY | 10012 | |
| 6684753 | RKA Film Financing, LLC | 510 LaGuardia Place | 5th Floor | | | New York | NY | 10012 | |
| 6486580 | RML DISTRIBUTION DOMESTIC, LLC | 9242 BEVERLY BOULEVARD | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6486580 | RML DISTRIBUTION DOMESTIC, LLC | 9242 BEVERLY BOULEVARD | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6486581 | RML DISTRIBUTION DOMESTIC, LLC | 9242 Beverly Boulevard, Suite 300 | | | | Beverly Hills | CA | 90210 | |
| 6486581 | RML DISTRIBUTION DOMESTIC, LLC | 9242 Beverly Boulevard, Suite 300 | | | | Beverly Hills | CA | 90210 | |
| 6486581 | RML DISTRIBUTION DOMESTIC, LLC | 9242 Beverly Boulevard, Suite 300 | | | | Beverly Hills | CA | 90210 | |
| 6470944 | ROYALTY SHARE | Dept CH 17995 | | | | Palatine | IL | 60055 | |
| 6684842 | RSM/McGladrey | 1185 Avenue of the Americas | | | | New York | NY | 10036 | |
| 6472034 | RYAN HUNNEWELL DBA GRIZZLY DESIGN | 1409 N. Alta Vista Blvd. #207 | | | | Los Angeles | CA | 90046 | |
| 6684823 | SAG AFTRA | Business Representative; Stunts & Safety | Attn: Sherika Randle | 5757 Wilshire Blvd, 7th Floor | | Los Angeles | CA | 90036 | |
| 6483795 | Satiated Productions | 7600 Flight Ave. | | | | Los Angeles | CA | 90045 | |
| 6472968 | SCRABBLE VENTURES, LLC | 10550 Camden Dr. | | | | Cypress | CA | 90630 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684761 | Screen Actors Guild (SAG) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6471818 | SCREEN ACTORS GUILD, INC. | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684754 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684754 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684755 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | 7th Floor | | | Los Angeles | CA | 90036 | |
| 6684754 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684754 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684754 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF | 5757 Wilshire Blvd. | | | | Los Angeles | CA | 90036 | |
| 6684853 | Sheppard, Mullin, Richter & Hampton LLP | 333 South Hope Street43rd Floor | | | | Los Angeles | CA | 90071 | |
| 6684791 | Sheppard, Mullin, Richter & Hampton LLP | Attn: David Sunkin | 333 South Hope Street, 43rd Floor | | | Los Angeles | CA | 90071-1422 | |
| 6684848 | Shook Lin & Bok LLP | 1 Robinson Rd, #1800 AIA Tower | | | | Singapore | | 048542 | Singapore |
| 6473067 | SHRED-IT NORTH LOS ANGELES INC. | P.O. Box 101007 | | | | Pasadena | CA | 91189 | |
| 6684830 | Silver Cinemas dba Landmark Theatres | 2222 S Barrington | | | | Los Angeles | CA | 90064 | |
| 6684811 | Skadden, Arps, Slate, Meagher & Flom LLP | Attn: Van C. Durrer, II | 300 S. Grand Avenue, Suite 3400 | | | Los Angeles | CA | 90071 | |
| 6484852 | Slant Promotions, Ltd. | 3133 Jack Northrop Ave. | | | | Hawthorne | CA | 90250 | |
| 6472452 | SONY DADC US, INC. DBA SONY DADC AMERICAS | File #99460 | | | | Los Angeles | CA | 90074 | |
| 6472452 | SONY DADC US, INC. DBA SONY DADC AMERICAS | File #99460 | | | | Los Angeles | CA | 90074 | |
| 6684794 | Sony Electronics Inc. | Attn: Esperanza Mendez | 16530 Via Esprillo | | | San Diego | CA | 92127 | |

Exhibit E

Schedule DEF Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6482040 | Southeast Cinema dba Caroline Mall Cinemas | 11917 Sam Roper DriveSuite 200 | | | | Charlotte | NC | 28269 | |
| 6481036 | Spear Street Capital | c/o Harris, King, Fodera & Correia | Attn: Kevin J. McGinnis | One Battery Park Plaza - 29th Floor | | New York | NY | 10004 | |
| 6684820 | Spectrum | 290 Delaware Avenue | | | | Albany | NY | 12209 | |
| 6684832 | Staples Advantage | Dept. LA P.O. Box 83689 | | | | Chicago | IL | 60696 | |
| 6483646 | Starworks Artists, LLC | 440 N. La Brea Avenue | | | | Los Angeles | CA | 90036 | |
| 6483496 | Steuber Corp dba Alta/Foodcraft Coffee & Refreshment | 1625 N. Riverside Dr. | | | | Los Angeles | CA | 90031 | |
| 6486624 | Story Pictures | Attn: Brent Almond | 23852 Pacific Coast Highway | Suite 465 | | Malibu | CA | 90265 | |
| 6472313 | STROOCK & STROOCK & LAVAN, LLP | 2029 Century Park East | | | | Los Angeles | CA | 90067 | |
| 6684852 | Switch Creative Group | 1046 Princeton Dr | Unit 101 | | | Venice | CA | 90292-5462 | |
| 6684809 | Taft Stettinius & Hollister LLP | Attn: Jack J. Hagerty | 111 East Wacker, Suite 2800 | | | Chicago | IL | 60601 | |
| 6684757 | Technicolor | 101 West 103rd Street | | | | Indianapolis | IL | 46290 | |
| 6472477 | TECHNICOLOR | Department #7656 | | | | Los Angeles | CA | 90088 | |
| 6684793 | Technicolor Creative Services USA Inc. | Attn: President or General Counsel | 1631 Gardena Avenue | | | Glendale | CA | 91204 | |
| 6684836 | Technicolor Creative Services USA Inc. | Attn:Accounts Receivable | P.O. Box 79395 | | | City of Indusry | CA | 91716 | |
| 6472479 | TECHNICOLOR ENTERTAINMENT SERVICES | Dept 7660 | | | | Los Angeles | CA | 90088 | |
| 6485792 | Terry Hines & Associates | 2550 Hollywood Way, Suite 600 | | | | Burbank | CA | 91505 | |
| 6473834 | THX LTD | 1255 Battery Street, Ste.#100 | | | | San Francisco | CA | 94111 | |
| 6470985 | TIVOLI ENTERPRISES DBA CLASSIC CINEMA | 603 Rogers St | | | | Downers Grove | IL | 60515 | |
| 6484876 | TLA Productions, Inc. | 24955 Pacific Coast Hwy., Ste. B200 | | | | Malibu | CA | 90265 | |
| 6684779 | Togut, Segal & Segal LLP | Attn: Frank A. Oswald & Charles M. Persons | One Penn Plaza | Suite 3335 | | New York | NY | 10119 | |
| 6484785 | Total Administrative Services Corporation - TASC | P.O. Box 88278 | | | | Milwaukee | WI | 53288 | |
| 6484770 | True Value Sceening LLC | 10736 Jefferson Blvd. #782 | | | | Culver City | CA | 90230 | |
| 6486586 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | P.O. BOX 900 | | | | Beverly Hills | CA | 90213-0900 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6684762 | UltraV Holdings | c/o Schulte Roth & Zabel LLP | Attn: Adam C. Harris and Kristine Manoukian | 919 Third Avenue | | New York | NY | 10022 | |
| 6484958 | Unfold Agency Inc | 809 Brooks Ave | | | | Venice | CA | 90291 | |
| 6684789 | UPS | P.O. Box 894820 | | | | Los Angeles | CA | 90189 | |
| 6684776 | US Trustee | Attn: Serene K. Nakano | Office of UST of the Southern District of NY | 201 Varick Street | | New York | NY | 10014 | |
| 6684838 | Verizon Wireless | P.O. Box 660108 | | | | Dallas | TX | 75266 | |
| 6486630 | Viacom | Attn: Christa A. D'Alimonte | 1515 Broadway | | | New York | NY | 10036 | |
| 6473205 | VISION MEDIA MANAGEMENT & FULFILLMENT, LLC | 29125 Avenue Paine | | | | Valencia | CA | 91355 | |
| 6470059 | WALL GROUP LA, LLC, THE | 421 W. 14th St., 2nd Floor | | | | New York | NY | 10014 | |
| 6684813 | Wehrenberg Inc | 12800 Manchester Road | | | | Saint Louis | MO | 63131 | |
| 6684831 | Weiss, Thomas J. | Address on File | | | | | | | |
| 6486588 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT STREET, MAC FF4031-040 | | | | DES MOINES | IA | 50309 | |
| 6486588 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT STREET, MAC FF4031-040 | | | | DES MOINES | IA | 50309 | |
| 6684849 | Wells Fargo Financial Leasing, Inc. | P.O. Box 10306 | | | | Des Moines | IA | 50306 | |
| 6473286 | WEST COAST DISPLAYS FSO LOREN H. HOLLAND | 33863 Sierra Vallejo Rd. | | | | Agua Dulce | CA | 91390 | |
| 6483990 | Wildfire Finishing LLC | 640 S. San Vicente Blvd | | | | Los Angeles | CA | 90048 | |
| 6484054 | Williams Data Management | 1925 E. Vernon Avenue | | | | Los Angeles | CA | 90058 | |
| 6486617 | Workshop Creative LLC | Attn: Robert Myers | 9006 Melrose Avenue | | | West Hollywood | CA | 90069 | |
| 6684825 | World Wrestling Entertainment Studios, Inc. | c/o Goldstein & McClintock LLLP | Attn: Harley J. Goldstein, Esq. | 111 W. Washington Street, Suite 1221 | | Chicago | IL | 60602 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684763 | Writers Guild of America (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6684816 | Writers Guild of America West (WGA) | c/o Bush Gottlieb | Attn: Joe Kohanski | 801 N. Brand Blvd, Suite 950 | | Glendale | CA | 91203 | |
| 6486589 | WRITERS GUILD OF AMERICA, EAST, INC. | 555 West 57th Street | | | | New York | NY | 10019 | |
| 6486589 | WRITERS GUILD OF AMERICA, EAST, INC. | 555 West 57th Street | | | | New York | NY | 10019 | |
| 6486590 | WRITERS GUILD OF AMERICA, WEST, INC. | 7000 West 3rd Street | | | | Los Angeles | CA | 90048 | |
| 6486590 | WRITERS GUILD OF AMERICA, WEST, INC. | 7000 West 3rd Street | | | | Los Angeles | CA | 90048 | |
| 6486590 | WRITERS GUILD OF AMERICA, WEST, INC. | 7000 West 3rd Street | | | | Los Angeles | CA | 90048 | |

Exhibit E
Schedule DEF Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6684758 | XEROX FINANCIAL SERVICES | 45 GLOVER AVE. | | | | NORWALK | CT | 06856 | |

## Exhibit F

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795153 | 20TH CENTURY FOX HOME ENTERTAINMENT LLC | P.O. BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6799080 | 21ST CENTURY THEATRES | 9760 SW99 STREET | | | | MIAMI | FL | 33176 | |
| 6799070 | 3B PRODUCTIONS, INC. | C/O BLOOM HERGOTT ET AL. LLP | GREG SLEWETT | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6799071 | 3C MEDIA | ATTN: LULU TIAN | WAIWEN CULTURE & CREATIVE PARK BUILDING FIVE | #20 ZIZHUYUAN SOUTH ROAD, HAIDIAN DISTRICT | | BEIJING | | | CHINA |
| 6468431 | 3DTK, INC. | Address no Found | | | | | | | |
| 6864398 | 42 WEST | 11400 W. OLYMPIC BLVD. SUITE 1100 | | | | LOS ANGELES | CA | 90064 | |
| 6799064 | 4AM MUSIC LIMITED | C/O CUTTING EDGE MUSIC HOLDINGS LTD. | 18 RODMARTON STREET | | | LONDON | | W1U 8BJ | UNITED KINGDOM |
| 6799065 | 5 STAR CINEMA | 4147 5 PTS ROAD | | | | CORPUS CHRISTI | TX | 78410 | |
| 6799058 | 7 BUCKS ENTERTAINMENT, INC. F/S/O DWAYNE JOHNSON, SOMNIO BELLUS, INC. F/S/O DANY GARCIA AND HIRAM GARCIA | F/S/O DWAYNE JOHNSON | C/O GANG TYRE, RAMNER & BROWN INC. | 132 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6799061 | 7 TO ZYNC MUSIC GROUP LLC | 243 MULBERRY STREET. SUITE 4R | | | | NEW YORK | NY | 10012 | |
| 6864399 | 7786 HOLDINGS, LLC | 23679 CALABASAS ROAD | SUITE 980 | | | CALABASAS | CA | 92302 | |
| 6798926 | A MUSIC CO. INC | 68 KING STREET | | | | NEW YORK | NY | 10014 | |
| 6798747 | A WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVE AVENUE | | | | BURBANK | CA | 91505-4614 | |
| 6799062 | AARON ZIGMAN ENTERPRISES, INC. | CC/O FORST ARTIST MANAGEMENT | ATTN: VASI VANGELOS | 4764 PARK GRANADA | SUITE 210 | CALABASAS | CA | 91302 | |
| 6799063 | ABC ENTERTAINMENT ACCOUNTING | ATTN: PATTI YAMATE | 500 S. BUENA VISTA STREET | | | BURBANK | CA | 91521-4668 | |
| 6799052 | ABERCROMBIE & FITCH MANAGEMENT CO. | 6301 FITCH PATH | | | | NEW ALBANY | OH | 43054 | |
| 6799053 | ABIGAIL BARLOW | 3504 COLD HARBOR LANE | | | | BIRMINGHAM | AL | 35223 | |
| 6799055 | ABIGAIL PAIGE MARTIN | 3516 CEDAR VALLEY DRIVE | | | | SMYRNA | GA | 30080 | |
| 6799056 | ABOVE AVERAGE INC | ATTN:JACK SULLIVAN | PRESIDENT | 1619 BROADWAY | 4TH FLOOR | NEW YORK | NY | 10019 | |
| 6799057 | ABOVE AVERAGE PRODUCTIONS LLC | ATTN: DOUGLAS BANDES | 25 W. 45TH STREET | SUITE 200 | | NEW YORK | NY | 10036 | |
| 6864400 | ACCESS DIGITAL CINEMA PHASE 2 CORP. | ATTN: GARY LOFFREDO, PRESIDENT | 6255 SUNSET BLVD | SUITE 1025 | | HOLLYWOOD | CA | 90028 | |
| 6799045 | ACCESS DIGITAL CINEMA PHASE 2 CORP. | ATTN: PRESIDENT | 2049 CENTURY PARK EAST | SUITE 1900 | | LOS ANGELES | CA | 90067 | |
| 6799035 | ACE MEDIA LLC | 1674 BROADWAY | 7TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6864401 | ACENTIC, LIMITED | ATTN: TONY BUSZKA | THE OLD GRANARY | THE LYNCH | | KENSWORTH | | LU6 3QZ | UNITED KINGDOM |
| 6799037 | ACMO REL, L.L.C. | C/O ANCHORAGE CAPITAL GROUP, L.L.C. | 610 BROADWAY | 6TH FLOOR | | NEW YORK | NY | 10012 | |
| 6799028 | ACTION LOGISTICS, INC | 815 GREENVIEW DR. | | | | GRAND PRAIRIE | TX | 75050 | |
| 6799029 | ADAM FARAG | 10 LIBERTY STREET | #41B | | | NEW YORK | NY | 10005 | |
| 6864402 | ADAM MASON AND DAVID BOYES | C/O LUKER ROKLIN ENTERTAINMENT | ATTN: BRYAN BRUCKS | 8530 WILSHIRE BLVD., FIFTH | | BEVERLY HILLS | CA | 90211 | |
| 6799031 | ADAM MASON AND SIMON BOYES | C/O LUKER ROKLIN ENTERTAINMENT | ATTN: BRYAN BRUCKS | 8530 WILSHIRE BLVD., FIFTH | | BEVERLY HILLS | CA | 90211 | |
| 6799032 | ADP BENEFIT SERVICES | ATTN: SHANNON BURKE | 2575 WESTSIDE PKWY | SUITE 500 | | ALPHARETTA | GA | 30004 | |
| 6799024 | ADP, INC. | ATTN: SHANNON BURKE | ONE ADP BOULEVARD | | | ROSELAND | NJ | 07068 | |
| 6799025 | ADRIAN ASKARIEH C/O PRIME UNIVERSE FILMS | ATTN: GENERAL COUNSEL | 612 SANTA MONICA BLVD. | | | SANTA MONICA | CA | 90401 | |
| 6864403 | ADVANCE MAGAZINE PUBLISHERS INC. | THROUGH ITS DIVISION CONDE NAST ENTERTAINMENT | ATTN: DAWN OSTROFF, PRES, CONDE NAST ENTERTAINMENT | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 6799026 | ADVANCE MAGAZINE PUBLISHERS INCCONDE NAST ENTERTAINMENT | C/O ZIFFREN BRITTENHAM LLP | ATTN: ERIC SHERMAN | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6864404 | AELITE FILM AG | BADENERSTRASSE 156 | | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6799018 | A-FILM RECHTEN B.V. | ATTN: MR. WILCO WOLFERS | MEEUWENLAAN 98/100 | | | AMSTERDAM | | 1021 JL | NETHERLANDS |
| 6799019 | A-FILMS B.V. | POSTBUS 37743 | | | | AMSTERDAM | | 1030 | NETHERLANDS |
| 6799011 | AGO ACTION INC | 350 S. CALIFORNIA ST | | | | BURBANK | CA | 91505 | |
| 6799012 | AJAY THEATRES | 1384 SAGEBROOK DRIVE | | | | FAIRVIEW | TX | 75069 | |
| 6864405 | AKIN GUMP STRAUSS HAUER & FELD, LLP | 2029 CENTURY PARK EAST, SUITE 2400 | | | | LOS ANGELES | CA | 90067 | |
| 6799014 | ALAMO THEATRE SERVICES | PO BOX 6928 | | | | SAN JOSE | CA | 95150 | |
| 6799015 | ALAN DANTONI | 3845 VILLAGE ESTATES | | | | COURT CUMMING | GA | 30040 | |
| 6864406 | ALAN MENKEN | C/O J.H. COHEN, LLP | 1212 AVENUE OF THE AMERICAS | 14TH FLOOR | | NEW YORK | NY | 10036 | |
| 6799005 | ALEXANDER MILCHAN | 9200 WEST SUNSET BLVD. | STE. 550 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6799006 | ALEXANDER RYBAK AS | PB 1646 VIKA | | | | OSLO | | 0119 | NORWAY |
| 6799009 | ALIBI MUSIC LP | JONATHAN PARKS, AN AUTHORIZED SIGNATORY | 731 W. BROAD STREET | | | BETHLEHEM | PA | 18018 | |
| 6798999 | ALICE KATZ | C/O PARR3 LLC | 1513 MURRAY DRIVE | | | LOS ANGELES | CA | 90026 | |
| 6799000 | ALICIA M. DERCOLE | PENGUIN RANDOM HOUSE | 1745 BROADWAY | 15TH FLOOR | | NEW YORK | NY | 10019 | |
| 6799001 | ALIVE RECORDS LLC | 919 ISABEL, UNIT G | | | | BURBANK | CA | 91506 | |
| 6799002 | ALIZA KATE BARLOW | C/O PEGGY BARLOW | 3504 COLD HARBOR LANE | | | MONTAIN BRK | AL | 35223 | |
| 6864407 | ALKI DAVID | C/O FILMON | 301 N CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6798992 | ALLEN ANDERSON MARTIN | 265 SPENCE RD | | | | CARROLLTON | GA | 30117 | |
| 6798993 | ALLEN KUPETSKY | 6228 WATERTREE COURT | | | | AGOURA HILLS | CA | 91301-1613 | |
| 6798994 | ALLEN THEATRES | PO BOX 1500 | | | | FARMINGTON | NM | 87401 | |
| 6864408 | ALLIANCE | 455 ST-ANTOINE OUEST | SUITE 300 | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6798986 | ALLIANCE ATLANTIS RELEASING LIMITED | ATTN: PRESIDENT, MANAGING DIRECTOR AND | 20 SOHO SQUARE | | | LONDON | | W1D 3QW | UNITED KINGDOM |
| 6864409 | ALLIANCE ATLANTIS RELEASING LIMITED D/B/A MOMENTUM PICTURES | ATTN: PRESIDENT, MANAGING DIRECTOR AND | 20 SOHO SQUARE | | | LONDON | | W1D 3QW | UNITED KINGDOM |
| 6864410 | ALLIANCE ATLANTIS RELEASING LIMITED T/A MOMENTUM PICTURES | 184-192 DRUMMOND STREET | | | | LONDON | | NW1 3HP | UNITED KINGDOM |
| 6798990 | ALLIANCE FILM INC | 121 BLOOR ST EAST | SUITE1500 | | | TORONTO | ON | M4W 3M5 | CANADA |
| 6798952 | ALLIANCE FILMS (UK) LIMITED | 45 WARREN STREET | | | | LONDON | | W1T 6AG | UNITED KINGDOM |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 1 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864411 | ALLIANCE FILMS (UK) LIMITED | D/B/A MOMENTUM PICTURES | ATTN: PRESIDENT, MANAGING DIRECTOR | & HEAD OF LEGAL AND BUSINESS | 20 SOHO | LONDON | | W1D 3QW | UNITED KINGDOM |
| 6864412 | ALLIANCE FILMS (UK) LIMITED ("MOMENTUM") | 20 SOHO SQUARE | 2ND FLOOR | | | LONDON | | W1D 3QW | UNITED KINGDOM |
| 6864413 | ALLIANCE FILMS INC. | 145 KING STREET EAST | 3RD FLOOR | | | TORONTO | ON | M5c 2Y7 | CANADA |
| 6798984 | ALLIANCE FILMS INC. | 145 KING STREET EAST | SUITE 300 | | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6864414 | ALLIANCE FILMS INC. | 175 BLOOR STREET EAST | 14TH FLOOR, NORTH TOWER | | | TORONTO | ON | M4W 3R8 | CANADA |
| 6864416 | ALLIANCE FILMS INC. | AMY PAPETTO, GENERAL COUNSEL | 455 ST-ANTOINE OUEST, SUITE 300 | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6864415 | ALLIANCE FILMS INC. | ATTN: AMY PAQUETTE, SVP BUSINESS & LEGAL | 145 KING STREET EAST | SUITE 300 | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6798957 | ALLIANCE FILMS INC. | PRESIDENT AND HEAD OF LEGAL AND BUSINESS | 145 KING STREET EAST | 3RD FLOOR | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6798964 | ALLIANCE FILMS INC. ("ALLIANCE") | 145 KING STREET EAST | 3RD FLOOR | | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6798967 | ALLIANCE FILMS, INC. | ATTN: CHARLES LAYTON | 145 KING STREET EAST | SUITE 300 | | TORONTO | ON | M5C 2Y7 | CANADA |
| 6864417 | ALLIANCE FILMS, INC. | 455 ST-ANTOINE OUEST, SUITE 300 | | | | MONTREAL | QC | H2Z 1J1 | CANADA |
| 6798946 | ALLIN MEDIA CORPORATION | ATTN: DEAN PRASKACH, VICE PRESIDENT | 2841 W. CYPRESS CREEK RD. | | | FORT LAUDERDALE | FL | 33309 | |
| 6798947 | ALLOY TRACKS LLC | MR. TROY MACCUBBIN | 5650 CAMELLIA AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6798948 | ALTAIR CASTING & PRODUCTION SERVICES, LLC | ANN HOULTON GUILL | PHIL NEWSOME | 703 COLISEUM PLAZA COURT | | WINSTON-SALEM | NC | 27106 | |
| 6798949 | ALVAREZ & SHELLEY P.C. | FRANCIS SHELLEY | 14156 MAGNOLIA BOULEVARD | SUITE 102 | | SHERMAN OAKS | CA | 91423 | |
| 6798938 | ALYSON STONER | C/O JENNIFER MILLAR | PARADIGM | 360 N. CRESCENT DR., N. | | BEVERLY HILLS | CA | 90210 | |
| 6798939 | AMARE STOUDEMIRE ENTERPRISES, INC. | C/O DENNIS A. ROACH, ESQ. | 9200 SUNSET BLVD | SUITE 525 | | LOS ANGELES | CA | 90069 | |
| 6798940 | AMAZON DIGITAL SERVICES | C/O AMAZON.COM | ATTN: CAMERON JANES | 410 TERRY AVENUE NORTH | | SEATTLE | WA | 98109-5210 | |
| 6798941 | AMC | 2121 AVENUE OF THE STARS | SUITE 2580 | | | LOS ANGELES | CA | 90067 | |
| 6798933 | AMERICAN SOCIETY OF COMPOSERS, AUTHORS AND PUBLISHERS | ONE LINCOLN PLAZA | | | | NEW YORK | NY | 10023 | |
| 6798934 | AMERICAN THEATRE BOOKING | 232 KIMBERLY HILL DRIVE | | | | PALMER | TX | 75152 | |
| 6798935 | AMMO CREATIVE | ATTN: SCOTT OGDEN - OWNER | 6725 SUNSET BLVD. | SUITE #380 | | LOS ANGELES | CA | 90028 | |
| 6798936 | AMONTILLADO PRODUCTIONS, LLC | ATTN: TREVOR MACY & MARC D. EVANS | C/O INTREPID PICTURES, LLC | 1221 SECOND STREET | 2ND FLOOR | SANTA MONICA | CA | 90401 | |
| 6798937 | AMS ENTERPRISES | 2749 WINNETKA AVE. N | | | | NEW HOPE | MN | 55422 | |
| 6798927 | AMY BRICE | 227 LINDEN DR. | | | | WAYCROSS | GA | 31501 | |
| 6798928 | ANDREW ARMSTRONG | 3100 W. RIVERSIDE DR. | #101 | | | BURBANK | CA | 91505 | |
| 6798929 | ANDREW JOINER | STYLUS RECORDS / STEREOPHONICS.COM | 44 CHISWICK LANE | | | LONDON | | W4 2JQ | UNITED KINGDOM |
| 6798930 | ANDREW KOPPEROD | 1940 MARENGO AVENUE | | | | SOUTH PASADENA | CA | 91030 | |
| 6864418 | ANDREW WIGHT | 375 HUDSON ST. | 12TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6798920 | ANDY BERMAN | C/O UNITED TALENT AGENCY | ATTN: JOSH HORNSTOCK | 9560 WILSHIRE BOULEVARD | SUITE 500 | BEVERLY HILLS | CA | 90212 | |
| 6798923 | ANGEL R PAGAN COLON | PO BOX 846 | | | | DORADO | PR | 00646 | |
| 6864419 | ANGRY ROBOT LTD., AGENT | LACE MARKET HOUSE | 54-56 HIGH PAVEMENT | | | NOTTINGHAM | | NG1 1HW | UNITED KINGDOM |
| 6798918 | ANIMAL CRACKERS PROPERTIES LTD. | ATTN: GENERAL COUNSEL | 8 PENTIRE POINT | | | PENTIRE, NEWQUAY | | TR71FS | UNITED KINGDOM |
| 6798919 | ANNA GRACE BARLOW | C/O MICHAEL MORALES | 10880 WILSHIRE BLVD | SUITE 2070 | | LOS ANGELES | CA | 90024 | |
| 6798908 | ANNE MARIE RHODES/MARILYN MAODELS & TALENT MANGMENT | 601 NORWALK ST | | | | GREENSBORO | NC | 27407 | |
| 6798909 | ANTHONY MASTROMAURO | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: LINDA LICHTER, ESQ | 9200 SUNSET BLVD., SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6798910 | ANTIC INC | JUAN PONCIDHO, AN AUTHORIZED SIGNATORY | 842 N. FAIRFAX AVE | | | LOS ANGELES | CA | 90046 | |
| 6798911 | ANTIONETTE MESSAM | C/O APA AGENCY | ATTN: AMANDA PECORA - SUTPHEN | 405 S. BEVERLY DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6798912 | ANTONIO MOURAS SANTOS JR. | C/O JACKOWAY TYERMAN WERTHEIMER | AUSTEN MANDELBAUM MORRIS & KLEIN | ATTN: DARREN TRATTNER | 1925 CENTURY PARK EAST, 22ND | LOS ANGELES | CA | 90067 | |
| 6798913 | ANYWAY INC | 172 N 1ST ST | | | | BROOKLYN | NY | 11211 | |
| 6864423 | APERTURE MEDIA PARTICIPATIONS, LLC | ATTN: GENERAL COUNSEL | 8730 SUNSET BOULEVARD | SUITE 490 | | LOS ANGELES | CA | 90069 | |
| 6864422 | APERTURE MEDIA PARTICIPATIONS, LLC | ATTN: JARAD UNDERWOOD, ANDREW | 8730 SUNSET BOULEVARD, SUITE 490 | | | LOS ANGELES | CA | 90069 | |
| 6864424 | APERTURE MEDIA PARTNERS, LLC | ATTN: GENERAL COUNSEL | 8730 SUNSET BOULEVARD | SUITE 490 | | LOS ANGELES | CA | 90069 | |
| 6798898 | APEX CINEMAS, INC. | 215 B. FOREST DRIVE | SUITE 38 | | | ANNAPOLIS | MD | 21401 | |
| 6864426 | APEX SUCCESS GLOBAL LTD. | ATTN: PAUL WANG | SEA MEADOW HOUSE, BLACKBURNE HWY | (P.P. BOX 116) | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6864425 | APEX SUCCESS GLOBAL LTD. | ATTN: PAUL WANG | 2F NO 113 SEC 2 | HAN KOU ST WANHUA DISTRICT | | TAIPEI CITY | | 108 | TAIWAN |
| 6798899 | APEX SUCCESS GLOBAL LTD. | PAUL WANG | 2F, NO. 113, SEC. 2 | HAN KOU STL, WANHUA DISTRICT | | TAIPEI CITY | | 108 | TAIWAN |
| 6864427 | APOLLO TACTICAL VALUE SPN INVESTMENTS, LP | ATTN: GENERAL COUNSEL | PO BOX 309 | UGLAND HOUSE | | GEORGE TOWN | KY | 1-1104 | CAYMAN ISLANDS |
| 6798869 | APPLE INC. | ATTN: ASSOCIATE GENERAL COUNSEL, ITUNES | 1 INFINITE LOOP | MS 3-ITS | | CUPERTINO | CA | 95014 | |
| 6798870 | APRIL STEINER | EXCLUSIVE ARTISTS MANAGEMENT | 7699 W SUNSET BOULEVARD | SUITE 205 | | LOS ANGELES | CA | 90046 | |
| 6798862 | AQUA GROUP INC./PINEMA | 450 ALTON ROAD, 2301 | SUITE 120 | | | MIAMI BEACH | FL | 33139 | |
| 6798851 | AQUA GROUP INC./PINEMA | ATTN: MARMIR M. DEMIRTAS | 450 ALTON ROAD | | | MIAMI BEACH | FL | 33139 | |
| 6798852 | AQUA GROUP INC./PINEMA | ATTN: PAM M. DEMIRTAS | 450 ALTON ROAD | SUITE 2301 | | MIAMI BEACH | FL | 33139 | |
| 6864428 | AQUA GROUP INC/PINEMA | 450 ALTON ROAD | 2301 | | | MIAMI BEACH | FL | 33139 | |
| 6798848 | AQUA GROUP INC/PINEMA | 450 ALTON ROAD | | | | MIAMI BEACH | FL | 33139 | |
| 6798842 | ARABELLA BARLOW | 3504 COLD HARBOR LN | | | | MONTAIN BRK | AL | 35223 | |
| 6798843 | ARAMID CAPITAL PARTNERS, LLP | 1800 AVENUE OF THE STARS, SUITE 900 | | | | LOS ANGELES | CA | 90067-4276 | |
| 6798844 | ARAMID CAPITAL PARTNERS, LLP | C/O IRELL & MANELLA LLP | ATTN: JEFFREY M. REISNER, ESQ. | MICHAEL H. STRUB, JR., ESQ. | 1800 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067-4276 | |
| 6798845 | ARAMID ENTERTAINMENT FUND LTD | C/O IRELL & MANELLA | ATTN: JEFFREY M. REISNER, ESQ. | MICHAEL H. STRUB, JR., ESQ. | 1800 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067-4276 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 2 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798846 | ARAMID GRANTOR TRUST | C/O IRELL & MANELLA LLP | ATTN: JEFFREY M. REISNER, ESQ. | MICHAEL H. STRUB, JR., ESQ. | 1800 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067-4276 | |
| 6798847 | ARAMID LIQUIDATING | 1800 AVENUE OF THE STARS, SUITE 900 | | | | LOS ANGELES | CA | 90067-4276 | |
| 6798836 | ARAMID LIQUIDATING | C/O IRELL & MANELLA | ATTN: JEFFREY M. REISNER, ESQ. | MICHAEL H. STRUB, JR., ESQ. | 1800 AVENUE OF THE STARS, | LOS ANGELES | CA | 90067-4276 | |
| 6798840 | ARC ENTERTAINMENT, LLC | ATTN: TREVOR DRINKWATER | 3212 NEBRASKA AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6798837 | ARCANGELO | 15060 VENTURA BLVD | SUITE 350 | | | SHERMAN OAKS | CA | 91403 | |
| 6864429 | ARCLIGHT FILMS INTERNATIONAL PTY LTD | BUILDING 22, FOX STUDIOS AUSTRALIA | DRIVER AVENUE | | | MOORE PARK | NSW | 2021 | AUSTRALIA |
| 6798841 | ARCLIGHT FILMS INTERNATIONAL PTY LTD ACN 100 209 872 | BUILDING 22, FOX STUDIOS AUSTRALIA | DRIVER AVENUE | | | MOORE PARK | | 2021 | AUSTRALIA |
| 6798831 | ARENDALL ENTERPRISES | 2999 OVERTON CROSSING STREET | | | | MEMPHIS | TN | 38127 | |
| 6798832 | ARGONAUT INSURANCE COMPANY | ARGO GROUP US | ATTN: MANAGEMENT LIABILITY - | 101 HUDSON STREET | SUITE 1201 | JERSEY CITY | NJ | 07302 | |
| 6864430 | ARMORED CAR PRODUCTIONS, LLC | 1 WEST PACK SQUARE, BB&T BUILDING | SUITE 1600 | | | ASHEVILL | NC | 28801 | |
| 6798812 | ARMSTRONG PICTURES INC.. | 3100 W.RIVERSIDE DR. | #101 | | | BURBANK | CA | 91505 | |
| 6798816 | ARON MARDEROSIAN | C/O TWELVESIXTY, LLC | P.O. BOX 6470 | | | MALIBU | CA | 90264 | |
| 6798817 | ARSONAL | 3524 HAYDEN AVE. | | | | CULVER CITY | CA | 90232 | |
| 6798811 | ART MACHINE | 6922 HOLLYWOOD BLVD. | 11TH FLOOR | | | HOLLYWOOD | CA | 90028 | |
| 6798810 | ARTIE MALESCI / STUNT COORDINATOR | 5900 SW 123 AVE | | | | MIAMI | FL | 33183 | |
| 6798801 | ASHURST AGENCY | 210 TURNBERRY CIRCLE | | | | FAYETTEVILLE | GA | 30215 | |
| 6798802 | ASIA MINOR PICTURES F/S/O | CHARLES & VLAS PARLAPANIDES | C/O WILLIAM MORRIS AGENCY | ATTN: MIKE ESOLA | ONE WILLIAM | BEVERLY HILLS | CA | 90012 | |
| 6798803 | ASPECT RATIO, INC. | 1347 N. CAHUENGA BLVD. | | | | HOLLYWOOD | CA | 90028 | |
| 6491423 | ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BOULEVARD, SUITE 820 | | | | LOS ANGELES | CA | 90028 | |
| 6798805 | ASSOCIATED PRODUCTION MUSIC LLC | 6255 SUNSET BOULEVARD, SUITE 900 | | | | HOLLYWOOD | Ca | 90028 | |
| 6798794 | ASW INC. | 155 N CRAIG STREET | SUITE 170 | | | PITTSBURGH | PA | 15213 | |
| 6798781 | AT PLAY CREATIVE, INC. | VICKIE DENICOLA | 1615 E. WASHINGTON BLVD. | 2ND FLOOR | | PASADENA | CA | 91104 | |
| 6798764 | AT&T | ATTN: SENIOR VICE PRESIDENT AND DEPUTY | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 6798772 | AT&T CORP. | 1150 S. OLIVE ST. | | | | LOS ANGELES | CA | 90015 | |
| 6798773 | AT&T CORP. | ATTN: MASTER AGREEMENT SUPPORT TEAM | ONE AT&T WAY | | | BEDMINSTER | NJ | 07921-0752 | |
| 6864431 | AT&T CORP. | VAN LEE | 1150 S OLIVE ST | | | LOS ANGELES | CA | 90015 | |
| 6798766 | AT&T SERVICES, INC. | ATTN: ROSEMARIE URESTI | 1010 N. ST. MARY'S ROOM 7-H-01G | | | SAN ANTONIO | TX | 78215 | |
| 6798765 | AT&T SERVICES, INC. | 530 MCCULLOUGH | | | | SAN ANTONIO | TX | 78215 | |
| 6864432 | AT&T SERVICES, INC. | ATTN: SR. CONTRACT MANAGER | 530 MCCULLOUGH | | | SAN ANTONIO | TX | 78215 | |
| 6798795 | ATLANTA MODELS & TALENT AGENCY | ATTN: SUSAN FRONSOE | 3098 PIEDMONT RD STE #102 | | | ATLANTA | GA | 30305 | |
| 6798796 | ATLANTIC SCREEN INTERNATIONAL LIMITED | ATTN: SIMON FAWCETT | 5 CLARKES MEWS | | | LONDON | | W1G 6GN | UNITED KINGDOM |
| 6798797 | ATLAS DISTRIBUTION COMPANY | ATTN: JOHN AGLIALORO | 56 N. HADDON AVE. FLR. 3 | | | HADDONFIELD | NJ | 08033 | |
| 6798798 | ATLAS ENTERTAINMENT, LLC | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELMAN SCHENKMAN & | ATTN: RICHARD THOMPSON | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6798799 | ATLAS PRODUCTION | JOHN JAHRMARKT | JAHRMARKT & ASSOCIATES | 2049 CENTURY PARK EAST | SUITE 3850 | LOS ANGELES | CA | 90067 | |
| 6798788 | ATLAS PRODUCTIONS, LLC | ATT: JOHN AGLIALORO | 56 N. HADDON AVE, FLR 3 | | | HADDONFIELD | NJ | 08033 | |
| 6798789 | ATLAS PRODUCTIONS, LLC | C/O JAHRMARKT & ASSOCIATES | ATTN: JOHN JAHRMARKT | 2049 CENTURY PARK EAST | SUITE 3850 | LOS ANGELES | CA | 90067 | |
| 6798790 | ATLAS PRODUCTIONS, LLC | ATTN: JOHN AGLIALORO | 56 N. HADDON AVE | FLR 3 | | HADDONFIELD | NJ | 08033 | |
| 6798791 | ATM FILM DISTRIBUTORS | ATT: RICHARD TEELUCKSINGH | 1 FILM CENTER | P.O. BOX 3034 | | ST. JAMES | | | TRINIDAD |
| 6798775 | ATTORNEY GENERAL OF THE UNITED STATES | U.S. DEPARTMENT OF JUSTICE | 950 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20530-0001 | |
| 6798769 | AUDIOMACHINE | ATTN: CAROL SOVINSKI | 9903 SANTA MONICA BOULEVARD | SUITE 250 | | BEVERLY HILLS | CA | 90212 | |
| 6798746 | AV SQUAD INC. | 7750 SUNSET BLVD. | | | | LOS ANGELES | CA | 90046 | |
| 6798753 | AVATARLABS INC | 16030 VENTURA BLVD SUITE 102 | | | | ENCINO | CA | 91436 | |
| 6798754 | AVIRON PICTURES, LLC | ATTN: GENERAL COUNSEL | 9101 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6798757 | AVITAL ASH | 2250 INDIA ST. | | | | LOS ANGELES | CA | 90039 | |
| 6798677 | B & B THEATRES | 4204 SAN JUAN AVE. | | | | LA JUNTA | CO | 81050 | |
| 6864433 | B&B THEATRES | 4201 SAN JUAN AVENUE | | | | LA JUNTA | CO | 81050 | |
| 6798679 | B.D.J. LAW & ACCOUNTING OFFICE | ATTN: TAKAHIDE MORITA, ESQ. | LE SILLAGE JINGUMAE 208 | 3-18-42, JINGUMAE, SHIBUYA-KU | | TOKYO | | | JAPAN |
| 6798750 | BACKGROUND NOISES | C/O DANIEL GLUSZAK | 51 POLLOK PLACE | | | HICKSVILLE | NY | 11801 | |
| 6798749 | BAD PARENTS LLC | ATTN: CAYTHA JENTIS | 50 W. 93RD STREET | SUITE 1G | | NEW YORK | NY | 10025 | |
| 6798740 | BAKER STREET INVESTORS, LLC | 455 MARKET ST | 23RD FLOOR | | | SAN FRANCISCO | CA | 94105 | |
| 6798741 | BALCONY BOOKING | 26 MILL LANE | | | | AMHERST | MA | 10020 | |
| 6798743 | BANDITO BROTHERS, LLC | 3115 SOUTH LA CIENEGA BOULEVARD | | | | LOS ANGELES | CA | 90016 | |
| 6798744 | BANDITO FILMS, INC. | 3115 SOUTH LA CIENEGA BOULEVARD | | | | LOS ANGELES | CA | 90016 | |
| 6798745 | BANK ROBBER MUSIC LLC O/B/O | THE NUMERO GROUP | 40 EXCHANGE PLACE | SUITE 1900 | | NEW YORK | NY | 10005 | |
| 6798734 | BANKSIDE FILMS LIMITED | ASHLEY HOUSE | 12 GREAT PORTLAND STREET | | | LONDON | | W1W 8QN | UNITED KINGDOM |
| 6798735 | BARBARA DOHERTY | 19 CANTERBURY ROAD | | | | WOBURN | MA | 01801 | |
| 6798736 | BARNESANDNOBLE.COM LLC | ATTN; GENERAL MANAGER- EMERGING DIGITAL | 76 NINTH AVENUE | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6798737 | BARRY RATCLIFFE | 5643 OAKWOOD DRIVE | | | | MERCERBURG | PA | 17236 | |
| 6798685 | BATRAX ENTERTAINMENT | SAID BOUDARGA | STATIONSWEG 32 | | | AV LEIDEN | | 2312 | THE NETHERLANDS |
| 6864434 | BATRAX ENTERTAINMENT B.V. | ATTN: SAID BOURDARGA | STATIONSWEG 32 | | | AV LEIDEN | | 2312 | THE NETHERLANDS |

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798674 | BAYESCAP PARTNERS LTD | HIGHSTONE HOUSE | ATTN: ISHAN SAKSENA, DIRECTOR | HIGH STREET | BARNET | HERTFORDSHIRE | | EN5 5SU | UNITED KINGDOM |
| 6798675 | BAZAN ENTERTAINMENT MARKETING, INC | GREG SHAMO | 4 RAINBOW TERRACE | | | WEST ORANGE | NJ | 07052 | |
| 6798678 | BCKORS, LLC | D/B/A MANAGEMENT 360 | 9111 WILSHIRE BOULEVARD | | | BEVERLY HILLS | CA | 90210 | |
| 6798668 | BEACHWOOD ENTERTAINMENT, LLC | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: LINDA LICHTER, ESQ | 9200 SUNSET BLVD., SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6798669 | BECK AVENUE PICTURES, INC. | 1925 CENTURY PARK EAST | 2ND FLOOR | | | LOS ANGELES | CA | 90067 | |
| 6864435 | BED & BREAKFAST PUBLISHING LTD. | C/O ZYNC MUSIC GROUP | 243 MULBERRY STREET | SUITE 4R | | NEW YORK | NY | 10012 | |
| 6864436 | BEGINNERS, LLC | C/O FOCUS FEATURESA DIVISION OF NBC | ATTN: ROBIN URDANG | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | |
| 6864437 | BEGINNERS, LLC | C/O OLYMPUS PICTURES, LLC | 2901 OCEAN PARK BOULEVARD | SUITE217 | | SANTA MONICA | CA | 90405 | |
| 6798673 | BENJI HUGHES | P.O. BOX 5055 | | | | CHARLOTTE | NC | 28229 | |
| 6798662 | BERKLEE COLLEGE OF MUSIC | 1140 BOYLSTON STREET | | | | BOSTON | MA | 02215 | |
| 6798663 | BERNADETTE M. COUTURE | VISTAS DE LUQUILLO CALLE V2 CASA F28 | | | | LUQUILLO | PR | 00773 | |
| 6864438 | BET PRODUCTIONS IV, LLC | 1235 "W" STREET, N.E. | | | | WASHINGTON | DC | 20018 | |
| 6864439 | BIG BLUE BUS | CITY OF SANTA MONIA | 1660 7TH STREET | | | SANTA MONICA | CA | 90401 | |
| 6798658 | BIG DOOR INC | 114 SHELDON STREET | | | | EL SEGUNDO | CA | 90245 | |
| 6798659 | BIG HONCHO MEDIA | 111 BROADWAY | STE.505 | | | NEW YORK | NY | 10006 | |
| 6798660 | BIG MONSTER COMAPANY | 21 S RACINE AVE | | | | CHICAGO | IL | 60607 | |
| 6864440 | BIG PICTURE ENTERTAINMENT | 3524 HAYDEN AVE | | | | CULVER CITY | CA | 90232 | |
| 6798661 | BIG PICTURE ENTERTAINMENT | ATTN: RYAN HEGENBERGER, MANAGING | 3524 HAYDEN AVE. | | | CULVER CITY | CA | 90232 | |
| 6798650 | BILL FLAHERTY | 6330 SW 186 WAY | | | | SOUTH WEST RANCHES | FL | 33332 | |
| 6798654 | BILL KELLY AND GRENADIER FILMS | C/O WILLIAM MORRIS ENDEAVOR | ATTN: DANNY GREENBERG | 9601 WILSHRIE BLVD. | 3RD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6864441 | BILLIOS PRODUCTIONS, INC. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6798652 | BILLIOS PRODUCTIONS, INC. | 9150 WILSHIRE BLVD. #350 | | | | BEVERLY HILLS | CA | 90212 | |
| 6798653 | BILLIOS PRODUCTIONS, INC. | ATTN: JASON HEYMAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6864442 | BILZERIAN ENTERTAINMENT INC. | F/S/O DAN BILZERIAN | 7455 ARROYO CROSSING PARKWAY | SUITE 220 | | LAS VEGAS | NV | 89113 | |
| 6798644 | BIN JYUE INTERNATIONAL CO., LTD | 10684 2F, NO. 240, SEC.1 | DA'AN RD., DA'AN DIST. | | | TAIPEI CITY | | 106 | TAIWAN |
| 6798639 | BLACK ENTERTAINMENT TELIVISION | ATTN: DARRELL E. WALKER, | EVP & GENERAL COUNSEL | 1235 W STREET, N.E. | | WASHINGTON | DC | 20018 | |
| 6798641 | BLACK OCEAN FILMS, LLC | F/S/O CHRISTIAN GUDEGAST | C/O BLOOM HERGOTT ET AL, LLP | ATTN: PATRICK KNAPP | 150 SOUTH RODEO DRIVE, | BEVERLY HILLS | CA | 90212 | |
| 6798640 | BLACK OCEAN FILMS, INC./ CHRISTIAN GUDAGEST, WRITER | C/O WILLIAM MORRIS ENDEAVOR (WME) | ATTN: CHRIS DONNELLY, AGENT | 9601 WILSHIRE BLVD. | 3RD FLOOR | BEVERLY HILLS | CA | 90210 | |
| 6864443 | BLACK OR WHITE FILMS LLC | ATTN: GENERAL COUNSEL | PO BOX 601152 | | | PASADENA | CA | 91189 | |
| 6798642 | BLACK TORTOISE | C/O ARI SADOWITZ | 219 PROSPECT AVE | | | BROOKLYN | NY | 11215 | |
| 6798643 | BLACKWHITE | 4450 LAKESIDE DRIVE | SUITE225 | | | BURBANK | CA | 91505 | |
| 6864448 | BLACKWHITE, LLC | ATTN: GENERAL COUNSEL | PO BOX 601152 | | | PASADENA | CA | 91189 | |
| 6864447 | BLACKWHITE, LLC | C/O ALVAREZ & SHELLEY, P.C., | ATTN: FRANCIS SHELLEY | 14156 MAGNOLIA BOULEVARD | SUITE 102 | SHERMAN OAKS | CA | 91423 | |
| 6864446 | BLACKWHITE, LLC | C/O ALVEREZ & SHELLY | PC | 14156 MAGNOLIA BOULEVARD | SUITE 102 | SHERMAN OAKS | CA | 90423 | |
| 6798628 | BLACKWHITE, LLC | C/O TREEHOUSE FILMS, LLC | ATTN: JASA MCCALL | 4450 LAKESIDE DRIVE | SUITE 225 | BURBANK | CA | 91505 | |
| 6864449 | BLACKWHITE, LLC | C/O TREEHOUSE FILMS, LLC | COLE BEHRINGER, TTE BEHRINGER-FUSSELL | 4450 LAKESIDE DRIVE | SUITE 225 | BURBANK | CA | 91505 | |
| 6798630 | BLACKWHITE, LLC | TREEHOUSE FILMS, LLC | 4450 LAKESIDE DRIVE | SUITE 225 | | BURBANK | CA | 91505 | |
| 6798620 | BLKBX | 6418 SANTA MONICA BLVD. | SUITE 8200 | | | LOS ANGELES | CA | 90038 | |
| 6798621 | BLKBX CREATIVE GROUP | 6418 SANTA MONICA BLVD SUITE 82001 | | | | LOS ANGELES | CA | 90038 | |
| 6864450 | BLKBX CREATIVE GROUP | ATTN: JEFF HUANG, CEO | 6418 SANTA MONICA BLVD. | SUITE 8200 | | LOS ANGELES | CA | 90038 | |
| 6798623 | BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN & | ATTN: ALAN S. HERGOTT, ESQ. | 150 SOUTH RODEO DRIVE, 3RD FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6798624 | BLT COMMUNICATIONS, LLC | 6430 SUNSET BLVD. | 8TH FLOOR | | | HOLLYWOOD | CA | 90028 | |
| 6798625 | BLUE CROSS OF CALIFORNIA | 2011 FRESNO STREET | #104 | | | FRESNO | CA | 93721 | |
| 6798616 | BLUE LAKE MUSIC LTD | 5950 BERKSHIRE LANE | SUITE 810 | | | DALLAS | TX | 75225 | |
| 6490505 | BLUE LAKE ROMEO MUSIC PUBLISHING | 421 S BEVERLY DRIVE | 6TH FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6798618 | BMG CHRYSALIS | 1745 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6798619 | BMG CHRYSALIS | 6 EAST 32ND STREET | 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| 6798608 | BMG CHRYSALIS | ATTN: GREGG BARRON | 6 EAST 32ND STREET | 11TH FLOOR | | NEW YORK | NY | 10016 | |
| 6864611 | BMG RIGHTS MANAGEMENT (US) LLC | 1745 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6798611 | BMG RIGHTS MANAGEMENT (US) LLC | C/O BMG CHRYSALIS | 1745 BROADWAY | 19TH FLOOR | | NEW YORK | NY | 10019 | |
| 6798613 | BMG RIGHTS MANAGEMENT (US) LLC | 6 EAST 32ND STREET | 11TH FLOOR | | | NEW YORK | NY | 10016 | |
| 6798610 | BMG RIGHTS MANAGEMENT LLC ("BMG") | 1745 BROADWAY | 19TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6864452 | BOARDWALK PICTURES | 1639 11TH STREET | | | | SANTA MONICA | CA | 90404 | |
| 6798593 | BOLD FILMS PRODUCTIONS,LLC | 6464 SUNSET BLVD | SUITE 800 | | | LOS ANGELES | CA | 90028 | |
| 6798594 | BOOKIT SOFTWARE, LLC | 7700 SUNSET BLVD | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6798595 | BOOMGEN STUDIOS,LLC | 5 DEVOE STREET 2ND FLOOR | | | | BROOKLYN | NY | 11211 | |
| 6798584 | BOSS MEDIA | P.O. BOX 3243 | | | | VÄXJÖ | | SE-350 53 | SWEDEN |
| 6798585 | BOW TIE CINEMAS | 1530 BROADWAY | 3RD FLOOR | | | NEW YORK | NY | 10036 | |
| 6798586 | BOX INC | 4440 EL CAMINO REAL | | | | LOS ALTOS | CA | 94022 | |
| 6798587 | BOY OF THE YEAR INC. | C/O CREATIVE ARTISTS AGENCY | ATTN: TODD FELDMAN | 9830 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90212 | |
| 6798588 | BRAD HOLMES, CEO | OUTSOURCE MEDIA GROUP, LLC | 9200 WEST SUNSET BLVD. | SUITE 300 | | LOS ANGELES | CA | 90069 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 4 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798589 | BRAND BOOKING | 1384 SAGEBROOK DRIVE | | | | FAIRVIEW | TX | 75069 | |
| 6492670 | BRAND X MUSIC, LLC | ATTN: MARGARET SAADI KRAMER | 842 N. FAIRFAX AVENUE | | | LOS ANGELES | CA | 90046 | |
| 6798578 | BRANDON BURNSIDE | SYNCHRONIC LLC | 6922 HOLLYWOOD BOULEVARD, SUITE 1200 | | | HOLLYWOOD | CA | 90028 | |
| 6798580 | BRAODCAST MUSIC, INC. | 320 WEST 57TH STREET | | | | NEW YORK | ny | 10019 | |
| 6798581 | BRAVO DESIGN, INC. | 150 E. OLIVE AVENUE, SUITE 304 | | | | BURBANK | CA | 91502 | |
| 6864453 | BRCR CONSULTING, INC | BRET COHEN | 23209 RUNNYMEDE ST | | | WEST HILLS | CA | 91307 | |
| 6798575 | BRENDEN THEATRES | 1985 WILLOW PASS ROAD | | | | CONCORD | CA | 94520 | |
| 6864454 | BRETT DAHL | 1211 HORN AVE #301 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6798576 | BREVITY MUSIC, INC. | 6423 WILSHIRE BOULEVARD | | | | LOS ANGELES | CA | 90048 | |
| 6798577 | BRIAN BIELAWSKI | 10849 BLIX ST. | | | | TOLUCA LAKE | CA | 91602 | |
| 6798566 | BRIAN POTTER | C/O UNIVERSAL MUSIC PUBLISHING GROUP | 2100 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6798568 | BRIDGE ENTERTAINMENT, INC/E-POLL | 16133 VENTURA BLVD, SUITE 905 | | | | ENCINO | CA | 91436 | |
| 6864456 | BRIGADE MARKETING, LLC | 548 W 28TH STREET | STE 332-334 | | | NEW YORK | NY | 10001 | |
| 6798574 | BROADWAY VIDEO ENTERTAINMENT | JOHN GOLDWYN | 30 ROCKEFELLER PLAZA | 54TH FLOOR | | NEW YORK | NY | 10112 | |
| 6798570 | BROCKTON PRODUCTIONS INC | 26056 BATES PL | | | | STEVENSON RANCH | CA | 91381 | |
| 6798571 | BROKEN ROAD PRODUCTIONS, INC. | F/S/O TODD GARNER | 2121 AVENUE OF THE STARS | # 2560 | | LOS ANGELES | CA | 90067 | |
| 6798562 | BROTHERS PRODUCTIONS | C/O GARSON STUDIOS, | 1600 ST. MICHAEL'S DRIVE | | | SANTA FE | NM | 87505 | |
| 6798554 | BROTHERS PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | C/O GARSON STUDIOS, | 1600 ST. MICHAEL'S DRIVE | | SANTA FE | NM | 87505 | |
| 6864458 | BROWNE GEORGE ROSS LLP | ATTN: GENERAL COUNSEL | 2121 AVENUE OF THE STARS, SUITE 2400 | | | LOS ANGELES | CA | 90067 | |
| 6864459 | BRUNSWICK GROUP LLC | ATTN: STANISLAS NEVE DE MEVERGNIES, | 245 PARK AVENUE | 14TH FLOOR | | NEW YORK | NY | 10167 | |
| 6864460 | BRYAN WALSH/DON BUCHWALD & ASSOCIATE | DEVIN RATRAY | 6500 WILSHIRE BLVD | SUITE 2200 | | LOS ANGELES | CA | 90048 | |
| 6798555 | BRYANT PARK HOTEL | 40 WEST 40TH STREET | | | | NEW YORK | NY | 10018 | |
| 6486555 | BUCK MCDONALD PRODUCTIONS, LLC | 2115 COLORADO AVENUE | | | | SANTA MONICA | CA | 90404 | |
| 6864461 | BUCK MCDONALD PRODUCTIONS, LLC | ATTN: BUSINESS AND LEGAL AFFAIRS | 2115 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6798559 | BUDDHA JONES LLC | 910 N SYCAMORE AVE | | | | HOLLYWOOD | CA | 90038 | |
| 6798548 | BUG MUSIC, INC | 7750 SUNSET BLD | | | | LOS ANGELES | CA | 90046 | |
| 6798549 | BULLARD, GERALD/GEJU THEA | PO BOX 68 | | | | MITCHELL | NE | 69357 | |
| 6798505 | C. FLETCHER & CO., LLC | 78 FIFTH AVE., 3RD FLOOR | | | | NEW YORK | NY | 10011 | |
| 6798411 | C.M.W. ENTERPRISES, INC. | 235 PARK AVENUE SOUTH | 10TH FLOOR | | | NEW YORK | NY | 10003 | |
| 6798550 | CAIN MCKNIGHT | 13155 NOEL ROAD RD | | | | DALLAS | TX | 75240 | |
| 6798551 | CALCMASTERS INC | ATTN: PATRICIA BLAIR | PO BOX 412453 | | | LOS ANGELES | CA | 90041 | |
| 6798552 | CALIFORNIA BOOKING SVC. | PO BOX 11 | | | | AGOURA | CA | 91376 | |
| 6798542 | CAMERA HSY FILMS | C/O WME | ATTN: JUNE HORTON, AGENT | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | |
| 6798543 | CANDACE BLANCHARD | 10 GREY GOOSE CT | | | | BILTMORE LAKE | NC | 28715 | |
| 6864462 | CANDUFALL PRODUCTIONS, INC. | 9601 WILSHIRE BLVD. #755 | | | | BEVERLY HILLS | CA | 90210 | |
| 6798547 | CAPILLARY MUSIC, INC. | MR. JOSEPH BISHARA | 16255 VENTURA BOULEVARD, SUITE 509 | | | ENCINO | CA | 91436-2310 | |
| 6798536 | CAPITOL RECORDS NASHVILLE | 3322 WEST END AVE, | NO. 1100 | | | NASHVILLE | TN | 37203 | |
| 6798537 | CAPS, LLC | 10600 VIRGINIA AVENUE | | | | CULVER CITY | CA | 90232 | |
| 6798538 | CAPS, LLC | KARLTON WILLIAM HESTER | 10600 VIRGINIA AVENUE | | | CULVER CITY | CA | 90232 | |
| 6798539 | CAPTIVE CINEMA DISTRIBUTION INC | 3111 CAMINO DELRIO NORTH, SUITE 400 | | | | SAN DIEGO | CA | 92108 | |
| 6798541 | CAPTIVE ENTERTAINMENT, INC. | 3111 CAMINO DEL RIO NORTH | SUITE 400 | | | SAN DIEGO | CA | 92108 | |
| 6864465 | CARAT USA, INC. | ATTN: GENERAL COUNSEL | 150 EAST 42ND STREET | | | NEW YORK | NY | 10017 | |
| 6864464 | CARAT USA, INC. | ATTN: GENERAL COUNSEL | 2700 PENNSYLVANIA AVE | 2ND FLOOR | | SANTA MONICA | CA | 90404 | |
| 6864466 | CARMIKE CINEMAS | 1301 FIRST AVENUE | | | | COLUMBUS | GA | 31902 | |
| 6864467 | CARR BUSINESS SYSTEMS | 130 SPAGNOLL RD | | | | MELVILLE | NY | 11747 | |
| 6480364 | CASEY AFFLECK | C/O WILLIAM MORRIS ENDEAVOR | ATTN: SIMON FABER | 9601 WILSHIRE BLVD., THIRD | | BEVERLY HILLS | CA | 90210 | |
| 6798525 | CASEY SILVER PRODUCTIONS, INC | 506 SANTA MONICA BOULEVARD | SUITE 322 | | | SANTA MONICA | CA | 90401 | |
| 6798526 | CASSIDY BANKS, INC | C/O SERLING ROOKS FERRARA MCKOY &WAROB | 119 FIFTH AVENUE 3RD FLOOR | | | NEW YORK | NY | 10003 | |
| 6798527 | CASSIDY BANKS, INC. | C/O SERLING ROLLKS FERRARA MCKOY & | ATTN: JEFFREY A. WOROB, ESQ. | 119 FIFTH AVENUE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| 6798507 | CAST & CREW TALENT SERVICES, LLC | ATTN: GENERAL COUNSEL | 2300 EMPIRE AVENUE, 5TH FLOOR | | | BURBANK | CA | 91504 | |
| 6798513 | CAST & CREW TALENT SERVICES, LLC AND/OR CAST & CREW PRODUCTION | 2300 EMPIRE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91504 | |
| 6798514 | CAST & CREW TALENT SERVICES, LLC AND/OR CAST & CREW PRODUCTION | ATTN: JULIE TOTTA | 2300 EMPIRE AVENUE | 5TH FLOOR | | BURBANK | CA | 91504 | |
| 6798508 | CAST SHADOW PRODUCTIONS, LLC | 5430 BELLINGTON AVE. UNIT 303 | | | | VALLEY VILLAGE | CA | 91607 | |
| 6864468 | CATCHPLAY, INC | PO BOX 897 | | | | GRAND CAYMAN | KY | | CAYMAN ISLANDS |
| 6798510 | CATFISH PICTURE COMPANY, LLC | ATTN: ANDREW JARECKI AND MARC SMERLING | 741 MADISON AVENUE | | | NEW YORK | NY | 10065 | |
| 6480115 | CB AGENCY SERVICES, LLC | Address on File | | | | | | | |
| 6798501 | CBS | ATTN: NORIKO GEE | DIRECTOR, PROGRAM PLANNING AND | CBS STUDIO CENTER | 4024 RADFORD | STUDIO CITY | CA | 91604 | |
| 6482709 | CDW Direct LLC | PO Box 75723 | | | | Chicago | IL | 60675 | |
| 6864469 | CENTRAL COAST CINEMAS | 8500 GRAVES CREEK RD | | | | ASTASCADERO | CA | 93422 | |
| 6798504 | CENTURION FILM SERVICE | 124 AUSTIN LANE | | | | ALAMO | CA | 94507 | |
| 6798496 | CHAKERES THEATRES | PO BOX 4369 | | | | APOPKA | FL | 32712 | |
| 6864470 | CHAMBERS VENTURE CAPITAL, LLC | 216 WESTMINSTER DR | | | | LEWISVILLE | TX | 75056 | |
| 6798497 | CHARLES B. WESSLER ENTERTAINMENT, INC. | 11661 SAN VICENTE BLVD. SUITE 609 | | | | LOS ANGELES | CA | 90049 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 5 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798498 | CHARLES CARROLL | 5361 RUSSELL AVE. | APT# 313 | | | LOS ANGELES | CA | 90212 | |
| 6798499 | CHARLES HUTTINGER | C/O ROOSTER FILMS | ATTN: CHRISTOPHER SHERMAN | 5225 WILSHIRE BOULEVARD | SUITE 701 | LOS ANGELES | CA | 90036 | |
| 6798489 | CHARLES R. BORDEN | 204 GARNET COURT | | | | WATERFORD | NY | 12188 | |
| 6798490 | CHARTSCRIPT LIMITED | F/S/O JIM SHERIDAN, C/O CREATIVE ARTISTS AGENCY | ATTN: ROBERT BOOKMAN AND BYRDIE LIFSON-POMPAN | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6798491 | CHAUNCEY MUSIC | C/O CHAD FISCHER | 12424 WILSHIRE BLVD S. 1150 | | | LOS ANGELES | CA | 90402 | |
| 6864471 | CHAVEZ ENTERTAINMENT INC | 9281 GLENDALE AVE. NE | | | | ALBUEQUERQUE | NM | 87122 | |
| 6798493 | CHESTER MUSIC LTD | 14-15 BERNERS STREET | | | | LONDON | | W1T 3LJ | UNITED KINGDOM |
| 6798482 | CHICKS DIG GAY GUYS, LLC | 404 21 ST STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| 6798483 | CHINA FILM PROMOTION INTERNATIONAL | NO.25, XINWAI STREET | HAIDIAN DISTRICT | | | BEIJING | | 100088 | CHINA |
| 6798484 | CHOPLOGIC MUSIC (ASCAP) | 1208 MYRA AVENUE | | | | LOS ANGELES | CA | 90029 | |
| 6798485 | CHRISTIAN GONZALEZ | 8 QUAIL COVE RD | | | | ASHEVILLE | NC | 28804 | |
| 6798486 | CHRISTIAN J FLETCHER | 10 BEACHSIDE DR | | | | ISLE OF PAMS | SC | 29451 | |
| 6798487 | CHRISTIAN MERCURI | RED GRANITE INT. | 9255 SUNSET BLVD | SUITE 710 | | WEST HOLLYWOOD | CA | 90069 | |
| 6864473 | CHRISTIE DIGITAL SYSTEMS USA, INC. | ATTN: GENERAL COUNSEL | P.O. BOX 513386 | | | LOS ANGELES | CA | 90051 | |
| 6864472 | CHRISTIE DIGITAL SYSTEMS USA, INC. | ATTN: JOHN KLINE, COO/RICHARD WALLACE | 10550 CAMDEN DRIVE | | | CYPRESS | CA | 90630 | |
| 6864479 | CHRISTIE/AIX, INC. | ATTN: GARY LOFFREDO, GENERAL COUNSEL & | 6255 SUNSET BLVD | SUITE 1025 | | HOLLYWOOD | CA | 90028 | |
| 6864478 | CHRISTIE/AIX, INC. | C/O ACCESS INTEGRATED TECHNOLOGIES, INC. | ATTN: PRESIDENT, MEDIA SERVICES GROUP | 6255 SUNSET BLVD. | SUITE 1025 | HOLLYWOOD | CA | 90028 | |
| 6864480 | CHRISTINA SIEBENEICHER | 19300 VISION TRAIL | | | | TOPANGA | CA | 90290 | |
| 6798476 | CHRISTINE BERGEN | 512 MAIN STREET | STE 1 | | | EL SEGUNDO | CA | 90245 | |
| 6798477 | CHRISTINE BERGEN MUSIC CONSULTING | DALIA FRANCO SHMUEL | 512 MAIN STREET | SUITE 1 | | EL SEGUNDO | CA | 90245 | |
| 6798478 | CHRISTINE BERGEN MUSIC CONSULTING | 512 MAIN STREET | SUITE 1 | | | EL SEGUNDO | CA | 90245 | |
| 6798479 | CHRISTINE BERGEN MUSIC CONSULTING | ATTN: ALLISON CUMMINGS | 512 MAIN STREET | SUITE 1 | | EL SEGUNDO | CA | 90245 | |
| 6798470 | CHRISTOPHER CROSS RECORDS | C/O LINDA CALLAWAY | P.O. BOX 302425 | | | AUSTIN | tx | 78703 | |
| 6798471 | CHRISTY FLETCHER | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: LINDA LICHTER | 9200 SUNSET BOULEVARD | SUITE 1200 | WEST HOLLYWOOD | CA | 90069 | |
| 6864481 | CHRYSALIS MUSIC PUBLISHING, LLC | 8447 WILSHIRE BOULEVARD | SUITE 400 | | | BEVERLY HILLS | CA | 90211 | |
| 6798473 | CHRYSTAL CAPITAL PARTNERS LLP | ATTN: STEPHEN FORD | 48 BERKELEY SQUARE | | | LONDON | | W1J 5AX | UNITED KINGDOM |
| 6798474 | CHUCK JAMES/ ICM | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | Ca | 90067 | |
| 6798453 | CINE PRODUCTIONS, LLC | ATTN: GREG SHAME | 4001 DIVISION ST. | | | METAIRIE | LA | 70002 | |
| 6864482 | CINEDIGM DIGITAL FUNDING 2,LLC | 55 MADISON AVENUE, SUITE 300 | | | | MORRISTOWN | NJ | 07960 | |
| 6864483 | CINEDIGM DIGITAL CINEMA CORP. | 902 BROADWAY 9TH FLOOR | | | | NEW YORK | NY | 10010 | |
| 6864484 | CINEDIGM DIGITAL CINEMA CORP. | ATTN: SVP GENERAL COUNSEL | 55 MADISON AVENUE, SUITE 300 | | | MORRISTOWN | NJ | 07960 | |
| 6864485 | CINEDIGM DIGITAL CINEMA CORP.( AS MANAGER FOR CHRISTIE/AIX, | ACCESS DIGITAL CINEMA PHASE 2, CORP. | 6255 SUNSET BLVD | SUITE 1025 | | HOLLYWOOD | CA | 90028 | |
| 6864486 | CINEDIGM DIGITAL FUNDING 2, LLC | ATTN: GENERAL COUNSEL | 902 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| 6864487 | CINEDIGM DIGITAL FUNDING I, LLC | 55 MADISON AVENUE, SUITE 300 | | | | MORRISTOWN | NJ | 07960 | |
| 6864490 | CINEDIGM DIGITAL FUNDING I, LLC | 55 MADISON AVENUE, SUITE 300 | | | | MORRISTOWN | NJ | 07960 | |
| 6864489 | CINEDIGM DIGITAL FUNDING I, LLC | AS ASSIGNEE OF CHRISTIE/AIX, INC. | 55 MADISON AVENUE | SUITE 300 | | MORRISTOWN | NJ | 07960 | |
| 6864488 | CINEDIGM DIGITAL FUNDING I, LLC | ATTN: GENERAL COUNSEL | 902 BROADWAY | 9TH FLOOR | | NEW YORK | NY | 10010 | |
| 6798475 | CINEFINANCE INSURANCE SERVICES LLC FOR AND ON BEHALF OF | HOUSTON CASUALTY COMPANY | ATTN: FRED MILSTEIN, PRESIDENT | 1875 CENTURY PARK EAST | SUITE 1970 | LOS ANGELES | CA | 90067 | |
| 6798464 | CINEMA BOOKING SERVICE | PO BOX 920827 | | | | NEEDHAM | MA | 02492 | |
| 6798465 | CINEMA DIGITAL FUNDING I LLC | 1901 AVENUE OF THE STARS | 12TH FLOOR | | | LOS ANGELES | CA | 90067 | |
| 6798466 | CINEMA ENTERTAINMENT | 1621 WEST DIVISION ST. | | | | WAITE PARK | MN | 56387 | |
| 6798467 | CINEMA FILM BUYING | 1245 HANCOCK STREET | SUITE 11 | | | QUINCY | MA | 02169 | |
| 6798468 | CINEMA LINKS | PO BOX 422 | | | | CHOCORUA | NH | 03817 | |
| 6798469 | CINEMA MANAGEMENT | 80 PINE HILL ROAD | | | | CAPE NEDDICK | ME | 03902 | |
| 6798459 | CINEMA SELECTIONS | 180 BEACON STREET, #3A | | | | BOSTON | MA | 02116 | |
| 6864491 | CINEMA SERVICE (TX) | 12201 MERIT DRIVE | SUITE 650 | | | DALLAS | TX | 75251 | |
| 6864492 | CINEMA SERVICES (NJ) | 97 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 6798462 | CINEMA STAR | 1949 AVENIDA DEL ORO | #100 | | | OCEANSIDE | CA | 92056 | |
| 6798463 | CINEMA WEST | 515 E WASHINGTON ST | | | | PETALUMA | CA | 94952 | |
| 6798458 | CINEMARK | 3900 DALLAS PARKWAY | SUITE 500 | | | PLANO | TX | 75093 | |
| 6798454 | CINRAM GROUP INC | 2255 MARKHAM ROAD | | | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| 6864493 | CINRAM GROUP INC | ATTN: FRED RUDOLPH, EVP | 2255 MARKHAM ROAD | | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| 6798446 | CINRAM, INC. | ATTN: HOWARD Z. BERMAN, SENIOR | 2255 MARKHAM ROAD | | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| 6798457 | CINRAM, INC. | C/O CINRAM INTERNATIONAL INC. | ATTN: JOHN BELL, CHIEF FINANCIAL | 2255 MARKHAM ROAD | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| 6798456 | CINRAM, INC. | C/O CINRAM INTERNATIONAL, INC. | 2255 MARKHAM ROAD | | | SCARBOROUGH | ON | M1B 2W3 | CANADA |
| 6798447 | CIONA JOHNSON-KING | 93 CHICHELE ROAD | | | | LONDON | | NW2 3AT | UNITED KINGDOM |
| 6864494 | CIT BANK, N.A. | ATTN: CLIENT BANKING SERVICES | 155 NROTH LAKE AVE. | (LK-03-17) | | PASADENA | CA | 91101 | |
| 6864496 | CIT BANK, N.A. | ATTN: GENERAL COUNSEL | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6864497 | CIT BANK, N.A. | ATTN: GENERAL COUNSEL | 2450 BROADWAY AVENUE | 4TH FLOOR | | SANTA MONICA | CA | 90404 | |
| 6864498 | CIT BANK, N.A. | ATTN: GENERAL COUNSEL | CLIENT BANKING SERVICES | 155 NORTH LAKE AVE. | (LK-03-17) | PASADENA | CA | 91101 | |
| 6864500 | CIT BANK, N.A. | ATTN: JAMES K. SIMONS AND DAISY STALL | 2450 BROADWAY AVENUE | 4TH FLOOR | | SANTA MONICA | CA | 90404 | |
| 6864499 | CIT BANK, N.A. | COMMERCIAL LOAN AND AGENCY SERVICES | ATTN: TROY HENDRIX | 888 E. WALNUT STREET | 5TH FLOOR | PASADENA | CA | 91101 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 6 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864502 | CITIZEN SNOW FILM PRODUCTIONS, INC. | 314- 1777 CARRIE- DERICK | | | | MONTREAL | QC | H3C 6G2 | CANADA |
| 6864503 | CITIZEN SNOW FILM PRODUCTIONS, INC. | ATTN: JEFF WAXMAN | 1777 CARRIE DERICK | SUITE 314 | | MONTREAL | QC | H3C 6G2 | CANADA |
| 6864504 | CITY CINEMAS READING | 182 2ND AVENUE | SUITE 2N | | | NEW YORK | NY | 10003 | |
| 6798442 | CITY NATIONAL BANK | 400 N ROXBURY DR | | | | BEVERLY HILLS | CA | 90210 | |
| 6864506 | CITY NATIONAL BANK | ATTN: STEVEN SHAPIRO, SVP | ENTERTAINMENT DIVISION | 400 ROXBURY DRIVE | 3RD FLOOR | BEVERLY HILLS | CA | 90210-5021 | |
| 6798434 | CITY NATIONAL BANK | WEALTH MANAGEMENT SERVICES--BUSINESS | 555 S. FLOWER STREET | 12TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 6798436 | CJ 4DPLEX AMERICAS,LLC | 5700 WILSHIRE BLVD. | SUITE 550 | | | LOS ANGELES | CA | 90036 | |
| 6798428 | CLARIUS BIGS, LLC | 9100 WILSHIRE BLVD | SUITE 520E | | | BEVERLY HILLS | CA | 90212 | |
| 6864507 | CLARIUS BIGS, LLC | ATTN: WILLIAM SADLEIR | 9100 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6798433 | CLARK FILM BUYING | PO BOX 10517 | | | | BOZEMAN | MT | 59719 | |
| 6798423 | CLARK THEATRE SERVICE, INC. | PO BOX 610727 | | | | PORT HURON | MI | 48061 | |
| 6798422 | CLARK THEATRES | 501 PLAZA DRIVE | | | | ENTERPRISE | EZ | 36330 | |
| 6798424 | CLEAN YOUR HOMEFISH MUSIC | 2020 UNION STREET | | | | SAN FRANCISCO | | 94133 | |
| 6798425 | CLEAN YOUR HOMEFISH MUSIC | PROVIDENT FINANCIAL MANAGEMENT | ATTN: BRIAN REYNOLDS | 2020 UNION STREET | | SAN FRANCISCO | ca | 94123 | |
| 6798426 | CLEARED BY ASHLEY, INC. | ASHLEY KRAVITZ | 6049 LAKE LINDERO DRIVE | | | AGOURA HILLS | CA | 91301 | |
| 6798427 | CLEARED BY ASHLEY, INC. | ASHLEY KRAVITZ | 6049 LAKE LINERO DRIVE | | | AGOURA HILLS | CA | 91301 | |
| 6798417 | CLEARVIEW CINEMA CORP. | 97 MAIN STREET | | | | CHATHAM | NJ | 07928 | |
| 6798418 | CLIFF DORFMAN INC./ CLIFF DORFMAN, WRITER | C/O MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | BEVERLY HILLS | CA | 90212 | |
| 6798419 | CLIFF DORFMAN, INC. | C/O MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | BEVERLY HILLS | CA | 90212 | |
| 6798420 | CLOAK AND DAGGER, INC. | 10250 CONSTELLATION BLVD | | | | LOS ANGELES | CA | 90067 | |
| 6798421 | CMCI | 326 BALLARDVALE STREET | | | | WILMINGTON | MA | 01887 | |
| 6798410 | CMT | 330 COMMERCE STREET | | | | NASHVILLE | TN | 37201 | |
| 6798412 | COBB THEATRES III LLC | 1384 SAGEBROOK DRIVE | | | | FAIRVIEW | TX | 75069 | |
| 6798413 | CODY JOHNS | C/O WILLIAMS MORRIS AGENCY | 9601 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 6864508 | COHN REZNICK | RAJIV MEHRA, CPA | 21700 OXNARD STREET | 7TH FLOOR | | WOODLAND HILLS | CA | 91367 | |
| 6864509 | COINFISH PUBLISHING | 6351 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90048 | |
| 6798404 | COLDEN MCKUIN & FRANKEL, LLP | 141 EL CAMINO DRIVE, SUITE 100 | | | | BEVERLY HILLS | CA | 90212-2717 | |
| 6864510 | COLIN, JEZ | HI-FINESSE MUSIC AND SOUND LLC | 1102 GRANT AVENUE | | | VENICE | CA | 90291 | |
| 6798409 | COLUMBIA PICTURES INDUSTRIES, INC. | ATTN: GENERAL COUNSEL | 10202 WEST WASHINGTON BOULEVARD | CAPRA BUILDING | SUITE 2500 | CULVER CITY | CA | 90232 | |
| 6864512 | COMERICA BANK | ATTN: GENERAL COUNSEL | 2000 AVENUE OF THE STARS | SUITE 210 | | LOS ANGELES | CA | 90067 | |
| 6864511 | COMERICA BANK | ATTN: MARIBETH GOMEZ | 2000 AVENUE OF STARS, SUITE 210 | | | LOS ANGELES | CA | 90067 | |
| 6864513 | COMERICA ENTERTAINMENT GROUP | COMERICA BANK | ATTN: JEFF COLVIN, ADAM KORN AND | 200 AVENUE OF THE STARS, SUITE | | LOS ANGELES | CA | 90067 | |
| 6798403 | COMMON WALL MEDIA LLC | ATTN: CHUCKIE DUFF | 1402 E. CAROLINE LANE | | | TEMPE | AZ | 85284 | |
| 6798392 | COMPLETE BOOKING SERVICE | 5014 E LIBERTY HILL ROAD | | | | YORK | SC | 29745 | |
| 6798393 | COMPREHENSIVE FILM BKG | 9800 MEDLOCK BRIDGE RD | SUITE 1 | | | DULUTH | GA | 30097 | |
| 6864514 | CONCEPT ARTS | 6422 SELMA AVENUE | | | | LOS ANGELES | CA | 90028 | |
| 6798397 | CONDE NAST ENTERTAINMENT LL, F/S/O JEREMY STECKLER | 1 WORLD TRADE CENTER | | | | NEW YORK | NY | 10007 | |
| 6798396 | CONDE NAST ENTERTAINMENT LLC | 1 WORLD TRADE CENTER | | | | NEW YORK | NY | 10007 | |
| 6798386 | CONSTANTIN FILM VERLEIH GMBH | MATTHIAS PEIPP | GERO WORSTBROCK | FEILITZSCHSTRASSE 6 | | MUNCHEN | | 80802 | GERMANY |
| 6864515 | CONSULTA FILMS LIMITED F/S/O PIERRE SPENGLER | WICKHAM CAY | | | | | | | BRITISH VIRGIN |
| 6798388 | CONTINENTAL FILM SVCS. | 20131 GOLD FLAT COURT | | | | HIDDEN VALLEY LK | CA | 94567 | |
| 6798389 | CONTINENTAL PICTURES, LP | ATTN: BENJAMIN WAISBREN | 5200 NORTH LAKE DRIVE | | | WHITEFISH BAY | WI | 53217 | |
| 6798380 | COOP THEATES/BOOKING | 1413 GOLDEN GATE BLVD. | SUITE 205 | | | MAYFIELD HEIGHTS | OH | 44124 | |
| 6864516 | CORBIS CORPORATION | 6060 CENTER DRIVE | SUITE 950 | | | LOS ANGELES | CA | 90045 | |
| 6864517 | CORBIS ENTERTAINMENT | 6060 CENTER DRIVE | STE 950 | | | LOS ANGELES | CA | 90045 | |
| 6798383 | CORMERICA PRODUCTIONS, INC | 1232 N. POINSETTIA PLACE | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6798384 | COR-O-VAN | P.O. BOX 840778 | | | | LOS ANGELES | CA | 90084 | |
| 6798385 | CORTLAND CAPITAL MARKET | BEATA KONOPKO | DIRECTOR | 225 W. WASHINGTON ST. | 21ST FLOOR | CHICAGO | IL | 60606 | |
| 6864518 | CORTLAND CAPITAL MARKET SERVICES LLC | 225 W WASHINGTON STREET | SUITE 1450 | | | CHICAGO | IL | 60606 | |
| 6798374 | CORTLAND CAPITAL MARKET SERVICES LLC | 225 WEST WASHINGTON | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6798369 | CORTLAND CAPITAL MARKET SERVICES LLC | ASLAM A. AZEEM | ASSOCIATE DIRECTOR | 225 W. WASHINGTON | | CHICAGO | IL | 60606 | |
| 6798371 | CORTLAND CAPITAL MARKET SERVICES LLC | ATTN: MIKE FREDIAN | 225 WEST WASHINGTON STREET | SUITE 2100 | | CHICAGO | IL | 60606 | |
| 6798370 | CORTLAND CAPITAL MARKET SERVICES LLC | MARC FRIESS | 225 W. WASHINGTON ST. | | | CHICAGO | IL | 60606 | |
| 6798372 | COUNSEIL DU QUEBEC DE LA GUILDE CANADIENNE DES REALISATEURS | 4200 SAINT-LAURENT BOULEVARD | SUITE 708 | | | MONTREAL | QC | H2W 2R2 | CANADA |
| 6864519 | CRAIG G LASHLEY | 4204 MARVIN GARDENS | | | | TOBYHANNA | PA | 18466 | |
| 6798362 | CRASH KINGS | C/O DAVIS SHAPIRO & LEWIT, LLP | ATTN: JEFF LEVEN, ESQ. | 689 5TH AVENUE | 5TH FLOOR | NEW YORK | NY | 10022 | |
| 6798363 | CREATE ADVERTISING | 4022 WASHINGTON BLVD. | | | | CULVER CITY | CA | 90232 | |
| 6798364 | CREATIVE ARTISTS AGENCY | BARRY LEVINE, JESSE BERGER | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6798365 | CREATIVE ARTISTS AGENCY | F/S/O TOMMY WIRKOLA | ATTN: DAN RABINOW | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6798366 | CREATIVE ENTER/DESTINTA | 11 KIPP AVENUE | | | | LODI | NJ | 07644 | |
| 6798367 | CREATIVE ENTER/N GUADAGNO | 23 W WESTFIELD AVE | 2ND FLOOR LEFT | | | ROSELLE PARK | NJ | 07204 | |
| 6798356 | CREATIVE SOUNDSCAPES, INC. | 1930 N MAIN STREET | | | | LOS ANGELES | CA | 90031-3217 | |
| 6798357 | CREATIVE SOUNDSCAPES, INC. | CATO KYVIK, AN AUTHORIZED SIGNATORY | 1930 N MAIN STREET | | | LOS ANGELES | CA | 90031 | |

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798359 | CREATIVE VISION GRAPHICS, INC. | 6850 VINELAND AVE. | BLDG F | | | NORTH HOLLYWOOD | CA | 91605 | |
| 6798360 | CRESA LLC | ATTN: GENERAL COUNSEL | 200 STATE STREET | 13TH FLOOR | | BOSTON | MA | 02109 | |
| 6798361 | CRITICAL TV, LLC | ATTN: GENERAL COUNSEL | 1040 N. LAS PALMAS AVE. | BLDG. 40 | | HOLLYWOOD | CA | 90038 | |
| 6798350 | CRUCIAL MUSIC CORPORATION | 31748 BROAD BEACH ROAD | | | | MALIBU | CA | 90265 | |
| 6864521 | CRUCIAL MUSIC CORPORATION OBO ASTONISHING MUSIC AND MUSIC | 31748 BROAD BEACH ROAD | | | | MALIBU | CA | 90265 | |
| 6798352 | CRYSTAL TRAN | 11005 MORRISON ST. #301 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6798346 | CURB RECORDS, INC. | 49 MUSIC SQUARE E | | | | NASHVILLE | TN | 37203 | |
| 6798349 | CYNTHIA ERIVO | 10 HALDANE ROAD EAST HAM | | | | LONDON ENGLAND | | E63JJ | UNITED KINGDOM |
| 6864522 | D FILMS CORPORATION | 2 ST. CLAIR AVENUE EAST | SUITE 903 | | | TORONTO | ON | M4T 2T5 | CANADA |
| 6798338 | DAISY STALL | 2450 BROADWAY AVE, SUITE 400 | | | | SANTA MONICA | CA | 90404 | |
| 6798339 | DALIA FRANCO SHMUEL | CHRISTINE BERGREN MUSIC CONSULTING | 512 MAIN STREET | SUITE 1 | | EL SEGUNDO | CA | 90245 | |
| 6798342 | DALLAS J. EDWARDS | TAMERA EDWARDS | 494 LOUISIANA AVE. | | | SALUDA | NC | 28773 | |
| 6798343 | DAMIEN J LUBANK | 861 N ALTA VISTA BLVD | | | | LOS ANGELES | CA | 90046 | |
| 6798332 | DAMMAGE 7, INC. | C/O HIRSCH WALLERSTEIN HAYUM ET AL. | 10100 SANTA MONICA BLVD | | | LOS ANGELES | CA | 90067 | |
| 6798333 | DAN BILZERIAN | 7455 ARROYO CROSSING PARKWAY | SUITE 220 | | | LAS VEGAS | NV | 89113 | |
| 6798334 | DAN GORDON, INC. | DAN GORDON, WRITER | C/O RESOLUTION ENTERTAINMENT | ATTN: JEFF BERG, AGENT | 1801 CENTURY PARK EAST, 23RD | LOS ANGELES | CA | 90067 | |
| 6864524 | DANA BRUNETTI | ATTN: GENERAL COUNSEL | ATTN: FRANK SELVAGGI | 200 PARK AVENUE SOUTH | 8TH FLOOR | NEW YORK | NY | 10003 | |
| 6864526 | DANA BRUNETTI | C/O ALTMAN GREENFIELD & SELVAGGI | ATTN: FRANK SELVAGGI | 200 PARK AVENUE SOUTH | 8TH FLOOR | NEW YORK | NY | 10003 | |
| 6864525 | DANA BRUNETTI | C/O ALTMAN GREENFIELD & SELVAGGI | ATTN: FRANK SELVAGGI | 421 SOUTH BEVERLY DRIVE | 8TH FLOOR | NEW YORK | NY | 10003 | |
| 6864527 | DANA BRUNETTI C/O EVAN LOWENSTEIN | ATTN: GENERAL COUNSEL | 409 WEST OLYMPIC BLVD #510 | | | LOS ANGELES | CA | 90015 | |
| 6798335 | DANIEL ALTER | ATTN: GENERAL COUNSEL | 16654 SOLEDAD CANYON RD., #242 | | | CANYON COUNTRY | CA | 91387 | |
| 6798326 | DANIEL FEGAN | 323 N. PACIFIC COAST HWY. | | | | SOLANA BEACH | CA | 92075 | |
| 6798327 | DANIEL KOPLOWITZ D/B/A FRIENDLY FIRE RECORDINGS | 3727 25TH STREET | | | | SAN FRANCISCO | CA | 94110 | |
| 6798330 | DANIEL SCOTT LUMPKIN | 16901 SWEENY RD | | | | SUMMERDALE | AL | 36580 | |
| 6798328 | DANIELLE PELLAND | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: LINDA LICHTER, ESQ | 9200 SUNSET BLVD., SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6798329 | DANIELLE RENE | 1942 HOLLY DR., #4 | | | | LOS ANGELES | CA | 90068 | |
| 6798331 | DANNY COMDEN | 2013 OAKWOOD AVE | | | | VENICE | CA | 90291 | |
| 6798320 | DANY GARCIA | C/O GANG TYRE, RAMNER & BROWN, INC. | 132 SOUTH RODEO DRIVE | | | BEVERLY HILLS | CA | 90212 | |
| 6798321 | DAPHNE YANG | CATCHPLAY, INC. | 8F, NO. 34, BADE RD. | SEC 3 | | TAIPEI | | | TAIWAN |
| 6798324 | DAVE AND RON PRODUCTIONS, INC. | C/O FELKER TOCZEK, GELLMAN AND | ATTN: BRUCE GELLMAN | 10880 WILSHIRE BLVD., SUITE | | LOS ANGELES | CA | 90024 | |
| 6798314 | DAVID COHEN | C/O INTERNATIONAL CREATIVE MANAGEMENT | ATTN: KATHLEEN REMINGTON | 10250 CONSTELLATION | | LOS ANGELES | CA | 90067 | |
| 6798315 | DAVID O. RUSSELL | C/O CREATIVE ARTISTS AGENCY | ATTN: JOSH LIEBERMAN AND JOHN CAMPISI | 2000 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | |
| 6798340 | DAVID SARDY | C/O KING, HOLMES, PATERNO & BERLINER,LLP | ATTN: PETER PATERNO, ESQ. | 1900 AVENUE OF THE STARS | 25TH FLR. | LOS ANGELES | CA | 90067 | |
| 6798317 | DAVID SHANE | C/O DAVID SHANE STRATEGIES, LLC | 1232 N. KINGS ROAD | APT. 205 | | WEST HOLLYWOOD | CA | 90069 | |
| 6798311 | DAVIS.FLOYD M BOOKING | 5809 LAKESIDE AVENUE | SUITE G1-F | | | RICHMOND | VA | 23228 | |
| 6864528 | DAWN OSTROFF | C/O ADVANCE MAGAZINE PUBLISHERS INC. | THROUGH ITS DIVISION CONDE NAST ENTERAINMENT | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 6798313 | DAWN OSTROFF | C/O ADVANCE MAGAZINE PUBLISHERS INC. | DIVISION CONDE NAST ENTERTAINMENT | ATTN: ERIC SHERMAN | 1801 CENTURY | LOS ANGELES | CA | 90067 | |
| 6798302 | DC SLEEPS LLC OBO DYING SONGS | C/O ZEITGEIST ARTIST MANAGEMENT LTD. | 660 YORK STREET | S. 216 | | SAN FRANCISCO | CA | 94110 | |
| 6798303 | DC SLEEPS LLC OBO WHERE I'M CALLING FROM SONGS | C/O ZEITGEIST ARTIST MANAGEMENT LTD. | 600 YORK STREET | S. 216 | | SAN FRANCISCO | CA | 94110 | |
| 6798304 | DDA EVENT MANAGMENT LTD | 192-198 VAUXHALL BRIDGE ROAD | | | | LONDON | | SW1V 1DX | UNITED KINGDOM |
| 6798305 | DDA PUBLIC RELATIONS LIMITED | 192-198 VAUXHALL BRIDGE RD | 2ND FL | | | LONDON | | SW1V 1DX | UNITED KINGDOM |
| 6798298 | DE ANZA LAND & LEISURE | 1615 CORDOVA STREET | | | | LOS ANGELES | CA | 90007 | |
| 6864529 | DEAD OCEAN, INC. | 1499 WEST 2ND ST. | | | | BLOOMINGTON | IN | 47403 | |
| 6798297 | DEAD VERTICLE, INC. F/S/O MATTHEW JOHNSON | C/O UNITED TALENT AGENCY | ATTN: KEYA KHAYATIAN | 9560 WILSHIRE BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90212-2401 | |
| 6798290 | DEBMERICA, INC. F/S/O DEBORAH LURIE | KRAFT-ENGEL MANAGEMENT | ATTN: LAURA ENGEL | 15233 VENTURA BLVD. | | SHERMAN OAKS | CA | 91403 | |
| 6471626 | DELICIOUS VINYL, LLC | 6607 SUNSET BLVD. | | | | LOS ANGELES | CA | 90028 | |
| 6798292 | DELOITTE TRANSACTIONS AND BUSINESS ANALYTICS LLP | 555 WEST 5TH STREET | SUITE 2700 | | | LOS ANGELES | CA | 90013 | |
| 6798293 | DELTA VIDEO SAC | AV. AVIACION 3362 | PASAJE FRANCO ALFARO 150 | | | LIMA 41 | | | PERU |
| 6798294 | DELUXE DIGITAL CINEMA, INC. | ATTN: SHARRA UPDIKE | 2233 N. ONTARIO ST. SUITE 300 | | | BURBANK | CA | 91504 | |
| 6798284 | DENGA MUSIC | 1058 BROADMOOR ROAD | | | | BRYN MAWR | PA | 19010 | |
| 6798285 | DENNIS LAMBERT | C/O UNIVERSAL MUSIC PUBLISHING GROUP | 2100 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6798286 | DENNIS O' CONNER FILMING MARKETING, LLC | DENNIS O'CONNER | 11454 DONA DOLORES PLACE | | | STUDIO CITY | CA | 91604 | |
| 6798287 | DEREK KOLSTAD | C/O APA | ATTN: MIKE GOLDBERG | 405 SOUTH BEVERLY DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6864532 | DESERT DANCER PRODUCTIONS LTD. | 9665 WILSHIRE BLVD | 5TH FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6798289 | DESERT DANCER PRODUCTIONS LTD. | RICHARD RAYMOND, COMPANY DIRECTOR | C/O STONE, MEYER, GENOW, SMELKINSON & BINDER, LLP | 9665 WILSHIRE BLVD. | 5TH FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6798278 | DEVIL'S COUNTRY, INC. F/S/O ANDREW LOBEL | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: STEPHEN CLARK | 9200 SUNSET BLVD | | WEST HOLLYWOOD | CA | 90069 | |
| 6864533 | DEVIN RATRAY | C/O BRYAN WALSH/DON BUCHWALD | 6500 WILSHIRE BOULEVARD | SUITE 2200 | | LOS ANGELES | CA | 90048 | |
| 6798283 | DIA FRAMPTON | THESE ARE SONGS OF PULSE C/O PULSE | ATTN: JODY IKEHARA | 16130 VENTURA BOULEVARD | SUITE 560 | ENCINO | CA | 91436 | |
| 6798274 | DICKINSON | 6801 W 107TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 6798275 | DICKON HINCHLIFFE | C/O FIRST ARTISTS MANAGEMENT | ATTN: ROBERT MESSINGER | 4764 PARK GRANADA | SUITE 210 | CALABASAS | CA | 91302 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 8 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798276 | DICKSON | 6801 W. 107TH STREET | | | | OVERLAND PARK | KS | 66212 | |
| 6798277 | DIGIHEARIT?INC. | DBA UPDOWN SOUND | ATTN: MS MARY CATHERINE FINNEY | 1825 STANFORD ST. | | SANTA MONICA | CA | 90404 | |
| 6864535 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC. | ATTN: CEO | ONE INTERNATIONAL BLVD., 9TH FLOOR | | | MAHWAH | NJ | 07495 | |
| 6864534 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC. | C/O LOEB & LOEB | ATTN: GENERAL COUNSEL | 10100 SANTA MONICA BLVD. | SUITE 2200 | LOS ANGELES | CA | 90067 | |
| 6798261 | DIGITAL CINEMA IMPLEMENTATION PARTNERS, LLC. | ONE INTERNATIONAL BOULEVARD | 9TH FLOOR | | | MAHWAH | NJ | 07495 | |
| 6864536 | DIGITAL CINEMA INITIATIVES, LLC. | ATTN: JOHN M KLINE, PRESIDENT/COO | 10550 CAMDEN DRIVE | | | CYPRESS | CA | 90630 | |
| 6798262 | DIGITAL CONTENT LLC | 3-TH KHOROO | PEACE AVENUE, PEACE TOWER RM 1408 | | | ULAANBAATAR | | | MONGOLIA |
| 6864537 | DIGITAL MEDIA MANAGEMENT ("DM2") | 8444 WILSHIRE BOULEVARD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6864538 | DIGITAL MEDIA MANAGEMENT INC | 8444 WILSHIRE BOULEVARD | 3RD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6864539 | DIGITAL MEDIA MANAGEMENT, INC (DMM) | 8444 WILSHIRE BLVD, 5TH FLOOR | | | | BEVERLY HILLS | CA | 90211 | |
| 6798254 | DILVA SCREEN RECORDS LTD | 3 PROWSE PLACE | | | | LONDON | | NW19PH | UNITED KINGDOM |
| 6798255 | DIN MAK RECORDS | 1643 COSMO ST. | | | | LOS ANGELES | CA | 90028 | |
| 6798225 | DIRECTORS GUILD OF AMERICA | ATTN: MARILYN ECKERLIN, SIGNATORIES | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| 6798226 | DIRECTORS GUILD OF AMERICA | ATTN: REPORTS COMPLIANCE DEPT | C/O GINA PRINCE BYTHEWOOD | 7920 SUNSET BLVD | | LOS ANGELES | CA | 90046 | |
| 6798228 | DIRECTORS GUILD OF AMERICA | ATTN: SIGNATORIES & REPORTS COMPLIANCE | 7920 SUNSET BLVD | | | LOS ANGELES | CA | 90046 | |
| 6798229 | DIRECTORS GUILD OF AMERICA | ATTN: WARREN ADLER, ASSOC. NATIONAL | DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD. | | LOS ANGELES | CA | 90046 | |
| 6798224 | DIRECTORS GUILD OF AMERICA | JAY D. ROTH, NATIONAL EXECUTIVE DIRECTOR | 7920 SUNSET BLVD. | | | LOS ANGELES | CA | 90048 | |
| 6798227 | DIRECTORS GUILD OF AMERICA | SEBASTIAN MAZZOZA | 3208 CAMDEN CIRCLE | | | WILMINGTON | NC | 28403 | |
| 6798219 | DIRECTORS OF THE MOTION PICTURE INDUSTRY PENSION AND HEALTH | 11365 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604 | |
| 6798220 | DIRECTV | ATTN: RENE WEAVER, VP, CONTENT & | 2230 EAST IMPERIAL HIGHWAY | | | EL SEGUNDO | CA | 90245 | |
| 6798221 | DISAPPEARING ONE (ASCAP) | C/O GELFAND RENNER & FELDMAN, LLP | ATTN: MARK GOODMAN, CPA | 1880 CENTURY PARK EAST | #1600 | LOS ANGELES | CA | 90067 | |
| 6798222 | DISH NETWORK, LLC | 9601 SOUTH MERIDIAN BOULEVARD | | | | ENGLEWOOD | CO | 80112 | |
| 6864540 | DISTORTION PARTNERSHIP LLC | ATTN: MR. STEVE WINOGRADSKY | P.O. BOX 937 | | | BEVERLY HILLS | CA | 90213 | |
| 6798212 | DISTRICT MUSIC LLC | 8439 SUNSET BLVD 2ND FL | | | | LOS ANGELES | CA | 90069 | |
| 6798213 | DISTRICT MUSIC LLC | 8439 SUNSET BLVD. | 2ND FLOOR | | | LOS ANGELES | CA | 90069 | |
| 6798215 | DJ STARKEYMUSIK | 4366 SEABREEZE DRIVE | | | | JACKSONVILLE | FL | 32250 | |
| 6798214 | DJH MANAGEMENT | 105 W 4TH STREET | SUITE 1000 | | | CINCINNATI | OH | 45202 | |
| 6798216 | DMRG, INC. | 303 WEST WINDSOR | | | | LOMBARD | IL | 60148 | |
| 6798217 | DOCUMENT RECORDS LTD. | UNIT 2C, CREEK ROAD | BLADNOCH BRIDGE ESTATE | | | WIGTOWN NEWTOWN STEWART | | DG8 9AB | UNITED KINGDOM |
| 6798206 | DOMINO PUBLISHING COMPANY OF AMERICA INC | 55 WASHINGTON ST | SUITE 458 | | | NEW YORK | NY | 11201 | |
| 6798201 | DON KEITH | 40 RED STICK ROAD | | | | PELHAM | AL | 35124 | |
| 6798202 | DONKEY BONE, INC | 1630 STEWART ST | STE 120 | | | ELMONT | NY | 11003 | |
| 6864542 | DOROTHY OF OZ, LLC | 3600 WESY OLIVE AVE. | SUITE 500 | | | BURBANK | CA | 91505 | |
| 6798204 | DOROTHY NARVAEZ-WOODS | AND THE ESTATE OF TYRONE WOODS (THE ESATE) | C/O ONE LLP | ATTN: MARK FLEISCHER | 9301 WILSHIRE BOULEVARD, | BEVERLY HILLS | CA | 90210 | |
| 6798205 | DOROTHY NARVAEZ-WOODS AND THE ESTATE OF TYRONE WOODS | C/O ONE LLP | ATTN: MARK FLEISCHER | 9301 WILSHIRE BOULEVARD, PENTHOUSE SUITE | | BEVERLY HILLS | CA | 90210 | |
| 6798194 | DOROTHY OF OZ, LLC | ATTN: NEIL KAUFFMAN | 2600 WEST OLIVE AVE. | SUITE 500 | | BURBANK | CA | 91505 | |
| 6798195 | DOS BRAINS, INC. | 920 18TH STREET, #5 | | | | SANTA MONICA | CA | 90403 | |
| 6798196 | DOUBLEYOU, INC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & | ATTN: CARLOS GOODMAN & GREG SLEWETT | 150 S RODEO DR. | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6473531 | DOUGLAS G. PETTY | Address on File | | | | | | | |
| 6798198 | DOUGLAS G. PETTY | ECLECTIC AUDIO | 4902 DENNY AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6798199 | DOW FILM PRODUCTIONS INC. | ATTN: MR. OGDEN GAVANSKI | VICE PRESIDENT | 1250 RENE-LEVESQUE BLVD. WEST | SUITE 2500 | MONTREAL | QC | H3B 4Y1 | CANADA |
| 6798190 | DOWNTOWN MUSIC PUBLISHIN LLC | 485 BROADWAY 3RD FL | | | | NEW YORK | NY | 10013 | |
| 6798189 | DOWNTOWN MUSIC PUBLISHING LLC | 485 BROADWAY 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 6864543 | DOWNTOWN RECORDS LLC | 568 BROADWAY | SUITE 705 | | | NEW YORK | NY | 10012 | |
| 6798192 | DRASTIC MEASURES, INC. | C/O ICM PARTNERS | NATHAN FURST | 10250 CONSTELLATION BLVD. | | LOS ANGELES | CA | 90067 | |
| 6798175 | DTECNET, INC | ATTN: TOM RYDEN, SVP FINANCE | 303 SECOND ST | SUITE 800N | | SAN FRANCISCO | CA | 94107 | |
| 6798174 | DUNCAN JOINER | 11115 ACMA ST. #307 | | | | STUDIO CITY | CA | 91602 | |
| 6798166 | DUNCAN JOINER | KELLY JOINER | 11115 ACMA ST | 307 | | STUDIO CITY | CA | 91602 | |
| 6798167 | DUNE CAPITAL PARTNERS IV LLC | C/O BRADSHAW, SMITH ENTERTAINMENT | ATTN: NATALIE MARSHALL | 5851 WEST CHARLESTON | | LAS VEGAS | NV | 89146 | |
| 6798168 | DUSTIN LANCE BLACK | C/O CREATIVE ARTISTS AGENCY | ATTN: CRAIG GERING | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6798158 | DUSTIN O'HALLORAN | C/O REDBIRD MANAGEMENT | ATTN: BEAU STAPLETON, ESQ. | ROSEN LAW GROUP, PC | 1046 PRINCETON | VENICE | CA | 90292 | |
| 6864544 | DUSTIN O'HALLORAN | C/O REDBIRD MANAGEMENT | ATTN: TIM HUSON | 301 GLENDALE BLVD. | | LOS ANGELES | CA | 90026 | |
| 6798160 | DUSTIN O'HALLORAN C/O REDBIRD MANAGEMENT | ATTN: TIM HUSOM | 880 ELYRIA DR. | | | LOS ANGELES | CA | 90065 | |
| 6798162 | DWARF MUSIC | COOPER STATION PO BOX 860 | | | | NEW YORK | NY | 10276 | |
| 6798163 | DWAYNE JOHNSON | VIEWPOINT INC. (PUBLICIST) | 8821 WILSHIRE BLVD | SUITE 220 | | BEVERLY HILLS | CA | 90211 | |
| 6798153 | EAGLE ROCK ENTERTAINMENT LTD. | ATTN: CORINNA KEARNEY | EAGLE HOUSE | 22 ARMOURY WAY | | LONDON | | SW18 1EZ | UNITED KINGDOM |
| 6798152 | EAGLE-I MUSIC LTD | EAGLE HOUSE | 22 ARMOURY WAY | | | LONDON | | SW18 1EZ | UNITED KINGDOM |
| 6798154 | EAN COSMO STRAUSS FOR | BROAD STREET BULLY MUSIC | 122 ASHLAND PLACE | APT. 16A | | BROOKLYN | NY | 11201 | |
| 6798155 | EARLANN INC. | PO BOX 1073 | | | | CHARLESTON | IL | 61920 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 9 of 37

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6798156 | EARLE-TONES MUSIC, INC. | F/S/O MARK ISHAM , C/O KRAFT-ENGEL | ATTN: LAURA ENGEL | 15233 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| 6798157 | EARL-TONES MUSIC, INC F/S/O MARK ISHAM | KRAFT-ENGEL MANAGEMENT | ATTN: LAURA EAGLE | 15233 VENTURA BLVD | | SHERMAN OAKS | CA | 91403 | |
| 6864545 | EASE ENTERTAINMENT SERVICE LLC | 8383 WILSHIRE BLVD | SUITE 100 | | | BEVERLY HILLS | CA | 90211 | |
| 6798147 | ECOBRAADMIN.COM | 2740 SKI LANE | | | | MADISON | WI | 53713 | |
| 6798148 | ECONNET VENTURES, LLC | LATINUM | DAVID WELLISCH, MANAGING PARTNER | 2 BETHESDA METRO CENTER | SUITE300 | BETHESDA | MD | 20814 | |
| 6798140 | ED RICOURT | C/O CREATIVE ARTISTS AGENCY | MATT ROSEN | 2000 AVENUE OF THE STARS | | BEVERLY HILLS | CA | 90210 | |
| 6486761 | EDIT FUEL INC. | ATTN: PAULA WILLIAMS | LION GATE FILMS, INC. | 8306 WILSHIRE BOULEVARD | #544 | BEVERLY HILLS | CA | 90211 | |
| 6798151 | EDKO FILMS LTD. (INCORPORATED IN B.V.I.) | ATTENTION: AUDREY LEE | ROOM 1212, TOWER II, ADMIRALTY/CENTRE | 18 HARCOURT ROAD | | HONG KONG | | | HONG KONG |
| 6798145 | EIZZILL CINTRON VALENZUELA | URBANIZACION VILLA BORINQUEN | 1310 CALLE DAMASCO | | | SAN JUAN | PR | 00920 | |
| 6798134 | EL BIGOTE INC. | 13157 RIVERSIDE DR. # 102 | | | | SHERMAN OAKS | CA | 91423 | |
| 6798121 | EL MIEDO FILMS, INC. F//S/O JONATHAN JAKUBOWICZ & THEN WHAT? | C/O CREATIVE ARTISTS AGENCY | JAY BAKER & MAHA DAKHIL | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6798135 | ELECTRIC ENTERTAINMENT, INC. | ATTN: DIONNE MCNEFF, ESQ. | 962 N. LA CINEGA BLVD. | | | LOS ANGELES | CA | 90069 | |
| 6798136 | ELEVEN THREE PRODUCTIONS, INC. | ATTN: LANA MCKISSACK, CEO & PRESIDENT | 14358 COHASSET STREET | | | VAN NUYS | CA | 91405 | |
| 6798138 | ELINA PRODUCTIONS, INC. | FSO: MARTIN CAMPBELL | 16000 VENTURA BLVD | SUITE 900 | | ENCINO | CA | 91436 | |
| 6864547 | ELITE FILM AG | ATTN: GREG SHAMO | BADENERSTRASSE 156 | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6864549 | ELITE FILM AG | ATTN: MR. STEPHAN GIGER | BADENERSTRASSE 256 | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6864548 | ELITE FILM AG | ATTN: RALPH DIETRICH | BADENERSTRASSE 256 | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6864551 | ELITE FILM AG | BADENERSTRASSE 156 | | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6864546 | ELITE FILM AG | FLORIAN LEUPIN | BADENERTRASSE 156 | | | ZUIRCH | CH | 8026 | SWITZERLAND |
| 6864554 | EMI ENTERTAINMENT WORLD, INC. | 550 MADISON AVENUE 5TH FLOOR | | | | NEW YORK | NY | 10022 | |
| 6864553 | EMI ENTERTAINMENT WORLD, INC. | 75 NINTH AVENUE | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6864552 | EMI ENTERTAINMENT WORLD, INC. | 75 NINTH AVENUE | | | | NEW YORK | NY | 10011 | |
| 6864555 | EMI ENTERTAINMENT WORLD, INC. | F/S/O JUSTINE ELINOR FRISCHMANN | 550 MADISON AVE. | 5TH FL. | | NEW YORK | NY | 10022 | |
| 6798104 | EMI LABEL SERVICES | VICE PRESIDENT, BUSINESS AFFAIRS | 1750 NORTH VINE STREET | | | HOLLYWOOD | CA | 90028 | |
| 6478595 | EMILYCO, INC | 1990 S. BUNDY DRIVE, STE 200 | | | | LOS ANGELES | CA | 90025 | |
| 6798094 | EMJAG PRODUCTIONS INC. | ATTN: ALEXANDRA MILCHAN | 9200 SUNSET BLVD | STE 550 | | WEST HOLLYWOOD | CA | 90069 | |
| 6798097 | EMJAG PRODUCTIONS, INC. | F/S/O ALEXANDRA MILCHAN | 9200 WEST SUNSET BLVD., STE 550 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6798088 | EMTRAIN | 2018 19TH STREET | | | | SACRAMENTO | CA | 95818 | |
| 6798089 | ENDURANCE MEDIA, LLC | ATTN: GENERAL COUNSEL | 2110 MAIN ST., SUITE 205 | | | SANTA MONICA | CA | 90405 | |
| 6798090 | ENERGY ENTERTAINMENT, INC./ BROOKLYN WEAVER , ARTIST | C/O MCKUIN FRANKEL WHITEHEAD LLP | ATTN: JEFF FRANKEL | 141 EL CAMINO DRIVE | SUITE 100 | BEVERLY HILLS | CA | 90212-2717 | |
| 6798091 | ENTENDRE FILMS, INC | 9200 SUNSET BLVD | SUITE 1200 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6798080 | ENTENDRE PROPERTIES,LTD | 9200 SUNSET BLVD | SUITE 1200 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6798068 | ENTERTAINMENT IN MOTION, INC | ATTN: STEVE MALTESE | 5455 CENTINELA AVENUE | 2ND FLOOR | | LOS ANGELES | CA | 90066 | |
| 6798071 | ENTERTAINMENT IN MOTION, INC | WILLIAM GRANT, PRESIDENT | 5455 CENTINELA AVENUE | 2ND FLOOR | | LOS ANGELES | CA | 90066 | |
| 6798072 | ENTERTAINMENT MARKETING | 9331 EAST KIVA AVE. | | | | MESA | AZ | 85209 | |
| 6798073 | ENTERTAINMENT MOTION, INC. | 5455 CENTINELA AVE | | | | LOS ANGELES | CA | 90066 | |
| 6864557 | ENTERTAINMENT ONE | 175 BLOOR STREET EAST, SUITE 1400, NORTH | | | | TORONTO | ON | M4W 3R8 | CANADA |
| 6864556 | ENTERTAINMENT ONE | ATTN: ALEX HAMILTON | 175 BLOOR STREET EAST, SUITE 1400, NORTH TOWER | | | TORONTO | ON | M4W 3R8 | CANADA |
| 6798057 | ENTERTAINMENT ONE FILM USA, LLC | 22 HARBOR PARK DRIVE | | | | PORT WASHINGTON | NY | 11050 | |
| 6798058 | ENTHEOS INC. | F/S/O MICHELLE CHYDZIK SOWA | 2629 33RD ST. | | | SANTA MONICA | CA | 90405 | |
| 6798060 | EPIC LEVEL ENTERTAINMENT, LTD. | 7095 HOLLYWOOD BLVD., #688 | | | | HOLLYWOOD | CA | 90028 | |
| 6798061 | EPIC RECORDS | 550 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 6798050 | EPITAPH, A CALIFORNIA CORPORATION | 2798 SUNSET BLVD | | | | LOS ANGELES | CA | 90026 | |
| 6798051 | ERIC BLEHM C/O LICHER,GROSSMAN,NICHOLS,ADLER &FELDMAN, INC | 9200SUNSET BOULEVARD SUITE1200 | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6798053 | ERIC LAVIS | 10750 PALMS BLVD | APARTMENT 103 | | | LOS ANGELES | CA | 90034 | |
| 6864558 | ERIC STEVENS/RAINBOW HIGH ENTERTAINMENT | 3500 W. OLIVE AVENUE | 3RD FLOOR | | | BURBANK | CA | 91505 | |
| 6864559 | ERICKSON, EDDY | PO BOX 670712 | | | | DALLAS | TX | 75265 | |
| 6798055 | ERNST & YOUNG LLP | 725 SOUTH FIGUEROA STREET | SUITE 500 | | | LOS ANGELES | CA | 90017-5418 | |
| 6798044 | ETSWIGSHOP INC. | PUBLISHING C/O NFW | &ASSOC CPA'S | 39 BROADWAY | ROOM 750 | NEW YORK | NY | 10006 | |
| 6864560 | EUROFILM & MEDIA LTD. | ATTN: HELGE SASSE | | | | BALLYCUGGERAN | KILLALOE CO. CLARC | | IRELAND |
| 6864561 | EUROFILM & MEDIA LTD. | WHOLLY OWNED SUBSIDIARY OF SENATOR ENTERTAINMENT AG | | | | BALLYCUGGERAN | KILLALOE CO. CLARC | | IRELAND |
| 6864563 | EUROFILM & MEDIA LTD./SENATOR | ATTENTION: HELGE SASSE | | | | BALLYCUGGERAN | KILLALOE CO. CLARC | | IRELAND |
| 6864562 | EUROFILM & MEDIA LTD./SENATOR | ATTN: MILADA KOLBERG | | | | BALLYCUGGERAN | KILLALOE CO. CLARC | | IRELAND |
| 6798037 | EUROPACORP | 137, RUE DU FAUBOURG SAINT HONORE | | | | PARIS | | 75008 | FRANCE |
| 6798028 | EUROPACORP | ATTN: CHRISTOPHE LAMBERT | LA CITE DU CINEMA | 20 RUE AMPERE | | SAINT DENIS CEDEX | | 93413 | FRANCE |
| 6798031 | EUROPACORP | ATTN: NEIL OLLIVIERRA | LA CITE DU CINEMA | 20 RUE AMPERE SAINT DENIS | | CEDEX | | 93413 | FRANCE |
| 6798030 | EUROPACORP | LA CITE DU CINEMA | LA CITE DU CINEMA | 20 RUE AMPERE SAINT DENIS | | CEDEX | | 93413 | FRANCE |
| 6864564 | EUROPACORP FILM USA, INC | ATTN: CHRISTOPHE LAMBERT | 345 NORTH MAPLE DRIVE, SUITE 103 | | | BEVERLY HILLS | CA | 90210 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864565 | EUROPACORP FILMS USA, INC. | ATTN: CHRISTOPHE LAMBERT | 345 NORTH MAPLE DRIVE | SUITE 103 | | BEVERLY HILLS | CA | 90210 | |
| 6798015 | EVELYN FOSTER | 2021 21ST AVE | | | | SOUTH NASHVILLE | TN | 37212 | |
| 6798016 | EVERGREEN PICTURES LLC | 30 ROCKEFELLER PLZ | | | | NEW YORK | NY | 10112-0015 | |
| 6798017 | EVOLUTION MUSIC PARTNERS LLC | C/O ABEL KORZENIOWSKI | 1680 NORTH VINE STREET | SUITE 500 | | HOLLYWOOD | CA | 90028 | |
| 6798018 | EW THEATRES INC. | PO BOX 55339 | | | | VALENCIA | CA | 91385 | |
| 6798009 | EXCLUSIVE ARTISTS MANAGEMENT | MARK AND JAY DUPLASS-GROOMING | THEA ISTENES, ARTIST | 7700 SUNSET BOULEVARD | SUITE 205 | LOS ANGELES | CA | 90046 | |
| 6798010 | EXCLUSIVE ARTISTS MANGEMENT | 7700 SUNSET BLVD. | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6798011 | EXCLUSIVE ARTISTS MGMT | C/O JORDAN LONG | 7700 SUNSET BOULEVARD SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6864566 | EXHIBITOR CO-OP | PO BOX 22333 | | | | BULLHEAD CITY | AZ | 86439 | |
| 6798013 | EXHIBITORS' SERVICE | PO BOX 48054 | | | | LOS ANGELES | CA | 90035 | |
| 6798002 | EXHIT-SUPPORT PARTNERSHIP | 1200 65TH STREET | #212 | | | EMERYVILLE | CA | 94608 | |
| 6798003 | EXPLOSION IN THE SKY MUSIC | C/O CHRIS HRASKY | 4008 CHERRYWOOD ROAD | | | AUSTIN | TX | 78722 | |
| 6797994 | F & F MGMT., INC. | 355 WEST DUNDEE ROAD | SUITE 202 | | | BUFFALO GROVE | IL | 60089 | |
| 6864567 | FADE TO BLACK PRODUCTIONS, INC | C/O SHAPIRO & COMPANY CPA | 9229 SUNSET BLVD SUITE 607 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6864568 | FALCON INVESTMENT ADVISORS,LLC | 600 LEXINGTON AVE | 35TH FLOOR | | | NEW YORK | NY | 10022 | |
| 6864569 | FALCON STRATEGIC PARTNERS III, LP | AS TERM B LOAN LENDER | ATTN: RAFE FOGEL | 600 LEXINGTON AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| 6864570 | FALCON STRATEGIC PARTNERS III, LP | ATTN: RAFE FOGEL | 600 LEXINGTON AVENUE | 35TH FLOOR | | NEW YORK | NY | 10022 | |
| 6488231 | FANCY MUSIC INC | C/O ML MANAGEMENT ASSOCIATES INC | 250 WEST 57TH STREET | 26 FLOOR | | NEW YORK | NY | 10107 | |
| 6864571 | FANOLOGY | ATTN: RICHARD JANES, CEO | 3415 S. SEPULVEDA BLVD. | #460 | | LOS ANGELES | CA | 90034 | |
| 6864573 | FANOLOGY, LLC | 3415 S. SEPULVEDA BLVD. | #460 | | | LOS ANGELES | CA | 90034 | |
| 6864572 | FANOLOGY, LLC | RICHARD JANES | 3415 S. SEPULVEDA BLVD. | #460 | | LOS ANGELES | CA | 90034 | |
| 6797996 | FANOLOGY, LLC | RICHARD JANES, CEO | 3415 S. SEPULVEDA BLVD | #460 | | LOS ANGELES | CA | 90034 | |
| 6798000 | FAWN, INC./ MICHELLE PHAN | 2114 PICO BLVD | | | | LOS ANGELES | CA | 90405 | |
| 6864574 | FEDEX OFFICE AND PRINT SERVICES, INC. | AIMEE DICICCO | VICE PRESIDENT, SALES | THREE GALLERIA TOWER | 13155 NOEL ROAD, SUITE | DALLAS | TX | 75240 | |
| 6797990 | FEEL GOOD ENTERTAINMENT | 12 ZISIMPOULOU | | | | ATHENS | | 115 24 | GREECE |
| 6797992 | FEELGOOD ENTERTAINMENT | 12, ZISIMPOULOU STR. | | | | ATHENS | | 115 24 | GREECE |
| 6797993 | FELIPE B. ORTIZ JR. | 6869 TAMARIND CR. | | | | ORLANDO | FL | 32819 | |
| 6797984 | FIGHTER, LLC | 444 MARKET STREET | | | | SAN FRANCISCO | CA | 94145 | |
| 6797947 | FILM & TV HOUSE LIMITED | 18 BROADWICK STREET | | | | LONDON | | W1F8HS | UNITED KINGDOM |
| 6797936 | FILM & TV HOUSE LIMITED | 33 NEWMAN STREET | 3RD FLOOR | | | LONDON | | W1T 1PY | UNITED KINGDOM |
| 6797906 | FILM & TV HOUSE LIMITED | 36-38 WESTBOURNE GROVE | NEWTON ROAD | | | LONDON | | W2 5SH | UNITED KINGDOM |
| 6797911 | FILM & TV HOUSE LIMITED | ATTN: GAVIN JAMES | 33 NEWMAN STREET | 3RD FLOOR | | LONDON | | W1T 1PY | UNITED KINGDOM |
| 6864575 | FILM & TV HOUSE LIMITED | GAVIN JAMES | 18 BROADWICK STREET | 4TH FLOOR | | LONDON | | W1F 8HS | UNITED KINGDOM |
| 6864576 | FILM DISTRICT PICTURES, LLC | ATTN: HEAD OF BUSINESS AFFAIRS | 1540 SECOND STREET | SUITE 200 | | SANTA MONICA | CA | 90401 | |
| 6797973 | FILM FINANCES, INC | 9000 SUNSET BOULEVARD, SUITE 1400 | | | | LOS ANGELES | CA | 90069 | |
| 6864577 | FILM NATION INTERNATIONAL, LLC | ROBERT CARNEY | 150 WEST 22ND STREET | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6797944 | FILM SERVICE THEATRE GRP | 4700 SOUTH 900 EAST | #41-D | | | SALT LAKE CITY | UT | 84117 | |
| 6797946 | FILM TV HOUSE | ATTN: GAVIN JAMES | AUTHORIZED REPRESENTATIVE | 33 NEWMAN STREET | | LONDON | | W1T 1PY | UNITED KINGDOM |
| 6797907 | FILM&TV HOUSE LIMITED | 3RD FLOOR | 33 NEWMAN STREET | | | LONDON | | W1T 1PY | UNITED KINGDOM |
| 6797904 | FILM&TV HOUSE LIMITED | ATTN: GAVIN JAMES | 80 MORTIMER STREET | 2ND FLOOR | | LONDON | | W1W 7SD | UNITED KINGDOM |
| 6797905 | FILM&TV HOUSE LTD | 33 NEWMAN STREET | | | | LONDON | | W1T 1PY | UNITED KINGDOM |
| 6797982 | FILMATION INTERNATIONAL, LLC | 150 WEST 22ND STREET | 9TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6797983 | FILMDISTRICT DISTRIBUTION, LLC | 1540 SECOND STREET | SUITE 200 | | | SANTA MONICA | CA | 90401 | |
| 6797976 | FILML.A., INC. | SYLVAIN WHITE | 6255 W SUNSET | BLVD 12TH FLOOR | | HOLLYWOOD | CA | 90028 | |
| 6797977 | FILMNATION INTERNATIONAL | ATTN: ALISON COHEN | 150 W 22ND STREET | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6797954 | FILMNATION INTERNATIONAL, LLC | 150 WEST 22ND STREET, 9TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6797952 | FILMNATION INTERNATIONAL, LLC | BUSINESS & LEGAL AFFAIRS | 150 WEST 22ND STREET | 9TH FLOOR | | NEW YORK | NY | 10011 | |
| 6797942 | FILMNATION PRODUCTIONS, LLC | 150 WEST 22ND STREET | 9TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6797943 | FILMORE WEST ENTERTAINMENT | 1805 GEARY BLVD | | | | SAN FRANCISCO | CA | 94115 | |
| 6797945 | FILMTRACK, INC. | ATTN: LEGAL | 11846 VENTURA BLVD., SUITE 101 | | | STUDIO CITY | CA | 91604 | |
| 6796896 | FINAL DRAFT INC. | 26707 W. AGOURA ROAD | SUITE 205 | | | CALABASAS | CA | 91302 | |
| 6797897 | FINE BROTHERS PROPERTIES, INC F/S/O BENNY FINE AND RAFI FINE | C/O BEMEL & ROSS, LLP | 11601 WILSHIRE BLVD. #2150 | | | LOS ANGELES | CA | 90025 | |
| 6797884 | FINTAGE COLLECTION ACCOUNT MANAGEMENT | STATIONSWEG 32 | | | | AV LEIDEN | | 2312 | THE NETHERLANDS |
| 6797898 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V | ATTN: GENERAL COUNSEL | 600 DE LA GAUCHETIERE WEST | GROUND FLOOR | | MONTREAL | QC | H3B 4L2 | Canada |
| 6797890 | FINTAGE COLLECTION ACCOUNT MANAGEMENT B.V. | ATTN: GENERAL COUNSEL | STATIONSWEG 32 | | | LEIDEN | AV | 2312 | THE NETHERLANDS |
| 6797887 | FINTAGE MAGYAR KFT. | SAID BOUDARGA | TEREZ KRT. 46, 3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797876 | FINTAGE MAGYAR KFT. | TER'EZ KRT 46 | 3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797886 | FINTAGE MAGYAR KFT. (NOW KNOWN AS GEM ENTERTAINMENT KFT.) | TEREZ KRT. 46 | 3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797879 | FINTAGE PUBLISHING BV | STATIONSWEG 32 | | | | AV LEIDEN | | 2312 | THE NETHERLANDS |
| 6864578 | FIREMAN'S FUND INSURANCE COMPANY | C/O ENTERTAINMENT INSURANCE DIVISION | ATTN: SVP - ENTERTAINMENT DIVISION | 10 UNIVERSAL CITY PLAZA | SUITE 2800 | UNIVERSAL CITY | CA | 91608 | |
| 6797870 | FIRST NOTE MUSIC SERVICES | 3765 WADE STREET | | | | LOS ANGELES | CA | 90066 | |
| 6797871 | FIRST NOTE MUSIC SERVICES | C/O MS. PATRICIA BLAIR | 3765 WADE ST | | | LOS ANGELES | CA | 90066 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 11 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797881 | FIRSTCOM MUSIC | 2110 COLORADO AVE, SUITE 110 | | | | SANTA MONICA | CA | 90404 | |
| 6797865 | FIVE PENNIES, INC. | 9601 WILSHIRE BLVD. | SUITE 500 | | | BEVERLY HILLS | CA | 90210 | |
| 6864579 | FIZZIOLOGY, LLC | 342 E. SAINT JOSEPH STREET | | | | INDIANAPOLIS | IN | 46202 | |
| 6797867 | FLAGSHIP CINEMAS, INC. | 210 BROADWAY | SUITE 203 | | | LYNNFIELD | MA | 01940 | |
| 6797868 | FLIXSTER, INC. | 5905 SOUTH DECATUR BOULEVARD | | | | LAS VEGAS | NV | 89118 | |
| 6864580 | FLORIN/CREATIVE FILM SVC | 125 NORTH MAIN STREET | | | | PORT CHESTER | NY | 10573 | |
| 6797858 | FOCUS ENTERTAINMENT | BRIAN PARK | 11 TEHERAN-RO 33-GLL | SUITE 360 | | GANGNAM-GU SEOUL | | 131-915 | KOREA |
| 6797862 | FOCUS FEATURES | A DIVISION OF NBCUNIVERSAL, INC. | ATTN: JENNIFER TOWLE | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608 | |
| 6797863 | FOCUS FEATURES | ATTN: AMY ESCHENASY | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6797853 | FOCUS FEATURES | ATTN: JENNIFER TOWLE | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6864581 | FORMAN PRODUCTIONS, INC. | F/S/O TOM FORMAN | C/O UNITED TALENT AGENCY | 9560 WILSHIRE BLVD. #500 | | BEVERLY HILLS | CA | 90212 | |
| 6797857 | FORTIUM TECHNOLOGIES LTD. | 6 BRIDGEND BUSINESS CENTRE | BENNETT STREET | | | BRIDGEND | | CF31 3SH | UNITED KINGDOM |
| 6797846 | FORTIUM TECHNOLOGIES LTD. | 6 BRIDGEND BUSINESS CENTRE, BENNETT | BRIDGEND | | | WALES | | CF31 3SH | UNITED KINGDOM |
| 6797847 | FORUM FILM CZECH | ATTN: AYELET NIR SHTAIER | ARKALYCKA 951/3 | | | PRAHA | | 149 00 | CZECH REPUBLIC |
| 6797848 | FORUM FILM CZECH S.R.O. | ARKALYCKA 951/3 | | | | PRAHA | | 149 00 | CZECH REPUBLIC |
| 6797849 | FORUM FILM CZECH S.R.O. | ATTN: AYELET NIR SHTAIER | ARKALYCKA 951/3 | | | PRAHA | | 149 00 | CZECH REPUBLIC |
| 6797850 | FORUM FILM CZECH S.R.O., | ID:28405277 | ARKALYCKA 951/3 | | | PRAHA | | 149 00 | CZECH REPUBLIC |
| 6797851 | FOUNDATION FOR NATIONAL PROGRESS D/B/A/ MOTHER JONES | ATTN: MEDELINE BUCKINGHAM | 222 SUTTER STREET, #600 | | | SAN FRANCISCO | CA | 94108 | |
| 6797840 | FOX THEATRES CORP | 201 WASHINGTON STREET | | | | READING | PA | 19601 | |
| 6473555 | FRANK F. BANYAI | Address on File | | | | | | | |
| 6797842 | FRANK LAWLESS ENTERTAINMENT | C/O TRISH FIELD | HABER CORP. | 16830 VENTURA BLVD., SUITE 501 | | ENCINO | CA | 91436 | |
| 6797843 | FRAUDVILLE FILMS F/S/O SCOTT MILAM | C/O PARADIGM AGENCY | ATTN: SCOTT HENDERSON, AGENT | 360 NORTH CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6797844 | FRAUDVILLE FILMS/ SCOTT MILAM, WRITER | C/O PARADIGM AGENCY | ATTN: SCOTT HENDERSON, AGENT | 360 NORTH CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6797845 | FRED HASHAGEN | UNITED TALENT AGENCY | 9336 CIVIC CENTER DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6797809 | FREEWAY ENTERTAINMENT KFT. | ATTN: DORA KASPARI, DIRECTOR OF | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797798 | FREEWAY ENTERTAINMENT KFT. | ATTN: GENERAL COUNSEL | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797799 | FREEWAY ENTERTAINMENT KFT. | ATTN: KATALIN CSER | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797800 | FREEWAY ENTERTAINMENT KFT. | ATTN:KIM TEMMERMAN | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797807 | FREEWAY ENTERTAINMENT KFT. | CECILE HUBERTS, MANAGING DIRECTOR | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797808 | FREEWAY ENTERTAINMENT KFT. | CECILE HUBERTS, MANAGING DIRECTOR | DORA KASPARI, DIRECTOR OF OPERATIONS | ANDRASSY UT 12 | | BUDAPEST | | 1061 | HUNGARY |
| 6797834 | FRIDLEY THEATRES | 1321 WALNUT STREET | | | | DES MOINES | IA | 50309 | |
| 6797835 | FRONTIER AMUSEMENT CORP | 100 BROAD STREET | SUITE 4 | | | TONAWANDA | NY | 14150 | |
| 6864582 | FSP III RELATIVITY HOLDINGS, INC. | C/O FALCON STRATEGIC PARTNERS III, LP | ATTN: RAFE FOGEL | 600 LEXINGTON AVENUE | 35TH FLOOR | NEW YORK | NY | 10022 | |
| 6797836 | FUJIFILM NORTH AMERICA CORPORATION | 6200 PHYLLIS DRIVE | | | | CYPRESS | CA | 90630 | |
| 6797837 | FULFORD, BOB | 4407 HIGHLANDS DRIVE | | | | MCKINNEY | TX | 75070 | |
| 6797838 | FULLCOURT PRESS, LLC | LISA EISENPRESSER | 3101 COLBY AVENUE | | | LOS ANGELES | CA | 90066 | |
| 6797839 | FULLSCREEN, INC. | C/O CULVER STUDIOS | ATTN: LARRY SHAPIRO | 9336 WASHINGTON BLVD | BUILDING K | CULVER CITY | CA | 90232 | |
| 6797828 | FUN ACADEMY MOTION PICTURES INC. | ATTN: GENERAL COUNSEL | 111 12TH STREET | | | COLUMBUS | GA | 31901 | |
| 6797829 | FUNTIME CINEMAS | 67 HARDING STREET | | | | POTTSTOWN | PA | 19464 | |
| 6797801 | FX NETWORKS | ATTN; CHUCK SAFTLER, EVP | 10201 WEST PICO BLVD | BUILDING 103, 4TH FLOOR | | LOS ANGELES | CA | 90035 | |
| 6797802 | FYR MUSIC | C/O EVOLUTION MUSIC PARTNERS | 1680 N. VINE ST, | SUITE 500 | | HOLLYWOOD | CA | 90028 | |
| 6864583 | G4 MEDIA, LLC | 5750 WILSHIRE BLVD | | | | LOS ANGELES | CA | 90036 | |
| 6797792 | G4 MEDIA, LLC | G4 MEDIA, LLC | G4 MEDIA, LLC | 5750 WILSHIRE BLVD | | LOS ANGELES | CA | 90036 | |
| 6797794 | GAGA CORPORATION | ATTN TORN YOSHIKAWA | TY BLDG, 2-22-18 MINAMI-AOYAMA | MINATO-KU | | TOKYO | | 107-0062 | JAPAN |
| 6797793 | GAGA CORPORATION | ATTN: TOM YODA | TY BLDG, 2-22-18 MINAMI - AOYAMA | MINATO-KU | | TOKYO | | 107-0062 | JAPAN |
| 6797795 | GALAX THEATRES | 15060 VENTURA BLVD., | SUITE 350 | | | SHERMAN OAKS | CA | 91403 | |
| 6797787 | GALLUP, TOM | PO BOX 37 | | | | REDFIELD | SD | 57469 | |
| 6864584 | GARALD MCRANEY | MUCH AND HOUSE PUBLIC RELATIONS | 8075 W 3RD ST | | | LOS ANGELES | CA | 90047 | |
| 6797789 | GARRETT WHOOSH | MS. VICTORIA GASKILL | GARRETT WHOOSH, LLC | 4233 FARMDALE AVENUE | | STUDIO CITY | CA | 91604 | |
| 6864585 | GDC DIGITAL CINEMA NETWORK | 3500 W. OLIVE AVE | STE 940 | | | BURBANK | CA | 91505 | |
| 6489862 | GDC DIGITAL CINEMA NETWORK (USA) LLC | ATTN: GENERAL MANAGER | 3500 W OLIVE AVENUE | SUITE 940 | | BURBANK | CA | 91505 | |
| 6864586 | GDC DIGITAL CINEMA NETWORK (USA) LLC | ATTN: KEN HWANG | 1016 WEST MAGNOLIA BLVD. | | | BURBANK | CA | 91506 | |
| 6797790 | GDC TECHNOLOGY (USA), LLC | 3500 OLIVE AVENUE | SUITE 930 | | | BURBANK | CA | 91505 | |
| 6797691 | GEM ENTERTAINMENT | TEREZ KRT. 46 | 43/3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797692 | GEM ENTERTAINMENT | TEREZ KRT. 46 | | | | BUDAPEST | | 1066 | HUNGARY |
| 6797783 | GEM ENTERTAINMENT KFT (FORMERLY KNOWN AS FINTAGE MAGYAR | TEREZ KRT. 46/3RD FLOOR | H-1066 | | | BUDAPEST | | 1066 | HUNGARY |
| 6864591 | GEM ENTERTAINMENT KFT. | ATTN: SAID BOUDARGA | | 3RD FLOOR | | BUDAPEST | | H-1066 | HUNGARY |
| 6864593 | GEM ENTERTAINMENT KFT. | TEREZ KRT. | 43/3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797782 | GEM ENTERTAINMENT KFT. (FORMERLY KNOWN AS FINTAGE MAGYAR | TEREZ KRT. 46 | 3RD FLOOR | | | BUDAPEST | | H-1066 | HUNGARY |
| 6797693 | GENERAL TEAMSTERS, CHAUFFERS AND HELPERS LOCAL UNION NO.249 | C/O INTERNATIONAL BROTHERHOOD OF | ATTN: LEGAL DEPT. | P.O. BOX 40128 | | PITTSBURGH | PA | 15201 | |
| 6797694 | GENERAL TEAMSTERS, CHAUFFEURS AND HELPERS LOCAL UNION NO. 249 | A/W INTERNATIOAL BROTHERHOOD OF | ATTN: LEGAL DEPT. | P.O. BOX 40128 | | PITTSBURGH | PA | 15201 | |
| 6797695 | GEORGE WALLACE | 11440 ANDASOL AVE | | | | GRANADA HILLS | CA | 91344 | |
| 6797679 | GEORGIA THEATRE COMPANY | 9800 MEDLOCK BRIDGE RD | SUITE 1 | | | DULUTH | GA | 30097 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797680 | GERARD BUTLER | C/O CREATIVE ARTISTS AGENCY | ATTN: JEREMY PLAGER | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6797683 | GERRIT KINKEL PRODUCTIONS, LLC | 5242 KESTER AVENUE #4 | | | | SHERMAN OAKS | CA | 91411 | |
| 6864935 | GETTY IMAGES (US), INC. | P.O. BOX 953604 | | | | ST. LOUIS | MO | 63195-3604 | |
| 6864594 | GILF FILM LLC | 420 FIFTH AVENUE | | | | NEW YORK | NY | 10018-2798 | |
| 6797674 | GINO CROGNALE | 132 KAUFMAN RUN BLVD | | | | MARS | PA | 15046 | |
| 6797675 | GIVE 2 GET MUSIC GROUP INC | 1417 PAWNEE ST. | | | | ORANGE PARK | FL | 32065 | |
| 6797676 | GLASS BEAD MUSIC, INC. | JOSHUA RADIN | 200 W. 57TH ST. | SUITE 1101 | | NEW YORK | ny | 10019 | |
| 6864595 | GOLDEN SCENE COMPANY LTD. | 15F ASTORIA BLG | 34 ASHLEY ROAD | | | TSIM SHA SHUI | KOWLOON | | HONG KONG |
| 6864597 | GOLDEN VILLAGE PICTURE PTE LTD | 68 ORCHARD ROAD | #B-1-10 PLAZA, SINGAPURA | | | SINGAPORE | | 238839 | MALAYSIA |
| 6864596 | GOLDEN VILLAGE PICTURE PTE LTD | ATTN: KURT RIEDER, CEO | 68 ORCHARD ROAD, #B-1-10 PLAZA | | | SINGAPURA | | 238839 | MALAYSIA |
| 6864598 | GOLDEN VILLAGE PICTURES PTE LTD | 68 ORCHARD ROAD #B1-10 | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6864599 | GOLDEN VILLAGE PICTURES PTE LTD | 68 ORCHARD ROAD, #07-10/14 PLAZA | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6864600 | GOLDEN VILLAGE PICTURES PTE LTD | 68 ORCHARD ROAD, #B-1-10 PLAZA SINGAPURA | | | | SINGAPORE | | 238839 | MALAYSIA |
| 6864601 | GOLDEN VILLAGE PICTURES PTE LTD | 3 TEMASEK BLVD #03-373 | SUNTEK CITY MALL | | | SINGAPORE | | 038983 | SINGAPORE |
| 6797652 | GOLDMAN PICTURES, INC. | C/O BEHR & ABRAMSON, LLC | ATTN: HOWARD ABRAMSON, ESQ | 9701 WILSHIRE BLVD | SUITE 800 | BEVERLY HILLS | CA | 90265 | |
| 6797653 | GOLDMAN, RICH | RIPTIDE MUSIC GROUP, LLC | 9469 JEFFERSON BOULEVARD | SUITE 114 | | CULVER CITY | CA | 90232 | |
| 6797642 | GOLDMINE PRODUCTIONS, LTD | 11 HUMPHREY STREET | FILM CENTRE | | | ST. JAMES | | | TRINIDAD |
| 6797643 | GOLDMINE PRODUCTIONS, LTD | 11 HUMPHREY STREET | FILM CENTER | | | ST. JAMES | | | TRINIDAD |
| 6797644 | GOODRICH THEATRES INC. | 4417 BROADMOOR S.E. | | | | KENTWOOD | MI | 49512 | |
| 6797645 | GOOGLE, INC. | 1600 AMPHITHEATRE PARKWAY | | | | MOUNTAIN VIEW | CA | 94043 | |
| 6864602 | GOOGLE, INC. | ATTN: LEGAL DEPARTMENT | 1600 AMPHITHEATRE PARKWAY | | | MOUNTAIN VIEW | CA | 94043 | |
| 6797618 | GR LAKES THEA SER. LTD | PO BOX 861 | | | | WHEATON | IL | 60189 | |
| 6797638 | GRAND SLAM MUSIC INC. | MS. LISA CORBETT | 6174 DEBS AVENUE | | | WOODLAND HILLS | CA | 91367 | |
| 6797640 | GRAY MATTER, LLC | ATTN: GLENN BARBER | 65 PALATINE | SUITE 410 | | IRVINE | CA | 92312 | |
| 6864603 | GRAY MATTER, LLC | GLEN BARBER | 65 PALATINE | SUITE 410 | | IRVINE | CA | 92612 | |
| 6864604 | GREAT EASTERN THEATRES | 30540 SECOR RD | STE 205 | | | TOLEDO | OH | 43606 | |
| 6797630 | GREAT ESCAPE LLC | 911 TYLER COURT | | | | ALLEN | TX | 75013 | |
| 6797631 | GREENBERG TRAURIG, LLP | ATTN: JACKIE MCBRIDE, ESQ | 1840 CENTURY PARK EAST, SUITE 1900 | | | LOS ANGELES | CA | 90067 | |
| 6797632 | GREENSTREET FILMS LLC | JOHN PENOTTI, PRESIDENT | 430 W. BROADWAY | 2ND FLOOR | | NEW YORK | NY | 10012 | |
| 6797633 | GREENHOUSE SPRING PRODUCTIONS, F/S/O SARAH WRIGHT | 10061 RIVERSIDE DRIVE | | | | TOLUCA LAKE | CA | 91602 | |
| 6797624 | GREG NICE MUSIC | 825 TRACE LANE | | | | LAWRENCEVILLE | GA | 30046 | |
| 6797629 | GRIN & BEAR IT INC. | 236 SOUTH WASHINGTON ST. | #107 | | | NAPERVILLE | IL | 60540 | |
| 6797622 | GROWTH CAPITAL SERVICES, INC. | ATTN: GENERAL COUNSEL | 582 MARKET STREET, SUITE 300 | | | SAN FRANCISCO | CA | 94104 | |
| 6797623 | GUETSCHOFF THEATRES INC. | 123 2ND AVENUE NE | | | | CAMBRIDGE | MN | 55008 | |
| 6797613 | GUITAR MONKEY ENTERTAINMENT, INC. | F/S/O KEITH URBAN | C/O FLOOD, BUMSTEAD, MCCREADY & MCCARTHY, INC. | 2300 CHARLOTTE AVENUE, SUITE 103 | | NASHVILLE | TN | 37203 | |
| 6797604 | GULF FILM LLC | ATTN: SELIM ELAZAR, AUTHORIZED | P.O. BOX 81956 | | | DUBAI | | | UNITED ARAB |
| 6797603 | GULF FILM LLC | PO. BOX 81956 | | | | DUBAI | | | UNITED ARAB |
| 6797605 | GUSSI, S.A. DE C.V. | ATTN: ALEJANDRO LEBRIJA | GOH, IGNACIO ESTEVA N 70 | COL. SAN MIGUEL | | CHAPULTEPE MEXICO CITY | | 11850 | MEXICO |
| 6797594 | GUSSI, S.A. DE C.V. | GOB. IGNACIO ESTEVA NO. 70 | SOL. SAN MIGUEL - CHAPU | | | MEXICO CITY DF | | 11850 | MEXICO |
| 6797588 | HAMILTON, JOE FRANK & REYNOLDS | C/O UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| 6864605 | HAMMER FILM PRODUCTIONS LIMITED | 35 VINE STREET | | | | LONDON | | EC3N 2AA | UNITED KINGDOM |
| 6797590 | HAMMERLAND MUSIC | 255 MARKET STREET | | | | LOS ANGELES | CA | 90291 | |
| 6797591 | HAMMERLAND MUSIC | ATTENTION: MR. LEX KAYS | 255 MARKET STREET | | | LOS ANGELES | CA | 90291 | |
| 6797592 | HAMMERLAND MUSIC | LEX KAYS, AN AUTHORIZED SIGNATORY | 255 MARKET STREET | | | LOS ANGELES | CA | 90291 | |
| 6797593 | HANOVER IMPROVEMENT | 6041 WILSON HALL | #202 | | | HANOVER | NH | 03755 | |
| 6797582 | HANSEN, JACOBSON, TELLER, HOBERMAN, | NEWMAN WARREN & RICHMAN, LLP | ADAM KALLER | 450 NORHT ROXBURY DRIVE 8TH | | BEVERLY HILLS | CA | 90210-4222 | |
| 6797583 | HARKINS THEATRES | 7511 E MCDONALD DRIVE | | | | SCOTTSDALE | AZ | 85250 | |
| 6864606 | HARRIS FISHMAN | 2718 WESTSHIRE DRIVE | | | | LA | CA | 90068 | |
| 6797586 | HATES, LLC | ATTN: ALISON COHEN | 150 WEST 22ND STREET | | | NEW YORK | NY | 10011 | |
| 6797576 | HBO PACIFIC PARTNERS | ATTN: REGINA TAY | 151 LORONG CHUAN | #04-05, NEW TECH PARK | | SINGAPORE | | 556741 | MALAYSIA |
| 6797587 | HBO PACIFIC PARTNERS | C/O HOME BOX OFFICE (S) PTE LTD | ATTN: REGINA TAY, SENIOR MANAGER, ACCOUNTING | 151 LORONG CHUAN, #04-05 | | NEW TECH PAK | | 556741 | SINGAPORE |
| 6797577 | HEADSPACE, INC. F/S/O VINCENZO NATALI | C/O CREATIVE ARTISTS AGENCY | ATTN: JON LEVIN | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6864607 | HEATHERDEN SECURITIES LLC | ATTN: GENERAL COUNSEL | 712 FIFTH AVENUE | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 6864608 | HEATHERDEN SECURITIES LLC C/O ELLIOT MANAGEMENT CORPORATION | ATTN: DAVID MILLER | 40 WEST 57TH ST. | | | NEW YORK | NY | 10019 | |
| 6864609 | HEATHERDEN SECURITIES LLC C/O ELLIOT MANAGEMENT CORPORATION | ATTN: GENERAL COUNSEL | 40 WEST 57TH ST. | | | NEW YORK | NY | 10019 | |
| 6797578 | HEAVY YOUNG HEATHENS | C/O TWELVESIXTY, LLC | P.O. BOX 6470 | | | MALIBU | CA | 90264 | |
| 6797579 | HELENA BARRETT | 1168 MELLOW LANE | | | | SIMI VALLEY | CA | 93065 | |
| 6797580 | HELLO FLORIDA, INC. | D/B/A HELLO! FLORIDA DESTINATION | ROBYN GILBERT, ACCOUNT EXECUTIVE | 3840 VINELAND RD | SUITE 200 | ORLANDO | FL | 32811 | |
| 6797581 | HERNANDEZ, SANTIAGO | 782 N W 42ND AVENUE | | | | MIAMI | FL | 33126 | |
| 6797570 | HESS FILMS, INC. | C/O UNITED TALENT AGENCY | KEYA KHAYATIAN | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6477990 | HESS FILMS,LLC | 2236 S.2200 E. | | | | SALT LAKE CITY | UT | 84109 | |
| 6797575 | HI-FINESSE MUSIC AND SOUND LLC | ATTN: JEZ OLIN | 1102 GRANT AVENUE | | | VENICE | CA | 90291 | |
| 6797558 | HIGHFALL4YOU PRODUCTIONS, INC. | SEAN PAUL BRAUD | 224 SOUTH LOPEZ STREET | | | NEW ORLEANS | LA | 70119 | |
| 6797562 | HISCOX INSURANCE COMPANY, INC. | ATTN: GENERAL COUNSEL | 104 SOUTH MICHIGAN AVENUE, SUITE 600 | | | CHICAGO | IL | 60603 | |
| 6472656 | HOLLY CONNORS | Address on File | | | | | | | |
| 6797552 | HOLLYWOOD GANG PRODUCTIONS, LLC | F/S/O GIANNI NUNNARI | 11990 SAN VICENTE BLVD | | | LOS ANGELES | CA | 90049 | |
| 6797553 | HOLLYWOOD RECORDS, INC. | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR | 500 SOUTH BUENA VISTA ST. | | BURBANK | CA | 91521-9750 | |
| 6797549 | HOME BOX OFFICE PLE LTD. | REGINA YU | 151 LORONG CHUAN | #D4-05, NEW TECH PARK | | SINGAPORE | | 556741 | MALAYSIA |
| 6864610 | HOME BOX OFFICE, INC. | 1100 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6797547 | HOME BOX OFFICE, INC. | 2500 BROADWAY | SUITE 400 | | | SANTA MONICA | CA | 90404 | |
| 6864611 | HOME BOX OFFICE, INC. | ATTN: SENIOR VICE PRESIDENT BUSINESS | 1100 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 6864614 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON ENTERTAINMENT | ATTN: JOSEPH FITZGERALD, DR. VIP | AND CHIEF OPERATING AND UNDERWRITING OFFICER | 1100 GLENDON AVENUE, SUITE | LOS ANGELES | CA | 90024 | |
| 6864612 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON ENTERTAINMENT | ATTN: JOSEPH FITZGERALD, SR. VP | AND CHIEF OPERATING AND UNDERWRITING OFFICER | 1100 GLENDON AVENUE, SUITE | LOS ANGELES | CA | 90024 | |
| 6864613 | HOMELAND INSURANCE COMPANY OF NEW YORK | C/O ONEBEACON ENTERTAINMENT | ATTN: JOSEPH FITZGERALD, SR. VP | AND CHIEF OPERATING & UNDERWRITING OFFICER | 11– GLENDON AVE, SUITE 900 | LOS ANGELES | CA | 90024 | |
| 6864615 | HOMELAND INSURANCE COMPANY OF NEW YORK C/O ONEBEACON | ATTN: JOSEPH FITZGERALD | 1100 GLENDON AVENUE | SUITE 900 | | LOS ANGELES | CA | 90024 | |
| 6864616 | HORROR ENTERTAINMENT | C/O FEARNET | ATTN: SARAH SHANNON | 1601 CLOVERFIELD BLVD | SOUTH TOWER, | SANTA MONICA | CA | 90404 | |
| 6797537 | HORROR ENTERTAINMENT, LLC | 1601 CLOVERFIELD BLVD. | SOUTH TOWER, SUITE 200 | | | SANTA MONICA | CA | 90404 | |
| 6797538 | HOSTEES ENTERTAINMENT UNLIMITED | 2-10-15-3F | MEGURO-KU | | | TOKYO | | 153-0061 | JAPAN |
| 6797539 | HOSTESS KK | 2-10-15-3F | | | | NAKAMEGURO | | 153-0061 | JAPAN |
| 6797528 | HOWARD GREYNOLDS | D/B/A OVERCOAT RECORDINGS | 6060 N. NICKERSON | | | CHICAGO | IL | 60631 | |
| 6797529 | HOWROYD-WRIGHT EMPLOYMENT AGENCY, INC. | DBA APPLEONE | 327 W. BROADWAY | | | GLENDALE | CA | 91204 | |
| 6797530 | HUDMAR PUBLISHING CO., INC. | 34 NORTH PALM | SUITE 100 | | | VENTURA | CA | 93001 | |
| 6797531 | HUGE GRAND INVESTMENTS LIMITED | ATTN: TERRY WONG/MR. QIANG ZHANG, CEO | 26/F TOWER ONE, TIMES SQUARE | 1 MATHESON STREET | | CAUSEWAY BAY | | | HONG KONG |
| 6797523 | HUGS & HIGH FIVES (ASCAP) SONGS OF ZYNC (ASCAP) | C/O ZYNC MUSIC GROUP LLC | 243 MULBERRY STREET, SUITE 4R | | | NEW YORK | NY | 10012 | |
| 6797525 | HUNDREDS OF HATS, LLC | 11175 SANTA MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 6797526 | HUNGRY JACKAL PRODUCTIONS, INC. F/S/O | DUSTIN LANCE BLACK | C/O CREATIVE ARTISTS AGENCY | ATTN: CRAIG GERING | 2000 AVENUE OF | LOS ANGELES | CA | 90067 | |
| 6797516 | HURWITZ CREATIVE | 5344 VINELAND AVE. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6797512 | I.A.T.S.E INTERNATIONAL | 10045 RIVERSIDE DRIVE, 2ND FL | | | | NORTH HOLLYWOOD | CA | 91602 | |
| 6797513 | I.A.T.S.E LOCAL 764 | ATTN: FRANK GALLAGHER - BUSINESS | 545 W 45TH ST | | | NEW YORK | NY | 10036 | |
| 6797511 | IATM, LLC C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN AND GOODMAN, LLP | ATTN: GENERAL COUNSEL | 150 S. RODEO DRIVE | 3RD FLOOR | | BEVERLY HILLS | CA | 90212 | |
| 6864621 | IATM, LLC. | 3115 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6864617 | IATM, LLC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL | LAVIOLETTE FELDMAN SCHENKMAN & | 150 S. RODEO DRIVE, THIRD | | LOS ANGELES | CA | 90016 | |
| 6864619 | IATM, LLC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL LA | 3115 SOUTH LA CIENEGA BLVD | | | LOS ANGELES | CA | 90016 | |
| 6864620 | IATM, LLC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL | FELDMAN SCHENKMAN & GOODMAN, LLP | 150 S. RODEO DRIVE, THIRD | | LOS ANGELES | CA | 90016 | |
| 6864618 | IATM, LLC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL | FELDMAN SCHENKMAN & GOODMAN, LLP | 3115 SOUTH LA CIENEGA BLVD | | LOS ANGELES | CA | 90016 | |
| 6797514 | IB SQUARED, INC. | 6135 WILSHIRE BLVD. | | | | LOS ANGELES | CA | 90048 | |
| 6797515 | ICONISUS L&Y | 1000 VENICE BLVD | | | | CULVER CITY | CA | 90232 | |
| 6797488 | ID | ATTN: KELLY BUSH NOVAK, CEO | 400 WEST 14TH STREET | 3RD FLOOR | | NEW YORK | NY | 10014 | |
| 6797489 | ID PUBLIC RELATIONS | 7060 HOLLYWOOD BLVD. | 8TH FLOOR | | | LOS ANGELES | CA | 90028 | |
| 6797507 | IDENTICAL PRODUCTION COMPANY, LLC | ATTN: GENERAL COUNSEL | PO BOX 440 | | | HARTSVILLE | TN | 37074 | |
| 6797508 | IDENTITY FILMS, LLC | 400 WEST 14TH STREET | 3RD FLOOR | | | NEW YORK | NY | 10014 | |
| 6864622 | IDG + SAIF | 410 TOWNSEND STREET | | | | SAN FRANCISCO | CA | 94107 | |
| 6797498 | IDG CHINA CREATIVE MEDIA LIMITED | 1209 ORANGE STREET | | | | WILMINGTON | DE | 19801 | |
| 6797499 | IDG CHINA MEDIA FUND II | C/O THE CORPORATION TRUST COMPANY | 1209 ORANGE STREET | | | WILMINGTON | DE | 19801 | |
| 6864623 | IDG CHINA MEDIA FUND II, L.P. | IDG-ACCEL FUNDS | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797494 | IDG CHINA MEDIA FUND II, L.P./IDG-ACCEL FUNDS | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797500 | IDG CHINA MEDIA FUND II, LLP | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797495 | IDG CHINA MEDIA FUND II, LLP | ATTN: MR. HUGO SHONG | 6TH FLOOR TOWER A, COFCO PLAZA | 8 JINANGUOMENEI STREET | | BEIJING | | 1000005 | CHINA |
| 6797509 | IDG-ACCEL CHINA GROWTH FUND III LP | ATTN: HUGO SHONG/MI ZHOU | AETNA TOWER | NO. 107 ZUNYI ROAD | ROOM 1105 | SHANGHAI | | 20051 | CHINA |
| 6797490 | IEG,LLC | LAREN UKMAN | 350 NORTH ORLEANS | SUITE 1200 | | CHICAGO | IL | 60654 | |
| 6797481 | IGNITION PRINT | 12959 CORAL TREE PL. | | | | LOS ANGELES | CA | 90066 | |
| 6797482 | IKIRU FILMS, S.L. | CARRER DE MAIGNON, 26 | | | | BARCELONA | | 08024 | SPAIN |
| 6864625 | I'LL SLEEP WHEN I'M DEAD LLC | C/O DREAM CHASER PICTURES, INC. | D/B/A MEDIA WEAVER | ATTN: MATT WEAVER | 345 N MAPLE, | BEVERLY HILLS | CA | 90210 | |
| 6864626 | I'LL SLEEP WHEN I'M DEAD LLC | C/O DREAM CHASER PICTURES, INC. | D/B/A MEDIAWEAVER | ATTN: MATT WEAVER | 345 N. MAPLE DRIVE, SUITE 281 | BEVERLY HILLS | CA | 90210 | |
| 6864626 | IM GLOBAL ,LLC | ROW SALES AGENT | 8201 BERVERLY BOULEVARD | 5 TH FLOOR | | LOS ANGELES | CA | 90048 | |
| 6797472 | IM GLOBAL FILM FUND, LLC | 8201 BEVERLY BOULEVARD | 5TH FLOOR | | | LOS ANGELES | CA | 90048 | |
| 6864627 | IM GLOBAL, LLC | 8201 BEVERLY BOULEVARD | 5TH FLOOR | | | LOS ANGELES | CA | 90048 | |
| 6864628 | IM GLOBAL, LLC | ATTN: GENERAL COUNSEL | 8201 BEVERLY BOULEVARD | 5TH FLOOR | | LOS ANGELES | CA | 90048 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 14 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797478 | IMAGEM FILMES DISTRIBUIDORA LTD | AVENIDA BRIGADEIRO SILVA PAES | 225- SALA 202 CAMPINAS | | | SAO JOSE | | 88101-250 | BRAZIL |
| 6797468 | IMAGEM FILMS | ATTN: MARCOS SCHERER | AVENIDA BRIGADEIRO SILVA PAES | 225- SALA 202 CAMPINAS | | SAN JOSE | | 88101-250 | BRAZIL |
| 6797479 | IMAGEM FILMS DISTRIBUIDOR LTD. | ATTN: CECILE HUBERTS | ANDRASSY UT 12 | | | BUDAPEST | | 1061 | HUNGARY |
| 6797469 | IMAGEM HOLDING CORP. | ATTN: MS MARY LORRAINE MCDONALD | 229 WEST 28TH STREET | 11TH FLOOR | | NEW YORK | NY | 10001 | |
| 6797470 | IMAN SHUMPERT | 3242 BEVERLY BLVD. S.300 | | | | BEVERLY HILLS | CA | 90210 | |
| 6797456 | IMMEDIATE MUSIC LLC | MS. ALI PISTORESI | 2801 OCEAN PARK BOULEVARD, #415 | | | SANTA MONICA | CA | 90405 | |
| 6797457 | IN A TREE, INC. | C/O SAFE 'N SOUND ROYALTY MANAGEMENT | A DIVISION OF DAVID WEISE & ASSOCIATES | 16000 VENTURA BLVD | SUITE 600 | ENCINO | CA | 91436 | |
| 6864629 | IN DEMAND, L.L.C. | ATTN: EMILIS NUMEZ | 345 HUDSON STREET | 17TH FLOOR | | NEW YORK | NY | 10014 | |
| 6864630 | IN DEMAND, L.L.C. | ATTN: EXECUTIVE VICE PRESIDENT, | 345 HUDSON STREET, 17TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6797461 | IN DEMAND, L.L.C. | ATTN: MICHAEL BERMAN, EXECUTIVE VICE | PROGRAMMING & GENERAL COUNSEL | 345 HUDSON STREET | 17TH FLOOR | NEW YORK | NY | 10014 | |
| 6797450 | INDEPENDENT FILM SERVICES | 4204 SAN JUAN AVENUE | | | | LA JUNTA | CO | 81050 | |
| 6797451 | INDEPENDENT THEATRE BKG | 4523 PARK ROAD | SUITE A-105 | | | CHARLOTTE | NC | 28209 | |
| 6797452 | INDIANA BOOKING SERVICE | 829 WEST MAIN STREET | | | | GREENFIELD | IN | 46140 | |
| 6797454 | INDO OVERSEAS FILM'S GROUP | 4876 ROCHELLE AVE | | | | IRVINE | CA | 92604 | |
| 6797453 | INDOMINA FINANCE LLC | ATTN: ANTONIO GENNARI | CALLE ISABEL LA CATOLICA NO. 158 | | | CIUDAD COLONIA | | | DOMINICAN REPUBLIC |
| 6797455 | INNOVATIVE ACTION,INC | 823 SHADOW MOUNTAIN DRIVE | | | | HIGHLANDS RANCH | CO | 80126 | |
| 6797444 | INTEL CORPORATION | 2200 MISSION COLLEGE BOULEVARD | | | | SANTA CLARA | CA | 95054 | |
| 6797445 | INTERNATIONAL ALLIANCE OF | THEATRICAL STAGE EMPLOYEES ("IASTE") | ATTN: DANIEL MAHONEY | 207 W. 25TH ST. | 4TH FL | NEW YORK | NY | 10001 | |
| 6864631 | INTERCONTINENTAL FILM DISTRIBUTORS (H.K.) LTD. | ATTN: MICHAEL WONG | UNIT 1, 27/F, WYLER CENTRE | PHASE 2, 200 TAI LIN PAI ROAD | | KWAI CHUNG | NT | | HONG KONG |
| 6797447 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES | ATTN: DANIEL MAHONEY | 207 W. 25TH ST. | 4TH FL | | NEW YORK | NY | 10001 | |
| 6797441 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES AND MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS OF THE | AFL-CIO, CLC | 207 W. 25TH ST. | 4TH FL | | NEW YORK | NY | 10001 | |
| 6797440 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURE TECHNICIANS, ARTISTS AND ALLIED CRAFTS OF THE UNITED | 207 W. 25TH ST. | 4TH FL | | | NEW YORK | NY | 10001 | |
| 6864633 | INTERNATIONAL ALLIANCE OF THEATRICAL STAGE EMPLOYEES, MOVING PICTURES TECHNICIANS, ARTISTS AND ALLIED CRAFTS OF THE UNITED | ATTN: DANIEL MAHONEY | ASST. DEPT. DIR OF MOTION PICTURE & TV PRODUCTION | 207 W. 25TH ST., 4TH FL | | NEW YORK | NY | 10001 | |
| 6797428 | INTERNATIONAL FAMILY ENTERTAINMENT, INC. | ATTN: LYNN STEPANIAN | 3800 W. ALAMEDA AVENUE | 20TH FLOOR | | BURBANK | CA | 91505 | |
| 6864634 | INTERNATIONAL FAMILY ENTERTAINMENT, INC. | ATTN: SENIOR VICE PRESIDENT, BUSINESS | 3800 W. ALAMEDA AVENUE | | | BURBANK | CA | 91505 | |
| 6864635 | INTERNATIONAL FILM GUARANTORS, LLC | ATTN: STEVE MANGEL | 2828 DONALD DOUGLAS LOOP NORTH | 2ND FLOOR | | SANTA MONICA | CA | 90405 | |
| 6797431 | INTERSTATE AMUSEMENTS | 1301 FIRST AVENUE | | | | COLUMBUS | GA | 31901 | |
| 6864636 | IPIC ENTERTAINMENT | 3300 AIRPORT ROAD | SUITE #203 | | | BOCA RATON | FL | 33431 | |
| 6797421 | IRA MILLER BOOKING | 8524 MOUNTAINHOLLY DRIVE | | | | PIKESVILLE | MD | 21208 | |
| 6797422 | IRVING MUSIC, INC. | ATTN: FILM & TV DEPT. | 2100 COLORADO AVE. | | | SANTA MONICA | CA | 90404 | |
| 6797325 | J TRAX LLC | ATTN: JAMIE ANDERSON, AN AUTHORIZED | 2408 ROSCOMARE RD. | | | LOS ANGELES | CA | 90077 | |
| 6797364 | J&J PROJECT LLC | C/O YINGDU HOTEL, BUILDING A,2/F, CONFERENCE ROOM #1 | HENGDIAN CHINISE FILM INDUSTRIAL PARK, DONGYANG | | | ZHEJIANG | | 322118 | CHINA |
| 6797418 | J. ALBERT | C/O CARLIN AMERICA, INC. | 126 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| 6797394 | J. DAVID WILLIAMS | PANDA MEDIA FUND, LLC | 9099 TOPANGA CAANYON | SUITE 135 | | CHADSWORTH | CA | 91311 | |
| 6797363 | J.J. GEORGE | 11406 VICTORIA AVE | | | | LOS ANGELES | CA | 90066 | |
| 6797423 | JACKOWAY, TYERMAN, WERTHEIMER, AUSTEN, | MANDELBAUM & MORRIS, PC | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST, 22ND | | LOS ANGELES | CA | 90067 | |
| 6797424 | JACOBS ENTERTAINMENT, INC | 26 ALLENDALE DRIVE | | | | RYE | NY | 10580 | |
| 6797425 | JAIME IRIZARRY | S-14 MONTELLANO COLINAS METRO | | | | GUAYNABO | PR | 00969 | |
| 6797414 | JAIME PRIMAK-SULLIVAN | C/O ICM PARTNERS | ATTN: JOANNE WILES | 10250 CONSTELLATION | | LOS ANGELES | CA | 90067 | |
| 6797415 | JAKE HESS | HESS FILMS,LLC | ATTN: KEYA KHAYATIAN | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6797419 | JAMES CAMERON | 435 WEST 19TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6797408 | JAMES EVENS | 207 CATINO CT | | | | MT PROSPECT | IL | 60056 | |
| 6797409 | JAMES EVENS OBO POPRIS PUBLISHING | 207 CATINO COURT | | | | MT. PROSPECT | IL | 60056 | |
| 6797410 | JAMES J. GEORGE | 11406 VICTORIA AVE. | | | | LA | | 90066 | |
| 6864637 | JAMES LAVELLE | LULLABIES AND WAR CRIES SONGS | C/O RED LIGHT MANAGEMENT | 321 EAST MAIN STREET | SUITE 500 | CHARLOTTESVILLE | VA | 22902 | |
| 6797412 | JAMES LOPEZ | 1233 MONCADO DRIVE | | | | GLENDALE | CA | 91207 | |
| 6797403 | JAMES SANDERS | 8155 WEST CHARLESTON BLVD | UNIT 72 | | | LAS VEGAS | NV | 89117 | |
| 6797404 | JAMES TAMBORELLO | 1761 SILVER LAKE BLVD. | | | | LOS ANGELES | CA | 90026 | |
| 6797405 | JANICE BROWN | 117 BRIDGEVIEW CIRCLE | | | | HOT SPRINGS | AR | 71913 | |
| 6797406 | JARED HESS | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6797407 | JARED HESS | HESS FILMS, LLC | C/O UTA, ATTN: KEYA KHAYATIAN | 9336 CIVIC CENTER DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6797396 | JARED HESS ATTN: KEYA KHAYATIAN | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6797397 | JASON MARKEY | ATTN: GENERAL COUNSEL | 26824 CACTUS TRAIL | | | CALABASAS | CA | 91301 | |
| 6797398 | JASON NETTER, ARTIST | 9701 WILSHIRE BLVD. | SUITE 800 | | | BEVERLY HILLS | CA | 90212 | |
| 6797399 | JASON SUDEIKIS | CREATIVE ARTIST AGENCY (CAA)- RYAN | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6797400 | JAY AMOR | 5320 SW 164 TERRACE | | | | SW RANCHES | FL | 33331 | |
| 6797391 | JAY POLLAK | 3249 S. LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6864638 | JAYLYNN BAILEY | C/O HOHMAN-MAYBANK-LIEB | ATTN: BAYARD MAYBANK | 9229 SUNSET BLVD | SUITE 500 | WEST HOLLYWOOD | CA | 90069 | |
| 6797390 | JAYLYNN BAILEY | C/O LICHTER, GROSSMAN, NICHOLS, ET AL. | ATTN: LINDA LICHTER | 9200 SUNSET BLVD | SUITE 1200 | LOS ANGELES | CA | 90069 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797392 | JC ROBAINA | 613 S SYCAMORE AVE. | | | | LOS ANGELES | CA | 90036 | |
| 6797395 | JEAN CLAUDE VAN DAMME | C/O HIRSCH WALLERSTEIN HAYUM ET AL. | 10100 SANTA MONICA BLVD | SUITE 1700 | | LOS ANGELES | CA | 90067 | |
| 6797384 | JEE AN (STABLEIN) | 13811 HARVEY WALKER LANE | | | | CHARLOTTE | NC | 28278 | |
| 6797385 | JEFF BROCKTON | 238 SPINNAKER DR | | | | SLIDELL | LA | 70458 | |
| 6797386 | JEFF FISHER | 489 S. ROBERTSYON BLVD. #206 | | | | BEVERLY HILLS | CA | 90211 | |
| 6864639 | JEFFER MANGELS BUTLER & MITCHELL, LLP | ATTN: GENERAL COUNSEL | 1900 AVENUE OF THE STARS, 7TH FLOOR | | | LOS ANGELES | CA | 90067-4308 | |
| 6797388 | JENNIE PARRISH | 730 NE 53T | LIGHTHOUSE PL | | | MIAMI | FL | 33054 | |
| 6797389 | JENNIFER JO CAPUTO | 350 S CALIFORNIA ST | | | | BURBANK | CA | 91505 | |
| 6797378 | JENNIFER KLEIN | C/O BLOOM HERGOTT, ET AL | ATTN: GREG SLEWETT | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6797372 | JENNY PARRISH | 2730 NE 53T | | | | LIGHTHOUSE PT | FL | 33064 | |
| 6797373 | JEREMY GOLDSCHEIDER | 1501 STEARNS DR. | | | | LOS ANGELES | CA | 90035 | |
| 6797374 | JEREMY IRVINE | 8444 WILSHIRE BLVD | 5TH FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6797375 | JEREMY STECKLER | C/O ADVANCE MAGAZINE PUBLISHERS INC. | THROUGH ITS DIVISION CONDE NAST ENTERAINMENT | FOUR TIMES SQUARE | | NEW YORK | NY | 10036 | |
| 6797376 | JEREMY STECKLER | C/O ADVANCE MAGAZINE PUBLISHERS INC. | DIVISION CONDE NAST ENTERTAINMENT | ATTN: ERIC SHERMAN | 1801 CENTURY | LOS ANGELES | CA | 90067 | |
| 6797377 | JERICHO ENTERTAINMENT, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST | 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6797386 | JESSY BOSWELL | 2002 RIVERSIDE DR. STE. 42-P | | | | ASHEVILLE | NC | 28804 | |
| 6797367 | JET PRODUCTIONS, INC. | ATTN: JAMES TOOLEY | 2317 WESTRIDGE ROAD | | | LOS ANGELES | CA | 90049 | |
| 6864640 | JGI EQUITY HOLDINGS, LLC | ATTN: JOSEPH NICHOLAS | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6797370 | JILL JANE CLEMENTS | 3014 BELAIRE CIRCLE | | | | ATLANTA | GA | 30340 | |
| 6797371 | JILL MEYERS | ATTN: GENERAL COUNSEL | 1460 4TH ST, SUITE 302 | | | SANTA MONICA | CA | 90401 | |
| 6797362 | JIM OSBOURNE | 405 SOUTH BEVERLY DRIVE | | | | BEVERLY HILLS | CA | 90212 | |
| 6797365 | JOANNA BRANDT PHANTOM POWER LLC | 3431 KEESHEN DR | | | | LOS ANGELES | CA | 90066 | |
| 6797356 | JOE,S PRODUCTIONS, INC. F/S/O JOE STILLMAN | JOE,S PRODUCTIONS, INC. F/S/O JOE STILLMAN | JOE,S PRODUCTIONS, INC. F/S/O JOE | 6239 1/2 ORANGE STREET | | LOS ANGELES | CA | 90048 | |
| 6797357 | JOE'S PRODUCTIONS, INC./ JOE STILLMAN, WRITER | C/O UNITED TALENT AGENCY | ATTN: KEYA KHAYATIAN | 9560 WILSHIRE BLVD | SUITE 500 | BEVERLY HILLS | CA | 90212 | |
| 6797358 | JOEY ANDERTON | 11030 HARTSOOK STREET, APT. 206 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6797359 | JOEY MCFARLAND | RED GRANITE PICTURES | 9255 SUNSET BLVD | SUITE 710 | | LOS ANGELES | CA | 90069 | |
| 6797348 | JOHN GOLDWYN | C/O EMILYCO, INC. | 450 N. ROXBURY DRIVE | 8TH FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6864641 | JOHN MOLSON | 2 SOUTH AVE W, APT. 205 | | | | CRANFORD | NJ | 07016 | |
| 6797349 | JOHN PAESANO | C/O NEIL KOHAN | KOHAN GREENSPAN MANAGEMENT | 8760 SUNSET BLVD. | | WEST HOLLYWOOD | CA | 90069 | |
| 6797350 | JOHN PLANTE | PARADIGM AGENCY | ATTN: DAVID BOXERBAUM | 360 NORTH CRESCENT DRIVE, NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6797352 | JOHN SCOTT SHEPHERD COMPANY, INC F/S/O JOHN SCOTT SHEPHERD | C/O PARADIGM TALENT AGENCY | ATTN: VALARIE PHILLIPS | 360 NORTH CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6797353 | JOHN STEELE | PO BOX 280 | | | | SPEARFISH | SD | 57783 | |
| 6797344 | JON FRANKEL | 9336 CIVIC CENTER DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6797342 | JONATHAN PARKS | ALIBI MUSIC LP | 731 W BROAD STREET | | | BETHEHEM | PA | 18018 | |
| 6864642 | JONES DAY | ATTN: GENERAL COUNSEL | 555 SOUTH FLOWER STREET | FIFTIETH FLOOR | | LOS ANGELES | CA | 90071-2300 | |
| 6797345 | JORDAN LONG | 7700 SUNSET BLVD | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6797346 | JOSEPH ANDERSON | C/O MERINO YEBRI, LLP | ATTN: JOHN BEGAKIS | 1925 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6797347 | JOSEPH ANDERSON | P/K/A JOE NATION | 5533 EDWARD E. HORTON LANE #10 | | | ENCINO | CA | 91316 | |
| 6797336 | JOSEPH MCGINTY NICHOL | C/O SLOANE, OFFER, WEBER AND DERN, LLP | ATTN: DAVID WEVER AND DJ | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6797337 | JOSEPH NICHOLAS C/O LECLAIR RYAN, A PROFESSIONAL CORPORATION | ATTN: GENERAL COUNSEL | 885 THIRD AVENUE, 16TH FLOOR | | | NEW YORK | NY | 10022 | |
| 6797338 | JOSEPH S WILSON | 19 AVOCET LANE | | | | SIMMONSVILEE | SC | 29680 | |
| 6797339 | JOSEPH WILLIAMS | 1904 HALL AVE | | | | METAIRIE | LA | 70003 | |
| 6864643 | JOSH DEUTSCH | 568 BROADWAY | SUITE 705 | | | NEW YORK | NY | 10012 | |
| 6797340 | JOSH HOMME | C/O MYMAN GREENSPAN,FINEMAN FOX | ATTN: JEFFREY LIGHT, ESQ. | 11601 WILSHIRE BOULEVARD | SUITE 2200 | LOS ANGELES | CA | 90025 | |
| 6797341 | JOSH OPPENHEIMER | C/O JACKOWAY TYERMAN WERTHEIMER | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST | 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6797330 | JOSUE GUTIERREZ | 15577 AMBERBEAM BLVD | | | | WINTER GARDEN | FL | 34787 | |
| 6797331 | JOY BERGIN AND JESSICA DENAY | C/O AKA TALENT AGENCY | 6310 SAN VINCENTE BLVD | SUITE 200 | | LOS ANGELES | CA | 90048 | |
| 6797333 | JPMORGAN SECURITIES INC. | JESSICA KEARNS | 270 PARK AVENUE | | | NEW YORK | NY | 10017 | |
| 6797334 | JS/DF PARTNERS LLC | C/O LEVEL FOUR | ATTN: JORDAN SCHUR AND DOUG | 11872 SAN VICENTE BLVD 4TH | | LOS ANGELES | CA | 90049 | |
| 6797328 | JUANELL WALKER | TALENT TREK AGENCY | 5401 KINGSTON PIKE | | | KNOXSVILLE | TN | 37919 | |
| 6864644 | JUNCTION FILMS, INC. | ATTN: DONALD KUSHNER | 9000 SUNSET BLVD., SUITE 2300 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6864645 | JUNEBUG & DIANE PRODUCTIONS INC | 1134 11TH STREET | STE 103 | | | SANTA MONICA | CA | 90403 | |
| 6797287 | K & H ZRT. | LECHNER ODON FASOR 9 | VIGADOR TER 1 | | | BUDAPEST | | H-1095 | HUNGARY |
| 6797318 | KANZEON CORP. | C/O CREATIVE ARTISTS AGENCY | ATTN: JOSH LIEBERMAN AND JOHN CAMPISI | 2000 AVENUE OF THE STARS | | CENTURY CITY | CA | 90067 | |
| 6797319 | KAPOW STUNTS INC | 330 DAHLIA ST METAIRIE | | | | METAIRIE | LA | 70005-4321 | |
| 6797320 | KAREN CRONER | C/O JACKOWAY TYERMAN WERTHEIMER | ATTN: ALAN WERTHEIMERM ESQ. | 1925 CENTURY PARK EAST, 22ND | | LOS ANGELES | CA | 90067 | |
| 6864646 | KARMA FILM, INC. | C/O VERVE TALENT AND LITERARY AGENCY | ATTN: ADAM LEVINE | 9696 CULVER BLVD | SUITE 301 | CULVER CITY | CA | 90232 | |
| 6864648 | KARSTEN FRISKE | 20 GARRISON RD. | | | | WEAVERVILLE | NC | 28787 | |
| 6864647 | KARSTEN FRISKE | 2002 RIVERSIDE DR STE | | | | ASHEVILLE | NC | 28804 | |
| 6864651 | KASIMA, LLC | ATTN: GENERAL COUNSEL | ONE INTERNATIONAL BLVD. | SUITE 902 | | MAHWAH | NJ | 07495 | |
| 6864652 | KASIMA, LLC | ONE INTERNATIONAL BLVD., STE. 902 | | | | MAHWAH | NJ | 07495 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 16 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6797315 | KATE EDWARDS | 365 WEST 20TH ST | APT 7B | | | NEW YORK | NY | 10011 | |
| 6797316 | KATE MCKINNON | C/O HANSEN, JACOBSON, NEWNAM, WARREN, | 450 NORTH ROXBURY DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6797317 | KATE MCKINNON | C/O HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & | ATTN: MELISSA FOX | 450 N ROXBURY DR | | BEVERLY HILLS | CA | 90210 | |
| 6797308 | KATHY CAMPBELL | 1205 E. WASHINGTON ST | SUITE 107 | | | LOUISVILLE | KY | 40206 | |
| 6797309 | KEITH DINIELLI | 4215 VINELAND AVE. | APT #22 | | | STUDIO CITY | CA | 91602 | |
| 6797310 | KELLEY BROWN | 198 VALLEY RIDGE CIRCLE | | | | HOT SPRINGS | AR | 71913 | |
| 6797311 | KELLEY LOGSDON OBO KOOOL G MURDER MUSIC | 3544 THE PASEO | | | | LOS ANGELES | CA | 90065 | |
| 6797302 | KELLY BROWN | 198 VALLEY RIDGE CIRCLE | | | | HOT SPRINGS | AZ | 71913 | |
| 6797303 | KELLY JOINER | STYLUS RECORDS / STEREOPHONICS.COM | 44 CHISWICK LANE | | | LONDON | | W4 2JQ | UNITED KINGDOM |
| 6797297 | KELLY TIPPENS | 3827 COWAN CIRCLE | | | | ACWORTH | GA | 30205 | |
| 6797298 | KEN ESTRADA PHOTOGRAPHY | 1034 E VALENCIA AVE | | | | BURBANK | CA | 91501 | |
| 6797299 | KEN MARINO | 360 N CRESCENT DR | | | | BEVERLY HILLS | CA | 90210 | |
| 6797288 | KENNEDY BRICE | 227 LINDEN DR. | | | | WAYCROSS | GA | 31501 | |
| 6797289 | KERASOTES THEATRES | 3 WEST FAIRVIEW LANE | | | | SPRINGFIELD | IL | 62711 | |
| 6797290 | KERRY ROSSALL | 2361 BUENA VISTA CIR | | | | CARLSBAD | CA | 92008 | |
| 6797291 | KEVIN BEARD | 13547 VENTURA BLVD #354 | | | | SHERMAN OAKS | CA | 91423 | |
| 6797282 | KEVIN COSTNER | C/O ALVEREZ & SHELLEY | P.C | | 14156 MAGNOLIA BOULEVARD | SUITE 102 | SHERMAN OAKS | CA | 91423 |
| 6797293 | KEVIN COSTNER C/O ALVAREZ & SHELLEY, P.C. | ATTN: FRANCIS SHELLEY | 14156 MAGNOLIA BOULEVARD, SUITE 102 | | | SHERMAN OAKS | CA | 91423 | |
| 6797283 | KEVIN PAUL MCMAHON | 128 S CATALINA ST. #2 | | | | LOS ANGELES | CA | 90004 | |
| 6797286 | KEVIN R WILLIAMS OBO HOLOGRAM SCENE MUSIC | 165 PARKWOOD DRIVE | | | | ROYAL PALM BEACH | FL | 33411 | |
| 6797284 | KEVIN RODNEY SULLIVAN | C/O FILMORE WEAT ENTERTAINMENT | C/O HIRSCH, WALLERSTEIN, HAYUM ET AL. | 10100 SANTA MONICA BLVD | SUITE 1700 | LOS ANGELES | CA | 90067 |
| 6797285 | KEVIN RODNEY SULLIVAN | C/O HIRSCH WALLERSTEIN | ATTN: BARRY HIRSCH | 10100 SANTA MONICA | SUITE 1700 | LOS ANGELES | CA | 90067 |
| 6797276 | KICKSTART PRODUCTIONS, INC. | ATTN: HOWARD ABRAMSON, ESQ. | C/O BEHR & ABRAMSON, LLP | 9701 WILSHIRE BLVD., SUITE 800 | | BEVERLY HILLS | CA | 90212 | |
| 6797277 | KING THEATRES | 413 2ND STREET | | | | IDA GROVE | IA | 51445 | |
| 6797278 | KINOWELT GMBH | LEGAL & BUSINESS AFFAIRS | KARL-TAUCHNITZ-STRASSE | 10, D-04107 | | LEIPZIG | | | GERMANY |
| 6797279 | KNIGHT GLOBAL, LLC | ATTN: CORPORATE LEGAL | 3000 31ST STREET, SUITE E | 3000 31ST STREET, STE E | | SANTA MONICA | CA | 90405 | |
| 6797280 | KNIGHT GLOBAL, LLC | ATTN: MATTHEW KAVANAUGH | 3000 31ST STREET, STE E | | | SANTA MONICA | CA | 90405 | |
| 6797281 | KNIGHT GLOBAL, LLC | ATTN: MATTHEW KAVANAUGH | 9663 SANTA MONICA BLVD. | SUITE 884 | | BEVERLY HILLS | CA | 90210 | |
| 6797270 | KNUCKLE SANDWICH, INC | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6797271 | KNUCKLE SANDWICH, INC. F/S/O DANNY MCBRIDE | C/O CREATIVE ARTISTS AGENCY | ATTN: GREG MCKNIGHT | 2000 AVENUE OF THE STARA | | LOS ANGELES | CA | 90067 | |
| 6797272 | KOBALT MUSIC PUBLISHING AMERICA | 317 MADISON AVENUE | SUITE 2310 | | | NEW YORK | NY | 10017 | |
| 6864654 | KOBALT MUSIC PUBLISHING AMERICA, INC. | 1501BROADWAY 27TH FL | | | | NEW YORK | NY | 10036 | |
| 6797259 | KOBALT MUSIC PUBLISHING AMERICA, INC. | 220 WEST 42ND STREET | 11TH FLOOR | | | NEW YORK | NY | 10036 | |
| 6864655 | KOBALT MUSIC PUBLISHING AMERICA, INC. | 220 WEST 42ND STREET | | | | NEW YORK | NY | 10036 | |
| 6797246 | KOOKCONNECT TECHNOLOGIES INC. | ATTN: ANDRES BORBON | 755 DEDHAM STREET | | | CANTON | MA | 02021 | |
| 6797247 | KRIKORIAN PREMIER | 10450 LARAMIE | | | | CHATSWORTH | CA | 91311 | |
| 6797248 | KRISCO MEDIA FZC | P.O. BOX 31303 | EMIRATES TOWERS, LEVEL 41, SHEIKH | | | DUBAI | | | UNITED ARAB |
| 6797249 | KRISTEN WIIG | UNITED TALENT AGENCY | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6797250 | KROOPF | C/O JACKOWAY TYERMAN, WERTHEIMER, | ALAN WERTHEIMER, ESQ. | 1925 CENTURY PARK EAST, 22ND | | LOS ANGELES | CA | 90067 | |
| 6864656 | KUBIER ENTERTAINMENT, INC. | ATTN: ALAN WERTHEIMER, ESQ. | JACKOWAY TYERMAN WERTHEIMER | AUSTEN MANDELBAUM MORRIS + KLEIN | 1925 CENTURY PARK EAST - | LOS ANGELES | CA | 90067 | |
| 6797241 | KUBIER ENTERTAINMENT, INC. | JACKOWAY TYERMAN WERTHEIMER AUSTEN | ATTN: ALAN WERTHEIMER, ESQ. | 1925 CENTURY PARK EAST | 22ND FLOOR | MIAMI | FL | 90067 | |
| 6797242 | KUONI DESTINATION MANAGEMENT USA INC. | 701 WATERFORD WAY | SUITE 160 | | | MIAMI | FL | 33126 | |
| 6797243 | KUONI DESTINATION MANAGEMENT USA INCE | 701 WATERFORD WAY | SUITE 160 | | | MIAMI | FL | 33126 | |
| 6797238 | L.A. LIBATIONS LLC | ATTN:DINO SARTI | 80 W. SIERRA MADRE BLVD. | SUITE 364 | | SIERRA MADRE | CA | 91024 | |
| 6797223 | LA RIGGING AND STUNTS | F/S/O LUIS RAUL ALCOCER | PMB. 753 | #1353 | LUIS VIGOREAUX | GUAYNABO | PR | 00966 | |
| 6797244 | LABORATORY | CINEPOST PRODUCTIONS GMBH | NIEDERLASSUNG BERLIN HARZER STRAßE 39 | | | BERLIN | | 12059 | GERMANY |
| 6797245 | LABRADOR AB | KVAMGATAN 2 | | | | STOCKHOLM | | 11847 | SWEDEN |
| 6797234 | LABRADOR AB | KVARNGATAN 2 | | | | STOCKHOLM | | 11847 | SWEDEN |
| 6864657 | LACROSSE THEATRES | PO BOX 2702 | | | | LACROSSE | WI | 54602 | |
| 6797236 | LAEMMLE THEATRES | 11523 SANTO MONICA BLVD | | | | LOS ANGELES | CA | 90025 | |
| 6797237 | LAKEWOOD TRIP | 1920 ADELICIA STREET | #300 | | | NASHVILLE | TN | 37212 | |
| 6864658 | LAMF LLC | ATTN: GENERAL COUNSEL | 8040 WILSHIRE BLVD. | 3RD FLOOR | | BEVERLY HILLS | CA | 90211 | |
| 6797232 | LANDSCAPE ENTERTAINMENT | ATTN: BOB COOPER | 12400 WILSHIRE BOULEVARD | 12TH FLOOR | | LOS ANGELES | CA | 90025 | |
| 6797233 | LANGHORNE SLIM | C/O ZYNC MUSIC GROUP. | 243 MULBERRY STREET | SUITE 4R | | NEW YORK | NY | 10012 | |
| 6797222 | LAPIDUS, ROOT, FRANKLIN & SACHAROW, LLP | 1299 OCEAN AVENUE | SUITE 306 | | | SANTA MONICA | CA | 90401 | |
| 6797224 | LARRY BROWN | 117 BRIDGEVIEW CIR | | | | HOT SPRING | AR | 71915 | |
| 6797227 | LASH FILMS, INC | ATTN: TRACEY JACOBS & KEYA KHAYATIAN | C/O UNITED TALENT AGENCY | 9560 WILSHIRE BLVD, SUITE 500 | | BEVERLY HILLS | CA | 90212 | |
| 6864659 | LASSE HALLSTROM | C/O UNITED TALENT AGENCY | ATTN: TRACY JACOBS & KEYA KHAYATIAN | 9560 WILSHIRE BLVD., SUITE 500 | | BEVERLY HILLS | CA | 90212 | |
| 6797217 | LASSE HALLSTROM | LASH FILMS, INC. | LASH PRODUCTIONS | 15030 VENTURA BOULEVARD | #525 | SHERMAN OAKS | CA | 91403 | |
| 6797218 | LASSER PRODUCTIONS, LLC | ATTN: TREVOR MACY | 1221 SECOND STREET | SUITE 200 | | SANTA MONICA | CA | 90401 | |
| 6864660 | LASSER PRODUCTIONS, LLC | TREVOR MACY AND MARC D. EVANS | 10323 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 17 of 37

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797221 | LATINAMERICAN THEATRICAL GROUP, LLC | 2385 EXECUTIVE CENTER DRIVE | SUITE 100 | | | BOCA RATON | FL | 33431 | |
| 6797210 | LATINAMERICAN THEATRICAL GROUP, LLC | ATTENTION: JAIME PENARANDA | 2385 EXECUTIVE CENTER DRIVE | SUITE 100 | | BOCA RATON | FL | 33431 | |
| 6797211 | LATOYA AMMONS | C/O GREENBERG TRAURIG, LLP | ATTN: DAVID MARKMAN | 1840 CENTURY PARK EAST | SUITE 1900 | LOS ANGELES | CA | 90067 | |
| 6797212 | LAURA NICOLE FIGUEROA ALEMAN | PO BOX 846 | | | | DORADO | PR | 00646 | |
| 6797213 | LAURA PALKA | 7911 PEMSWOOD ST. | | | | CHARLOTTE | NC | 28208 | |
| 6797214 | LAURENCE CHAVEZ | 3603 WILLOW GLEN TRAIL | | | | SUWANEE | GA | 30024 | |
| 6864661 | LAVA FILMS LLC | 3201B SOUTH LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6797204 | LAZARD FRERES & CO. LLC | ATTN: GENERAL COUNSEL | 30 RECKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| 6797205 | LD ENTERTAINMENT | 14201 CALIBER DRIVE | SUITE 120 | | | OKLAHOMA CITY | CA | 90069 | |
| 6797206 | LD ENTERTAINMENT | 14201 CALIBER DRIVE | SUITE 120 | | | OKLAHOMA CITY | OK | 73134 | |
| 6864662 | LD ENTERTAINMENT LLC | ATTN:BRAIN WOOLDAND | 14201 CALIBER DRIVE | SUITE 120 | | OKALAHOMA CITY | OK | 73134 | |
| 6797200 | LD ENTERTAINMENT LLC | SVP BUSINESS & LEGAL AFFAIRS | 14201 CALIBER DRIVE | SUITE 120 | | OKLAHOMA CITY | OK | 73134 | |
| 6864663 | LEFONT THEATRES, INC. | 2835 PEACHTREE TOADD | | | | ATLANTA | GA | 30305 | |
| 6864664 | LEFT BEHIND INVESTMENTS, INC. | ATTN: MICHAEL WALKER | 1 ST. PAUL STREET, SUITE 701 | | | ST. CATHARINES | ON | L2R7L4 | CANADA |
| 6864665 | LEFT BEHIND INVESTMENTS, LLC | ATTN: MICHAEL WALKER | 1 ST. PAUL STREET, SUITE 701 | | | ST. CATHARINES | ON | L2R7L4 | CANADA |
| 6797187 | LEGAL CAPITAL INVESTMENTS I LLC | 200 VARICK STREET | SUITE 803 | | | NEW YORK | NY | 10007 | |
| 6797188 | LEGAL OPTION GROUP, INC. | 1901 AVENUE OF THE STARS | SUITE 800 | | | LOS ANGELES | CA | 90067 | |
| 6797189 | LEGION CAPITAL INVESTMENTS I, LLC | ATTN: MICHAEL SEPSO | WE: WOMEN'S ENTERTAINMENT LLC | 200 VARICK STREET | SUITE 803 | NEW YORK | NY | 10007 | |
| 6797190 | LEM DOBBS | C/O CREATIVE ARTISTS AGENCY | ATTN: BRIAN KEND | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6797191 | LESCHER.MOKUAU.GROUP | ATTN: MARC LESCHER | 24955 PACIFIC COAST HIGHWAY | SUITE A101 | | MALIBU | CA | 90265 | |
| 6797180 | LESLIE JONES | 13300 VICTORY BL STE. 349 | | | | VAN NUYS | CA | 91401-1831 | |
| 6797181 | LESLIE JONES | 13300 VICTORY BLVD | STE 349 | | | VAN NUYS | CA | 91401 | |
| 6797182 | LESSER THEATRE SERVICE | 166 LEVINBERG LANE | | | | WAYNE | NJ | 07470 | |
| 6797183 | LESSER THEATRE SERVICES | ATTN: ROB LAWINSKI | 166 LEVINBERG LANE | | | WAYNE | NJ | 07470 | |
| 6797184 | LEVCOR CINEMA CORP. | ATTN: SALVATORE CORRENTE - VICE PRESIDENT | 151 MAPLE STREET | | | MASSAPEQUA PARK | NY | 11762 | |
| 6864666 | LEX D GIDDINGS | 2514 GATES CIRCLE | #22 | | | BATON ROUGE | LA | 70809 | |
| 6797174 | LEX GEDDINGD | 2514 GATES CIRCLE | #2 | | | BATON ROUGE | LA | 70809 | |
| 6797175 | LINDA EISEN/COSTAL TALENT | PO BOX 1142 | | | | ISLA OF PALMS | SC | 29414 | |
| 6797176 | LION GATE INTERNATIONAL SALE, LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797177 | LION GATES INTERNATIONAL SALE, LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE200 | | SNATA MONICA | CA | 90404 | |
| 6797165 | LIONS GATE FILMS INC. | ATTN: JASON CONSTANTINE, PRESIDENT- | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797167 | LIONS GATE FILMS INC. | ATTN: JOE DRAKE, PRESIDENT | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797166 | LIONS GATE FILMS INC. | JASON CONSTANTINE | PRESIDENT - ACQUISITIONS | 2700 COLORADO AVENUE | SUITE 200 | SANTA MONICA | CA | 90404 | |
| 6797164 | LIONS GATE FILMS, INC. | ATTN: EVP, BUSINESS & LEGAL AFFAIRS | ACQUISITIONS & CO-PRODUCTIONS | 2700 COLORADO AVENUE | SUITE 200 | SANTA MONICA | CA | 90404 | |
| 6797156 | LIONS GATE FILMS, INC. | ATTN: PETER BLOCK | 2700 COLORADO AVE., | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797158 | LIONS GATE INTERNATIONAL SALE, LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797154 | LIONS GATE INTERNATIONAL SALES, LLC | INTERNATIONAL BUSINESS & LEGAL AFFAIRS | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797157 | LIONSGATE FILMS | JASON CONSTANTINE, PRESIDENT- | 2700 COLORADO AVENUE | SUITE 200 | | SANTA MONICA | CA | 90404 | |
| 6797155 | LISTENFIRST MEDIA LLC | ATTN: GENERAL COUNSEL | 24 CALHOUN DRIVE | | | GREENWICH | CT | 06831 | |
| 6797144 | LITCHER, GROSSMAN, NICHOLS, ADLER & FELDMAN, INC. | PETER NICHOLD | 9200 SUNSET BOULEVARD | SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6864667 | LIU AIFAN | NO. 5-505, CATHAY VIEW | 1 GUAN TANG EAST ROAD | | | BEIJING CHAOYANG DISTRICT | | 100102 | CHINA |
| 6797145 | LLOYD AUSTIN C/O GREENBERG TRAURING, LLP | 1840 CENTURY PARK EAST | SUITE 1900 | | | LOS ANGELES | CA | 90067-2121 | |
| 6797149 | LMB HOLDINGS LIMITED | FIRST FLOOR, MILLENNIUM HOUSE | VICTORIA ROAD | | | DOUGLAS | | IM2 4RW | ISLE OF MAN |
| 6797140 | INTERNATIONAL ASSOCIATION OF THE UNITED STATES AND CANADA | LOCAL #755 OPERATIVE PLASTERERS & CEMENT MASONS DIRECTORS OF THE MOTION PICTURE INDUSTRY PENSION AND HEALTH CPLAN | 11385 VENTURA BOULEVARD | | | STUDIO CITY | CA | 91504 | |
| 6797138 | LOCAL 161 - I.A.T.S.E. | 630 NINTH AVENUE | SUITE 1103 | | | NEW YORK | NY | 10036 | |
| 6797139 | LOCAL 161 - I.A.T.S.E. | ATTN: COLLEEN DONAHUE, BUSINESS AGENT | 630 NINTH AVENUE, SUITE 1103 | | | NEW YORK | NY | 10036 | |
| 6797141 | LOEKS THEATRES, INC. | 2121 CELEBRATION DR. NE | | | | GRAND RAPIDS | MI | 49525 | |
| 6797142 | LOGO NETWORK | ATTN: BUSINESS & LEGAL AFFAIRS | 345 HUDSON STREET | OFFICE 3-209 | | NEW YORK | NY | 10014 | |
| 6797143 | LONE STAR THEATRES, INC | 3900 DALLAS PKWY | SUITE 500 | | | PLANO | TX | 75093 | |
| 6797126 | LORETTA HARENBURG | 10746 FRANCE PLACE | APT 302 | | | LOS ANGELES | CA | 90034 | |
| 6797130 | LORNE MICHAELS | 2000 AVENUE OF THE STAR | | | | LOS ANGELES | CA | 90067 | |
| 6797120 | LORNE MICHAELS AND EMILYCO, INC. | 2000 AVENUE OF THE STAR | | | | LOS ANGELES | CA | 90067 | |
| 6797121 | LUANNA BERNIER/ MONARCH TALENT AGENCY | PO BOX 77044 | | | | CHARLOTTE | NC | 28271 | |
| 6797123 | LUCAS TILL | GRINDFIRST PRODUCTION | 6420 WILSHIRE BLVD | STE 1080 | | LOS ANGELES | CA | 90048 | |
| 6797122 | LUCAS, H BOOKING & BUYING | PO BOX 861 | | | | WHEATON | IL | 60187 | |
| 6797124 | LUCKY CRICKET PRODUCTIONS LLC | 76 PROGRESS DR | #200 | | | STAMFORD | CT | 06902 | |
| 6864668 | LUI AIFAN | NO. 5-505 | CATHAY VIEW, 1 GUAN TANG EAST RIAD | | | BEIJING CHAOYANG DISTRICT | | 100102 | CHINA |
| 6797125 | LUIS RAUL ALCOCER | 1353 LUIS VIGOREAUX | 753 | | | GUAYNABO | PR | 00966 | |
| 6797115 | LYLEWORKS PRODUCTIONS, INC. | C/O FIRST ARTISTS MANAGEMENT | ATTN: VAS VANGELOS | 4764 PARK GRANADA | SUITE 210 | CALABASAS | CA | 91302 | |
| 6797116 | LYNDA ERKILETIASN / PRESIDENT | 3550 WILSHIRE BLVD. #840 | | | | LOS ANGELES | CA | 90010 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 18 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797117 | LYNDSAY CARR | 334 SHOBARD BLVD. | | | | LOS ANGELES | CA | 90020 | |
| 6796922 | M &N BOOKING SERVICE | 600 2ND STREET | | | | JACKSON | MN | 56143 | |
| 6797118 | M3 CREATIVE | 4111 WEST ALAMEDA AVENUE | | | | BURBANK | CA | 91505 | |
| 6797119 | MACCUBBIN, TROY | ALLOY TRACKS LLC | 5650 CAMELLIA AVENUE | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6864669 | MACQUARIE INVESTMENTS US LLC | ATTN: GENERAL COUNSEL | 125 WEST 55TH STREET | | | NEW YORK | NY | 10019 | |
| 6864671 | MACQUARIE US TRADING LLC | ATTN: AGENCY SERVICES- MACQUARIE | 225 WEST WASHINGTON STREET | 21ST FLOOR | | CHICAGO | IL | 60606 | |
| 6864672 | MACQUARIE US TRADING LLC | ATTN: GENERAL COUNSEL | 125 WEST 55TH STREET | | | NEW YORK | NY | 10019 | |
| 6864670 | MACQUARIE US TRADING LLC | ATTN: GENERAL COUNSEL | 155 NORTH LAKE AVE. | (LK-03-17) | | PASADENA | CA | 91101 | |
| 6864673 | MACQUARIE US TRADING LLC | ATTN: PORTFOLIO ADMINISTRATION | 125 WEST 55TH STREET | | | NEW YORK | NY | 10019 | |
| 6864674 | MACQUARIE US TRADING, LLC | 225 WEST WASHINGTON STREET | 21ST FLOOR | | | CHICAGO | IL | 60606 | |
| 6797110 | MAGIC BULLET RECORDS, LLC | DARK OPERATIVE PUBLISHING | 1450 PINE RIDGE ROAD | | | OCEANSIDE | CA | 92056 | |
| 6797111 | MAIN STREET THEATRES, INC. | 13117 LAFAYETTE AVENUE | | | | OMAHA | NE | 68154 | |
| 6797113 | MAJOR LEAGUE GAMING INC. | ATENTION: MICHAEL SEPSO | 420 LEXINGTON AVENUE | SUITE 2820 | | NEW YORK | NY | 10170 | |
| 6864675 | MAJOR LEAGUE GAMING INC. | ATTN: MICHAEL SEPSO | 3 PARK AVENUE | 32ND FLOOR | | NEW YORK | NY | 10016 | |
| 6797112 | MAJOR LEAGUE GAMING, INC | 3 PARK AVENUE | | | | NEW YORK | NY | 10007 | |
| 6797102 | MAJOR LEAGUE GAMING, INC | ATTEN:MIKE SEPSO | 3 PARK AVENUE | | | NEW YORK | NY | 10007 | |
| 6864676 | MAJOR LEAGUE GAMING, INC. | GREG CHISHOLM, CFO | 3 PARK AVENUE | 32ND FLOOR | | NEW YORK | NY | 10016 | |
| 6797106 | MAKE IT RAIN,LLC D/B/A NINJA TRACKS | 11400 W. OLYMPICBLVD. 9TH FL. | | | | LOS ANGELES | CA | 90064 | |
| 6797096 | MAKE IT RAIN,LLC D/B/A NINJA TRACKS | C/O WOLF RIFKIN SHAPIRO SCHULMAN & | ATTN: BRIAN L. SCHALL, ESQ. | 11400 W. OLYMPIC BOULEVARD | 9TH FLOOR | LOS ANGELES | CA | 90025 | |
| 6797097 | MAKER STUDIOS, INC. | 500 S. BUENA VISTA STREET | | | | BURBANK | CA | 91521 | |
| 6797098 | MAKER STUDIOS,INC | C/O THE WALT DISNEY COMPANY | ATTN: ADRIAN TUSTIN, SENIOR | 500 S. BUENA VISTA STREET | | BURBANK | CA | 91521 | |
| 6864677 | MALAPROP MUSIC (ASCAP) | ATTN: ROB MEURER | 12831 MOORPARK STREET | #14 | | STUDIO CITY | CA | 91604 | |
| 6797101 | MALCO THEATRES | 5851 RIDGE WAY CENTER | | | | MEMPHIS | TN | 38120 | |
| 6797092 | MAMMOTH ADVERTISING, LLC | ATTENTION MARIA QUINN, PRINCIPAL | 45 MAIN STREET | STE 1006 | | BROOKLYN | NY | 11201 | |
| 6480088 | MANCHESTER LIBRARY COMPANY LLC | Address on File | | | | | | | |
| 6864683 | MANCHESTER LIBRARY COMPANY LLC | ATTEN: DAVID MILLER | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864681 | MANCHESTER LIBRARY COMPANY LLC | ATTN: ELLIOT GREENBERG | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864682 | MANCHESTER LIBRARY COMPANY LLC | ATTN: ELLIOTT GREENBERG | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864679 | MANCHESTER LIBRARY COMPANY LLC | ATTN: JOHANNES WEBER | ATTN: ELLIOT GREENBERG | 40 WEST 57TH STREET | | NEW YORK | NY | 10019 | |
| 6864680 | MANCHESTER LIBRARY COMPANY LLC | C/O ELLIOT MANAGEMENT | ATTN: DAVID MILLER | 40 WEST 57TH STREET | | NEW YORK | NY | 10019 | |
| 6864685 | MANCHESTER LIBRARY COMPANY, LLC | ATTN: DAVID MILLER | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864690 | MANCHESTER LIBRARY COMPANY, LLC | ATTN: GENERAL COUNSEL | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864689 | MANCHESTER LIBRARY COMPANY, LLC | ATTN: JOHANNES WEBER | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864686 | MANCHESTER LIBRARY COMPANY, LLC | ELLIOT GREENBURG, VP | JOHANNES WEBER | 40 WEST 57TH STREET | | NEW YORK | NY | 10019 | |
| 6864691 | MANCHESTER LIBRARY COMPANY, LLC | ATTN: DAVID MILLER | 40 W 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864692 | MANCHESTER SECURITIES CORP | 40 W 57TH STREET | | | | NEW YORK | NY | 10019 | |
| 6864693 | MANCHESTER SECURITIES CORP | 40 WEST 57TH STREET | 30TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6480073 | MANCHESTER SECURITIES CORP. | Address on File | | | | | | | |
| 6864695 | MANCHESTER SECURITIES CORP. | ATTN: ELLIOT GREENBERG | 40 WEST 57TH STREET | 30TH FLOOR | | NEW YORK | NY | 10019 | |
| 6864696 | MANCHESTER SECURITIES CORP. | ATTN: GENERAL COUNSEL | 40 WEST 57TH STREET 4TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6864698 | MANCHESTER SECURITIES CORP. | ATTN: GENERAL COUNSEL | 712 FIFTH AVENUE | 35TH FLOOR | | NEW YORK | NY | 10019 | |
| 6864697 | MANCHESTER SECURITIES CORP. | HARRY RIMALOWER | 40 WEST 57TH STREET | | | NEW YORK | NY | 10019 | |
| 6864700 | MANCHESTER SEURITIES CORP. | 40 W 57TH STREET | 31ST FLOOR | | | NEW YORK | NY | 10019 | |
| 6797093 | MANDA ATKINSON | 310 CRESTVIE DR | | | | HOT SPRINGS | AZ | 71913 | |
| 6797094 | MANDI BEERS | 1416 EMERALD FOREST PARKWAY | | | | CHARLESTON | SC | 29414 | |
| 6864701 | MANN THEATRES | 16530 VENTURA BLVD, | SUITE 500 | | | ENCINO | CA | 91436 | |
| 6797084 | MANN THEATRES (MN) | 900 EAST 80TH STREET | | | | BLOOMINGTON | MN | 55420 | |
| 6797085 | MARAJU MUSIC | ATTN: LINDA CALLAWAY | P.O. BOX 302425 | | | AUSTIN | TX | 78703 | |
| 6797086 | MARCH, JACK | 5503 LAKESHORE DRIVE | | | | OKOBOJI | IA | 51355 | |
| 6797078 | MARCIA DEROUSSE | 3062 CALANDA AVENUE | | | | ALTADENA | CA | 91001 | |
| 6797079 | MARCUS FILM BUYING | 14742 KRYPTON COURT NW | | | | RAMSEY | MN | 55303 | |
| 6797080 | MARCUS THEATRES CORP | 100 W WISCONSIN | 20TH FLOOR | | | MILWAUKEE | WI | 53202 | |
| 6797073 | MARK STEVEN JOHNSON | C/O HIRSCH WALLERSTEIN ET AL. | ATTN: DAVID MALOF | 10100 SANTA MONICA BLVD. | SUITE 1700 | LOS ANGELES | CA | 90067 | |
| 6797074 | MARK THOMAS HANNAH | DBA BOOMERANG! | 514 SOUTH GAYLORD DRIVE | | | BURBANK | CA | 91505 | |
| 6797075 | MARK WOOLLEN & ASSOCIATES | 207 ASHLAND AVENUE | | | | SANTA MONICA | CA | 90405 | |
| 6797072 | MARKMONITOR INC. | P.O. BOX 71398 | | | | CHICAGO | IL | 60694 | |
| 6864702 | MARKMONITOR, INC. | ATTN: LEGAL | 391 N. ANCESTOR PLACE | | | BOISE | ID | 83704 | |
| 6797076 | MARLENE HARTJE/ THE MARLENE AGENCY | 6080 CENTER DRIVE SUITE 694 | | | | LOS ANGELES | CA | 90045 | |
| 6797077 | MAROIA DEROUSSE | 3062 CALANDA AVENUE | | | | ALTADENA | CA | 91001 | |
| 6797066 | MARQUEE CINEMAS | 5475 EDGECLIFF CIRCLE | | | | WESTLAKE VILLAGE | CA | 91362 | |
| 6797067 | MARSHAL STRICLAND MUSIC | 8903 LATITUDES DRIVE APT 419 | | | | INDIANAPOLIS | IN | 46237 | |
| 6797068 | MARTIN CAMPBELL | C/O CREATIVE ARTISTS AGENCY | 2000 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6864703 | MARTIN DOLFI | 155 WEST 15TH STREET APT.2G | | | | NEW YORK | NY | 10011 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 19 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6797071 | MARY ELIZABETH ELLIS | 200 AVENUE OF THE STARS | NORTH TOWER 3RD FLOOR | | | LOS ANGELES | CA | 90067 | |
| 6797069 | MARYANNIS MUSIC | 2384 PANORAMA TERRACE | | | | LOS ANGELES | CA | 90039 | |
| 6797070 | MARYANNIS MUSIC O/B/O ITSELF, FORTE PIANO MUSIC AND FYR MUSIC | C/O EVOLUTION MUSIC PARTNERS, LLC | 1680 N. VINE ST | SUITE 500 | | HOLLYWOOD | CA | 90028 | |
| 6797062 | MASERGY COMMUNICATIONS INC | 2740 N. DALLAS PKWY | SUITE 250 | | | PLANO | TX | 75093 | |
| 6797063 | MASERGY COMMUNICATIONS, INC. | 2740 N. DALLAS PKWY SUITE 260 | | | | PIANO | TX | 75093 | |
| 6797064 | MASERGY COMMUNICATIONS, INC. | ATTN: CONTRACTS ADMINISTRATOR | 2740 N. DALLAS PKWY., | SUITE 260 | | PLANO | TX | 75093 | |
| 6797054 | MASTER TO MONSCAR, INC. | 200 PARK AVENUE SOUTH | 8TH FLOOR | | | NEW YORK | NY | 10003 | |
| 6797065 | MASTERIMAGE 3D | ATTN: PETER KOPLIK | 5300 MELROSE AVE 4TH FL | RALEIGH STUDIOS WEST | | LOS ANGELES | CA | 90038 | |
| 6797056 | MATT ALVAREZ & ROBERT KRAVITZ | C/O ZIFFREN BRITTENHAM LLP | ATTN: JAMIE AFIFI | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6797057 | MATT BROWN, INC. F/S/O MATHEW BROWN | C/O CREATIVE ARTISTS AGENCY | ATTN: MATT ROSEN | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6797059 | MATT CORBOY | 1232 N. POINSETTIA PL | | | | WEST HOLLYWOOD | CA | 90046 | |
| 6797048 | MATTHEW ALVAREZ | 337 7TH STREET | | | | MANHATTAN BEACH | CA | 90266 | |
| 6864705 | MATTHEW GASPARICH | 13 WESTMINSTER DR. | | | | LAKE OSWEGO | OR | 97034 | |
| 6864706 | MATTHEW HUNT | 212 WEST 22ND STREET APT.3F | | | | NEW YORK | NY | 10011 | |
| 6797050 | MATTHEW MARSTON | 58 CHATHAM ROAD | | | | KINGSTON UPON THAMES | | KT1-3as | UNITED KINGDOM |
| 6797051 | MATTHEW SAND | C/O PARADIGM | ATTN: ROBERT BOOKMAN | 360 NORTH CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6797052 | MATTYB, LLC | ATTN: TAWNY MORRIS | 4865 KETTLE RIVER POINT | | | SUWANEE | GA | 30024 | |
| 6797053 | MAV12 | ATTN: GENERAL COUNSEL | 1310 MONTANA AVE | 2ND FLOOR | | SANTA MONICA | CA | 90403 | |
| 6797042 | MAYHEM STUNTS INC | GREGORY PAUL REMEMTER | 1400 ANNUNCIATION ST | APT 1210 | | NEW ORLEANS | LA | 70130 | |
| 6864707 | MB INVESTMENT MANAGEMENT, LLC | ATTN: GENERAL COUNSEL | 825 THIRD AVENUE 31ST FLOOR | | | NEW YORK | NY | 10022 | |
| 6797044 | MCMENAMIN PUBS | 3702 SE HAWTHORNE BLVD | | | | PORTLAND | OR | 97214 | |
| 6797045 | MCMOORE MCLESST PUBLISING | C/O WIXEN MUSIC PUBLISHING, INC. | 24025 PARK SORRENTO | SUITE 130 | | CALABASAS | CA | 91302 | |
| 6864708 | MCSPARIN, MARK/NEW ERA | PO BOX 378 | | | | CHARLESTON | IL | 61920 | |
| 6797047 | MEDIALOG CORP. | 10TH FLOOR | THE PAN BLDG. 1592 SANGAM-DONG | | | MAPO-GU SEOUL | | 121-835 | SOUTH KOREA |
| 6797036 | MEDIALOG CORP. | HOJIN LEONG, HEAD OF ACQUISITIONS | 10TH FLOOR, THE PAN BLDG. | 1592 SANGAM-DONG, MAPO-GU | | SEOUL | | 121-835 | SOUTH KOREA |
| 6797037 | MEDIALOG CORP. | OF 10TH FLOOR, THE PAN BLDG. | 1592 SANGAM-DONG | | | MAPO-GU | | 121-835 | SOUTH KOREA |
| 6864709 | MEDIANAVICO LLC | 250 E OLIVE AVE | | | | BURBANK | CA | 91502-1212 | |
| 6797039 | MEDIAVEST WORLDWIDE INC. | 1675 BROADWAY AVENUE | | | | NEW YORK | NY | 10019 | |
| 6797040 | MEDIAWAVER, LLC | ATTN: MATT WEAVER | 345 N. MAPLE DRIVE, SUITE 281 | | | BEVERLY HILLS | CA | 90210 | |
| 6797041 | MEGAN LANOUX | 7700 SUNSET BLVD | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6797030 | MEGAN NICOLE MUSIC, LLC | ATTN: MEGAN FLORES | 9601 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90210 | |
| 6797031 | MEGAPLEX THEATRES | 35 E 9270 SOUTH | | | | SANDY | UT | 84070 | |
| 6797032 | MELLOPHONE MUSIC OBO DA CAPO MUSIC | ATTN: GENERAL COUNSEL | 2125 15TH ST. NW | | | WASHINGTON | DC | 20009 | |
| 6797033 | MEMORIAL-MAYA MUSIC | 12649 MEMORIAL DRIVE | SUITE E | | | HOUSTON | TX | 77024 | |
| 6797034 | MERCURY RECORDS | A DIVISION OF UMG | RECORDINGS, INC. | 401 COMMERCE STREET | SUITE 100 | NASHVILLE | TN | 37219 | |
| 6797035 | MERCURY RECORDS | A DIVISION OF UMG RECORDINGS, INC. | ATTN: VP. BUSINESS AND LEGAL AFFAIRS | 401 COMMERCE STREET | SUITE 1100 | NASHVILLE | TN | 37219 | |
| 6797024 | MERRICK CINEMAS | 15 FISHER AVE | | | | MERRICK | NY | 11566 | |
| 6797025 | MESCOP, INC. | PO BOX 303 | | | | SUSSEX | WI | 53089 | |
| 6797026 | METHODIC DOUBT MUSIC , LLC | 8928 RAYFORD DRIVE | | | | LOS ANGELES | CA | 90045 | |
| 6797027 | METHODIC DOUBT MUSIC , LLC | ATTN: EUGENE AHN | 8928 RAYFORD DRIVE | | | LOS ANGELES | CA | 90045 | |
| 6797012 | METRO- GOLDWYN-MAYER STUDIOS INC | 10250 COSTELLATION BLVD. | | | | LOS ANGELES | CA | 90067 | |
| 6797028 | METRO-GOLDWYN- MAYER STUDIOS INC. | ATTN:EXECUTIVE VICE PRESIDENT, BUSINESS | 10250 CONSTELLATION BLVD. | | | LOS ANGELES | CA | 90067 | |
| 6797013 | METRO-GOLDWYN-MAYER STUDIOS INC. | JOHN HESTER | 10250 COSTELLATION BLVD. | | | LOS ANGELES | CA | 90067 | |
| 6864710 | METROPOLITAN FILMEXPORT | 29, RUE GALILEE | | | | PARIS | | 75116 | FRANCE |
| 6797002 | METROPOLITAN FILMEXPORT | ATTN: SAMUEL AND VICTOR HADIDA | 29, RUE GALILEE | | | PARIS | | 75116 | FRANCE |
| 6797003 | METROPOLITAN FILMEXPORT | ATTN: VICTOR HADIDA | 29 RUE GALILEE | | | PARIS | | 75016 | FRANCE |
| 6797004 | METROPOLITAN THEA CORP | 124 AUSTIN LANE | UNIT A | | | ALAMO | CA | 94507 | |
| 6796994 | METWAY STUDIOS | ATTN: RICHARD FILE | 55 CANNING STREET | | | BRIGHTON | | BN2 0EF | UNITED KINGDOM |
| 6796995 | MGM FILMS, INC. | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY | 245 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| 6796996 | MGM INTERNATIONAL TELEVISION DISTRIBUTION INC. | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY | 245 N. BEVERLY DR. | | | BEVERLY HILLS | CA | 90210 | |
| 6796997 | MGM INTERNATIONAL TELEVISION DISTRUBTION | ATTN: EXECUTIVE VICE PRESIDENT AND DEPUTY | 245 N.BEVERLY DR. | | | BEVERLY HILLS | CA | 91210 | |
| 6796998 | MGN FILMS | 2064 BUCKINGHAM PLACE | | | | GLENDALE | CA | 91206 | |
| 6796999 | MGN FILMS | ATTN: ARMEN MKRTCHIAN | 609 E. COLORADO ST. | | | GLENDALE | CA | 91205 | |
| 6796964 | MGN FILMS INC | ARMEN MKRTCHIAN CEO | 2064 BUCKINGHAM PLACE | | | GLENDALE | CA | 91206 | |
| 6796965 | MGN FILMS INC. | ATTN: MR. ARMEN MRKTCHIAN | 2064 BUCKINGHAM PLACE | | | GLENDALE | CA | 91206 | |
| 6796971 | MGN FILMS, INC. | 609 E. COLORADO STREET | | | | GLENDALE | CA | 91205 | |
| 6796972 | MGN FILMS, INC. | ATTN: ARMEN MKRTCHAN, CEO | 2064 BUCKINGHAM PLACE | | | GLENDALE | CA | 91206 | |
| 6796973 | MGN FILMS, INC. | ATTN: ARMEN MKRTCHIAN | 2064 BUCKINGHAM PLACE | | | GLENDALE | CA | 91206 | |
| 6796975 | MGN FILMS, INC. | ATTN: ARMEN MKRTCHIAN | 609 E. COLORADO ST. | | | GLENDALE | CA | 91205 | |
| 6796966 | MGN FILMS, INC. | ATTN: STEVE BETRAM, PRESIDENT | 2064 BUCKINGHAM PLACE | | | GLENDALE | CA | 91206 | |
| 6864711 | MICCAP FINANCIAL TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS SERVICER | ATTN: ACCOUNT MANAGER FOR RELATIVITY TRANSACTION | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796959 | MICHAEL ANDREWS D/B/A ELGONIX LLC | 1146 N. CENTRAL AVENUE | #280 | | | GLENDALE | CA | 91202 | |
| 6796961 | MICHAEL CAISSIE | C/O ROOSTER FILMS | ATTN: CHRISTOPHER SHERMAN | 5225 WILSHIRE BOULEVARD | SUITE 701 | LOS ANGELES | CA | 90036 | |
| 6796962 | MICHAEL DE LUCA PRODUCTIONS, INC. | 2000 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6796963 | MICHAEL DE LUCA PRODUCTIONS, INC. F/S/O MICHAEL DE LUCA | C/O GANG TYRE RAMER & BROWN INC. | 132 SOUTH RODEO DRIVE | | | BEVERLY HILLS | CA | 90212-2403 | |
| 6864712 | MICHAEL JANSEN | DBA THE GREATER GOODS CO. | 2050 1/2 N. COMMONWEALTH AVE. | | | LOS ANGELES | CA | 90027 | |
| 6864713 | MICHAEL JOHN LISTER | 6 NEW ZEALAND GARDENS, WING | | | | LEIGHTON BUZZARD | | LU7 0PQ | ENGLAND |
| 6796955 | MICHAEL KNOX | C/O ALMON LAW,PLLC | 1222 16TH AVENUE SOUTH SUITE 26 | | | NASHVILLE | TN | 37212 | |
| 6796968 | MICHAELA CONLIN | C/O JOEL MCKUIN | 141 EL CAMINO DRIVE | SUITE 100 | | BEVERLY HILLS | CA | 90212-2717 | |
| 6796960 | MICHAELANGEL FRAGUADA | 718 WEST FARRISS AVE | | | | HIGH POINT | NC | 27262 | |
| 6796956 | MICHELLE MALLEY | 2021 CALLE LOIZA | | | | SAN JAUN | PR | 00911 | |
| 6864714 | MICROSOFT CORPORATION | ATTN: MARTIN SACCHI, GM | APT 2 | | | REDMOND | WA | 98052-6399 | |
| 6864716 | MICROSOFT CORPORATION | ATTN: MR. BLAIR WESTLAKE & MR. ROSS | ONE MICROSOFT WAY | | | REDMOND | WA | 98052 | |
| 6864715 | MICROSOFT CORPORATION | ONE MICROSOFT WAY | | | | REDMOND | WA | 98052 | |
| 6864718 | MIDCAP FINANCIAL TRUST | ATTN: ACCOUNT MANAGER FOR RELATIVITY | C/O MIDCAP FINANCIAL SERVICES, LLC, AS | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |
| 6864717 | MIDCAP FINANCIAL TRUST | ATTN: GENERAL COUNSEL | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| 6864722 | MIDCAP FINANCIAL TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS SERVICER | ATTN: ACCOUNT MANAGER FOR RELATIVITY TRANSACTION | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |
| 6864719 | MIDCAP FINANCIAL TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS SERVICER | ATTN: ACCOUNT MANAGER FOR RELATIVITY TRANSACTION | 7255 WOODMONT AVENUE | SUITE 200 | PASADENA | CA | 91101 | |
| 6864721 | MIDCAP FINANCIAL TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC, AS | ATTN: GENERAL COUNSEL | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |
| 6864720 | MIDCAP FINANCIAL TRUST | C/O MIDCAP FINANIAL SERVICES, LLC, AS SERVICER | ATTN: ACCOUNT MANAGER FOR RELATIVITY TRANSACTION | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |
| 6864723 | MIDCAP FINANCIAL TRUST C/O MIDCAP FINANCIAL SERVICES, LLC | ATTN: ACCOUNT MANAGER FOR RELATIVITY | 7255 WOODMONT AVENUE, SUITE 200 | | | BETHESDA | MD | 20814 | |
| 6864724 | MIDCAP FUNDING X TRUST | ATTN: GENERAL COUNSEL | 7255 WOODMONT AVENUE | SUITE 200 | | BETHESDA | MD | 20814 | |
| 6864725 | MIDCAP FUNDING X TRUST | C/O MIDCAP FINANCIAL SERVICES, LLC | ATTN: GENERAL COUNSEL | 7255 WOODMONT AVENUE | SUITE 200 | BETHESDA | MD | 20814 | |
| 6796948 | MIDDLETOWN NEWS | C/O THE ENDEAVOR AGENCY, LLC | ATTN: LEE STOLLMAN AND JASON SPITZ | 9601 WILSHIRE BOULEVARD, 3RD | | BEVERLY HILLS | CA | 90210 | |
| 6864726 | MIDWAY ENTERPRISES | MIDWAY SHOPPING CENTER | | | | REHOBOTH BEACH | DE | 19971 | |
| 6796940 | M-III ADVISORY PARTNERS, LP | ATTN: GENERAL COUNSEL | THREE COLUMBUS CIRCLE, 15TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6796941 | MILES TELLER | 200 AVENUE OF THE STARS | | | | LOS ANGELES | CA | 90067 | |
| 6796942 | MILGRAM THEATRES, INC. | BE,MONST & CITY LINE | SUITE 525 | | | BALA CYNWYD | PA | 19004 | |
| 6796934 | MINI THEATRES | 5507 AVENUE N | 3RD FLOOR | | | BROOKLYN | NY | 11234 | |
| 6864727 | MIRAMAX FILM NY, LLC | STEVEN J. SCHOCH, CEO, CFO | 2450 COLORADO AVENUE | SUITE 100, EAST TOWER | | SANTA MONICA | CA | 90404 | |
| 6796936 | MIRAMAX, LLC | ATTN: GENERAL COUNSEL | 2450 COLORADO AVENUE, SUITE 100E | | | SANTA MONICA | CA | 90404 | |
| 6796937 | MISHER FILMS, INC. | C/O SLOANE, OFFER, WEBER AND DERN LLP | ATTN: JASON SLOANE AND AJ | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6796929 | MIXTAPE MUSIC LTD. | 15 BISHOPS WAY | | | | LONDON | | E29HB | ENGLAND |
| 6796930 | MIXTAPE MUSIC LTD. | ATTN: ROXANNE OLDHAM | 15 BISHOPS WAY | | | LONDON | | E2 9HB | UNITED KINGDOM |
| 6796931 | MIXTAPE MUSIC PUBLISHING | 1636 W 25TH STREET | | | | LOS ANGELES | CA | 90007 | |
| 6796932 | MJR THEA SERVICE, INC | 13691 W11 MILE ROAD | | | | OAK PARK | MI | 48237 | |
| 6796933 | MMM BLOCKING PRODUCTIONS | C/O UNTITLED ENT | 300 S BEVERLY DRIVE SUITE 200 | | | BEVERLY HILLS | CA | 90212 | |
| 6796923 | MNM THEATRES | 9800 MEDLOCK BRIDGE RE | SUITE 8 | | | DULUTH | GA | 30097 | |
| 6864728 | MOB SCENE, LLC | 8447 WILSHRIE BLVD. | 3RD FLOOR | | | BEVERLY HILLS | CA | 90211 | |
| 6796925 | MOCEAN | 2440 S. SEPULVEDA BLVD. | #150 | | | LOS ANGELES | CA | 90064 | |
| 6796926 | MOMENTUM | 20 SOHO SQUARE | | | | LONDON | | W1D 3QW | UNITED KINGDOM |
| 6796917 | MONDELEZ GLOBAL LLC | C/O MONDELEZ CANADA, INC. | 2660 MATHESON BLVD. EAST | | | MISSISSAUGA | ON | L4W 5M2 | CANADA |
| 6796918 | MONDO TEES LLC | 4115 GUADALUPE | | | | AUSTIN | TX | 78751 | |
| 6796919 | MONEY GO GETTA ENTERTAINMENT LLC | 14083 PARTRIDGE LANE | | | | NEW ORLEANS | LA | 70128 | |
| 6796920 | MONSCAR . INC. | 200 PARK AVE SOUTH | 8TH FLOOR | | | NEW YORK | ny | 10003 | |
| 6796910 | MONSCAR INC. | FSO OSCAR ISSAC | C/O INSPIRE ENTERTAINMENT | 200 PARK AVENUE SOUTH | 8TH FLOOR | NEW YORK | NY | 10003 | |
| 6796921 | MONSCAR,INC | FSO OSCAR ISSACC | 200 PARK AVENUE SOUTH | 8TH FLOOR | | NEW YORK | NY | 10003 | |
| 6796911 | MORAN, DENNY | 4952 DODGE STREET | | | | OMAHA | NE | 68132 | |
| 6796912 | MORRISON, TERRY | 247 RICH DAVIS ROAD | | | | HIRAM | GA | 30141 | |
| 6796913 | MOSAIC | F/S/O MEL RAIDO | ATTN: PAUL NELSON | 9200 SUNSET BLVD. | TENTH FL. | LOS ANGELES | CA | 90069 | |
| 6796914 | MOSS LANDING | 563 WESTMINSTER AVE. | SUITE 3 | | | VENICE | CA | 90291 | |
| 6491795 | MOSS LANDING | 583 WESTMINSTER AVENUE | SUITE 3 | | | VENICE | CA | 90291 | |
| 6796904 | MOSS LANDING | ATTN: MR GEOFF MANN | 583 WESTMINSTER AVEUENE | SUITE 3 | | VENICE | CA | 90291 | |
| 6796905 | MOTHERSHIP FILMS | 609 GREENWICH ST | 6TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6796888 | MOTION PIC COUNSELING | 301 MT. SHASTA DRIVE | | | | SAN RAFAEL | CA | 94903 | |
| 6796889 | MOTION PICTURE INDUSTRY HEALTH PLAN | ATTN: GENERAL COUNSEL | P O BOX 1999 | | | STUDIO CITY | CA | 91614-0999 | |
| 6796890 | MOTION PICTURE INDUSTRY PENSION AND HEALTH PALN | 11365 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604 | |
| 6796891 | MOTION PICTURE INDUSTRY PENSION AND HEALTH PLAN | 11365 VENTURA BOULEVARD | | | | STUDIO CITY | CA | 91604 | |
| 6864729 | MOTION PICTURES STUDIO MECHANICS LOCAL 52 | INTERNATIONAL ALLIANCE OF THEATRICAL | AFL CIO | 326 WEST 48TH STREET | | NEW YORK | NY | 10036 | |
| 6864730 | MOTIVE CREATIVE | 1023 NORTH ORANGE DR. | | | | HOLLYWOOD | CA | 90038 | |
| 6796868 | MOUSE MCCOY | C/O BLOOM HERGOTT DIEMER ROSENTHAL & | ATTN: STUART ROSENTHAL | 150 SOUTH RODEO DRIVE 3RD | | BEVERLY HILLS | CA | 90212 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796864 | MOVIETICKETS.COM INC | ATTN: BARBARA KLEIN | 2255 GLADES ROAD, SUITE 100E | | | BOCA RATON | FL | 33431 | |
| 6796865 | MSI | 1430 BROADWAY | 17TH FLOOR | | | NEW YORK | NY | 10018 | |
| 6796866 | MSR PARTNERS, LLC | DBA SHAREABILITY | 4081 REDWOOD AVE. | | | LOS ANGELES | CA | 90066 | |
| 6796858 | MUD TOWN CRIER INC | 120 N. TOPANGA CANYON | #111 | | | TOPANGA | CA | 90290 | |
| 6470333 | MUDPUPPY FILMS, INC. | 400 LAFAYETTE AVE. #1 | | | | BROOKLYN | NY | 11238 | |
| 6796857 | MUDPUPPY FILMS, INC. | ATTN: MATTHEW AKERS | 400 LAFAYETTE AVE. #1 | | | BROOKLYN | NY | 11238 | |
| 6796856 | MUDPUPPY FILMS, INC. F/S/O MATTHEW AKERS | 400 LAFAYETTE AVE. #1 | | | | BROOKLYN | NY | 11238 | |
| 6796859 | MUDTOWN CRIER PUBLISHING | 120 N. TOPANGA CYN BLVD #111 | | | | TOPANGA | CA | 90290 | |
| 6864731 | MUFG UNION BANK, N.A. | CORPORATE TRUST DEPARTMENT | NABEEL BADAWI | 120 SOUTH SAN PEDRO STREET | 4TH FLOOR | LOS ANGELES | CA | 90012 | |
| 6796861 | MUSIC BEYOND LLC | 1545 WILCOX AVE. | SUITE 101 | | | HOLLYWOOD | CA | 90028 | |
| 6796850 | MUSIC FOR MOVING IMAGES, INC. | 316 SWARTHMORE AVENUE | | | | PACIFIC PALISADES | CA | 90272 | |
| 6796851 | MUVICO THEATRES | 1003 W INDIANTOWN RD | SUITE 210 | | | JUPITER | FL | 33458 | |
| 6796852 | MY DAMN CHANNEL,INC. | DBA OMNIVISION | 3605 LONG BEACH BLVD. SUITE 300B | | | LONG BEACH | CA | 90807 | |
| 6796853 | MY LEAFS,LLC | 331 FOOTHILL ROAD | | | | BEVERLY HILLS | CA | 90210 | |
| 6796844 | MYNDFORM EHF | TRONUHRAUN 1 | | | | HAFNARFJORDUR | IS 220 | | ICELAND |
| 6796854 | MYNDFORM EHF OF TRONUHRAUN | TRONUHRAUN 1 | | | | HAFNARFJORDUR | IS 220 | | ICELAND |
| 6796855 | MYNDFORM EHF PF | TRONUHRAUN 1 | | | | HAFNARFJORDUR | IS 220 | | ICELAND |
| 6864732 | N STAR ENTERTAINMENT | 5070 PARKSIDE AVENUE | SUITE 5300D | | | PHILADELPHIA | PA | 19131 | |
| 6796846 | NATALIE DIAZ | 13331 MOORPARKSTREET | #352 | | | SHERMAN OAKS | CA | 91423 | |
| 6864733 | NATHAN JOHNSON | 1208 MYRA AVENUE | | | | LOS ANGELES | CA | 90029 | |
| 6796848 | NATHAN MILGRAM SERVICES | PO BOX 2806 | | | | CHERRY HILL | NJ | 08034 | |
| 6796849 | NATIONAL AMUSEMENTS | 846 UNIVERSITY AVENUE | | | | NORWOOD | MA | 02062 | |
| 6796840 | NATIONAL CINEMEDIA, LLC | ATTN: AMY KUESSNER | 9110 E. NICHOLS AVENUE | SUITE 200 | | CENTENNIAL | CO | 80112 | |
| 6796841 | NATIONAL PUBLICITY | ATTN: CHRIS TREROTOLA | 295 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 6796842 | NAUTIVISION ENTERTAINMENT, INC. | ATTN: ERIC ASHENBERG | 3000 OLYMPIC BLVD | SUITE 2378 | | SANTA MONICA | CA | 90404 | |
| 6796843 | NAUTVISION ENTERTAINMENT, INC. | ATTN: ERIC ASHENBERG | 3000 OLYMPIC BLVD | SUITE 2378 | | SANTA MONICA | CA | 90404 | |
| 6796834 | NBC ENTERTAINMENT | A DIVISION OF NBC WEST, LLC | 100 UNIVERSAL CITY PLAZA | BUILDING 1320 | | UNIVERSAL CITY | CA | 91608 | |
| 6796835 | NBC NEWS ARCHIVES LLC | ATTN: MEG KAHARA | 30 ROCKEFELLER PLAZA | ROOM 1221/39B73 | | NEW YORK | NY | 10112 | |
| 6796836 | NBC NEWS ARCHIVES LLC | MEG NAKAHARA, ACCOUNT MANAGER | 30 ROCKEFELLER PLAZA | ROOM 1221/39B73 | | NEW YORK | NY | 10112 | |
| 6796837 | NBC UNIVERSAL | ATTN: GENERAL COUNSEL | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |
| 6796820 | NE SYSTEMS, INC. | 25106 BARNHILL ROAD | | | | SANTA CLARITA | CA | 91350 | |
| 6864734 | NEFF, LLC | 1230 CALLE SUERTE | | | | CAMARILLO | CA | 93012 | |
| 6796830 | NEIGHBORHOOD CINEMAS | 314 EAST COMSTOCK | | | | OWOSSO | MI | 48867 | |
| 6796831 | NELSON DAVIS WETZSTEIN LLP | ATTN: GEORGE DAVIS | 233 WILSHIRE BOULEVARD, SUITE 900 | | | SANTA MONICA | CA | 90401 | |
| 6796811 | NETFLIX INC. | ATTN: GENERAL COUNSEL | C/O MCNUTT LAW GROUP LP | ATTN: SCOTT H. MCNUTT | 212 9TH STREET | SAN FRANCISCO | CA | 94103 | |
| 6796818 | NETFLIX, INC. | 5800 SUNSET BOULEVARD | | | | LOS ANGELES | CA | 90028 | |
| 6796819 | NETFLIX, INC. | A DELAWARE CORPORATION | 100 WINCHESTER CIRCLE | | | LOS GATOS | CA | 95032 | |
| 6682743 | Netflix, Inc. | Attn: General Counsel | 100 Winchester Circle | | | Los Gatos | CA | 95032 | |
| 6796812 | NETFLIX, INC. | ATTN: PAULINE FISCHER | VP, CONTENT ACQUISITION | 100 WINCHESTER CIRCLE | | LOS GATOS | CA | 95032 | |
| 6864735 | NETTWERK ONE MUSIC (CANADA) LTD. | 1650 WEST 2ND AVENUE | | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| 6864736 | NETTWERK PRODUCTIONS LTD | 1650 W. 2ND AVENUE | | | | VANCOUVER | BC | V6J4R3 | CANADA |
| 6796805 | NETWORK PRODUCTIONS | 1650 WEST 2ND AVENUE | | | | VANCOUVER | BC | V6J 4R3 | CANADA |
| 6864737 | NETWORKED INSIGHTS, INC. | ATTN: JOSH DAMON, CFO | 33 EAST MAIN STREET | SUITE 251 | | MADISON | WI | 53703 | |
| 6796806 | NEUSTAR | BRADLEY D. SMITH | 21575 RIDGETOP CIRCLE | | | STERLING | VA | 20166 | |
| 6796797 | NEUSTAR, INC | 21575 ROOFTOP CIRCLE | | | | STERLING | VA | 20166 | |
| 6796796 | NEUSTAR, INC. | 21575 RIDGETOP CIRCLE | | | | STERLING | VA | 20166 | |
| 6864739 | NEW GAMES PRODUCTION, INC | 1540 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 6796799 | NEW LAND FILMS S.A DE CV | ATTENTION: TREVOR DRINKWATER | 3212 NEBRASKA AVE | | | SANTA MONICA | CA | 90404 | |
| 6796800 | NEW ROUNDER LLC D/B/A ROUNDER RECORDS, HAPPY VALLEY MUSIC | POLY-RHYTHM RECORDS, CONTINENTAL | 100 N. CRESCENT DRIVE | GARDEN LEVEL | | BEVERLY HILLS | CA | 90210 | |
| 6796801 | NEW STAR CINEMEDIA | 4688 E 29TH ROAD | | | | SANDWICH | IL | 60548 | |
| 6796790 | NEXT DECADE ENTERTAINMENT INC | GAUCHO MUSIC | 65 WEST 55TH STREET | SUITE 4F | | NEW YORK | NY | 10019 | |
| 6796791 | NEXT DECADE ENTERTAINMENT INC | O/B/O GAUCHO MUSIC | 65 WEST 55TH STREET | SUITE 4F | | NEW YORK | NY | 10019 | |
| 6796792 | NGHT, LLC | ATTN: DANIEL BATTSEK | 711 5TH AVENUE | 17TH FLOOR | | NEW YORK | NY | 10022 | |
| 6796793 | NICHOLAS SCHUYLER | C/O FRENCH/WEST/VAUGHAN | ATTN: RICK FRENCH | 112 E. HARGETT STREET | | RALEIGH | NC | 27601 | |
| 6796795 | NICHOLAS SCHUYLER | C/O WILLIAM MORRIS ENDEAVOR | ATTN: SOLCO SCHUITT | 9601 WILSHIRE BLVD. | | BEVERLY HILLS | CA | 90210 | |
| 6796784 | NICHOLAS SPARKS | PMK-BNC / PUBLICIST | THE PARK LITERARY GROUP LLC / LITERARY | PUBLICIST, 8687 MELROSE | 8TH FLOOR | LOS ANGELES | CA | 90069 | |
| 6796787 | NICK HERMZ | 108 S CLARK DR | #105 | | | WEST HOLLYWOOD | CA | 90048 | |
| 6796788 | NICOLE MICHELE SOBCHACK | 11946 AVON WAY, UNIT #1 | | | | LOS ANGELES | CA | 90066 | |
| 6796789 | NILS CRUZ | P.O. BOX 1097 | | | | JOHNSON CITY | TN | 37605 | |
| 6796778 | NINJA TUNE | 90 KENNINGTON LANE | | | | LONDON | | SE11 4X0 | UNITED KINGDOM |
| 6796781 | NJEMA WILLIAMS | 456 NATHAN DEAN BLVD | #226 | | | DALLAS | GA | 30132 | |
| 6796780 | NJEMA WILLIAMS | 456 NATHAN DEAN BLVD #225 | | | | DALLAS | GA | 30132 | |
| 6796744 | NO SPIES, LLC | 2924 1/2 MAIN STREET | | | | SANTA MONICA | CA | 90405 | |

Exhibit F

Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796746 | NO SPIES, LLC | SRIRAM DAS | 2924 1/2 MAIN STREET | | | SANTA MONICA | CA | 90405 | |
| 6796782 | NOELLE KESHISHIAN | 440 N. LA BREA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 6796774 | NON-STOP MUSIC LIBRARY LC | ATTN: GENERAL COUNSEL | 915 W 100 SOUTH | | | SALT LAKE CITY | UT | 84104 | |
| 6864739 | NON-STOP MUSIC LIBRARY, LC | C.O WARNER/CHAPPELL PRODUCTION MUSIC, INC. | ATTN: DEBORAH KEEGAN, VP LICENSING ADMINISTRATION | 1030 16TH AVENUE SOUTH | | NASHVILLE | TN | 37212 | |
| 6796767 | NORDISK FILM | KENNETH WIBERG -VP | PETER PHILIPSON-GM | MOSEDALVEJ 14 | | VALBY | | 2500 | DENMARK |
| 6796768 | NORDISK FILM | MOSEDALVEJ 14 | | | | VALBY | | 2500 | DENMARK |
| 6796775 | NORDISK FILM A / S | KENNETH WIBERG -VP | PETER PHILIPSON-GM | MOSEDALVEJ 14 | | VALBY | | 2500 | DENMARK |
| 6796756 | NORDISK FILM A/S | ATTN:NORDISK FILM LEGAL | MOSEDALVEJ 14 | | | VALBY | | 2500 | DENMARK |
| 6796748 | NORDISK FILM VALBY A/S | ATTN: PETER PHILIPSEN | MOSEDALVEJ 14 | | | VALBY | | 2500 | DENMARK |
| 6796759 | NORDISK FILM VALBY A/S | PETER PHILIPSEN, GENERAL MANAGER RIGHTS | MOSEDALVEJ 14 | | | VALBY | | 2500 | DENMARK |
| 6796749 | NORET | 4550 HAYVENHURST AVE | | | | ENCINO | CA | 91430 | |
| 6796750 | NORMAN MORA | 13157 RIVERSIDE DR. # 102 | | | | SHERMAN OAKS | CA | 91423 | |
| 6796751 | NORRIS, REX | 1917 HOLLYOAKS LAKE RD | | | | JACKSONVILLE | FL | 32225 | |
| 6796752 | NORTHEAST BOOKING SERVICE | PO BOX 375 | | | | MILLBURY | MA | 01527 | |
| 6864740 | NORTHEAST CINEMAS | 500 FRANKLIN VILLAGE DR. | SUITE 204 | | | FRANKLIN | MA | 02038 | |
| 6796742 | NORTHWEST DIVERSIFIED ENT | 915 5TH AVENUE WEST | | | | SEATTLE | WA | 98119 | |
| 6796743 | NORTON JIM-N & S CINEMAS | PO BOX 222 | | | | CHILTON | WI | 53014 | |
| 6796747 | NOVA THEATRE CIRCUIT | 173 JUNE ROAD | | | | STAMFORD | CT | 06903 | |
| 6796739 | NU METRO DISTRIBUTION LTD. | GALLO HOUSE, 6 HOOD AVENUE | ROSEBANK | | | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6796740 | NU METRO FILM | ATTN: MRS RICKY HUMAN | AVUSA HOUSE, 4 BIERMANN AVENUE | ROSEBANK | | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6796730 | NU METRO FILMS | A DIVISION OF AVUSA | ENTERTAINMENT INVESTMENT (PTY) LTD. | AVUSA HOUSE, 4 BIERMANN | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6796741 | NU METRO FILMS | A DIVISIONN OF AVUSA ENTERTAINMENT | ATTN: MRS. RICKY HUMAN | AVUSA HOUSE, 4 BIERMANN | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6796732 | NU METRO FILMS, A DIVISION OF AVUSA | ENTERTAINMENT INVESTMENTS (PYT) LTD. | ATTN: DEBBIE MCKRUM | AVUSA HOUSE, 4 BIERMANN | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6796734 | NWLWH LLC | THE LONDON WEST HOLLYWOOD | 1020 N.SAN VICENTE BLVD. | | | WEST HOLLYWOOD | CA | 90005 | |
| 6864741 | NYBLOM, JACK | PO BOX 720728 | | | | SAN JOSE | CA | 95172 | |
| 6864742 | OAK INVESTMENT PARTNERS | ATTN: EDWARD F. GLASSMEYER | ONE GORHAM ISLAND | | | WESTPORT | CT | 06880 | |
| 6796725 | OAK INVESTMENT PARTNERS XXII, LIMITED PARTNERSHIP | ATTENTION: EDWARD F. GLASSMEYER | ONE GORHAM ISLAND | | | WESTPORT | CT | 06880 | |
| 6796726 | OEDIPUS PRODUCTIONS, INC. | 9200 SUNSET BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90069 | |
| 6796729 | OEDIPUS PRODUCTIONS, INC. F/S/O TARSEM SINGH | 9200 SUNSET BLVD SUITE 1200 | | | | LOS ANGELES | CA | 90069 | |
| 6796718 | OLD COW YOUNG GRASS LLC | 2901 OCEAN PARK BOULEVARD | SUITE 217 | | | SANTA MONICA | CA | 90405 | |
| 6796719 | OLE MEDIA MANAGEMENT LP. | STEVEN FITZGERALD DIRECTOR OF | 266 KING STREET WEST SUITE 500 | | | TORONTO | ON | M5V 1H8 | CANADA |
| 6796720 | O'MEARA, MARK | 10659 BRADOCK ROAD | | | | FAIRFAX | VA | 22032 | |
| 6796711 | OMNI MEDIA INC | 80 WASHINGTON STREET | SUITE 300 | | | PHOUGHKEEPSIE | NY | 12601 | |
| 6796706 | OMNIA MEDIA | RAY KIM | 5880 WEST JEFFERSON BOULEVARD | STUDIO H | | LOS ANGELES | CA | 90016 | |
| 6864743 | OMNIA MEDIA INC. | SCOTT SIRE | 5880 WEST JEFFERSON BOULEVARD | STUDIO H | | LOS ANGELES | CA | 90016 | |
| 6796712 | OMNIA MEDIA, INC. CO. | RAY KIM | 5880 WEST JEFFERSON BOULEVARD, | | | LOS ANGELES | CA | 90016 | |
| 6864744 | OMNILAB MEDIA GROUP | 1/4-16 YURONG ST | | | | EAST SYDNEY | NSW | 2010 | AUSTRALIA |
| 6864745 | OMNILAB PTY LTD | 1/4-16 YURONG ST | | | | EAST SYDNEY | NSW | 2010 | AUSTRALIA |
| 6796687 | ONE THREE TELEVISION, LLC D/B/A/ ONE THREE MEDIA | 300 OLYMPIC BLVD. | BLDG.1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796703 | ONE THREE TELEVISION | 300 OLYMPIC BLVD. | BLDG.1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796693 | ONE THREE TELEVISION LLC | D/B/A ONE THREE MEDIA | 300 OLYMPIC BLVD | BUILIDNG 1, SUITE 2520 | | SANTA MONICA | CA | 90404 | |
| 6796697 | ONE THREE TELEVISION LLC, D/B/A ONE THREE MEDIA | 3000 OLYMPIC BLVD | BUILDING ONE SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796695 | ONE THREE TELEVISION, LLC | 300 OLYMPIC BLVD. | BUILDING 1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796683 | ONE THREE TELEVISION, LLC | D/B/A ONE THREE MEDIA | ATTN: BRIAN EDWARDS, COO | 300 OLYMPIC BLVD. | BLDG.1, SUITE | SANTA MONICA | CA | 90404 | |
| 6796691 | ONE THREE TELEVISION, LLC | D/B/A/ ONE THREE MEDIA | 300 OLYMPIC BLVD | BUILDING 1, SUITE 300 | | BEVERLY HILLS | CA | 90210 | |
| 6796692 | ONE THREE TELEVISION, LLC D/B/A ONE THREE MEDIA | 300 OLYMPIC BLVD. BUILDING 1, SUITE2520 | | | | SANTA MONICA | CA | 90404 | |
| 6796682 | ONE THREE TELEVISION, LLC D/B/A ONE THREE MEDIA | ATTENTION: BRIAN EDWARDS | 300 OLYMPIC BLVD | BUILIDNG 1, SUITE 2520 | | SANTA MONICA | CA | 90404 | |
| 6796684 | ONE THREE TELEVISION, LLC/MEDIA | 300 OLYMPIC BLVD | BUILDING 1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796685 | ONE THREE TELEVISON LLC DBA ONE THREE MEDIA | 300 OLYMPIC BLVD | BUILDING 1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796686 | ONE THREE TV, LLC | 300 OLYMPIC BLVD. | BLDG.1, SUITE 2520 | | | SANTA MONICA | CA | 90404 | |
| 6796667 | ONEWEST BANK | ATTN: JOSEPH WOOLF, AS ADMINISTRATIVE | 2450 BROADWAY AVENUE | 4TH FLOOR | | SANTA MONICA | CA | 90404 | |
| 6864746 | ONEWEST BANK, FSB | 2450 BROADWAY AVENUE SUITE 400 | | | | SANTA MONICA | CA | 90404 | |
| 6796670 | ONEWEST BANK, FSB | ATTN: GENERAL COUNSEL | 2450 BROADWAY AVENUE | 4TH FLOOR | | SANTA MONICA | CA | 90404 | |
| 6796664 | ONEWEST BANK, FSB | ATTN: JOSEPH WOOLF | 2450 BROADWAY AVENUE | 4TH FLOOR | | SANTA MONICA | CA | 90404 | |
| 6796665 | ONEWEST BANK, FSB | ATTN: JOSEPH WOOLF | PENSKE MEDIA CORPORATION | 2450 BROADWAY AVENUE | SUITE 400 | SANTA MONICA | CA | 90404 | |
| 6796666 | ONEWEST BANK, FSB | ATTN: JOSPEH WOOLF | 2450 BROADWAY AVENUE | SUITE 400 | | SANTA MONICA | CA | 90404 | |
| 6796681 | ONEWEST BANK, FSB | DAISY STALL | 2450 BROADWAY AVENUE | SUITE 400 | | SANTA MONICA | CA | 90404 | |
| 6796658 | ONEWEST BANK, N.A. | ATTN: LAUREN PULIDO /TINA DAVE/JULES | 888 E. WALNUT STREET | | | PASADENA | CA | 91101 | |
| 6796659 | OPEN ROAD ENTERTAINMENT | 3003 WEST OLIVE AVE. | SUITE 1 | | | BURBANK | CA | 91505 | |
| 6796652 | OPUS 7, LLC | ATTN: LEIGH ANN BURTON | 969 HILDARD AVENUE | | | LOS ANGELES | CA | 90024 | |
| 6796653 | OSCAR GUERRERO | LOS NARANJOS | 708 APT 2 | | | MIRAMAR SAN JUAN | PR | 00907 | |
| 6796654 | OSIRIS ENTERTAINMENT, LLC | 9315 ETON AVE. | | | | CHATSWORTH | CA | 91311 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796645 | PACIFIC | 120 N. ROBERTSON BLVD | 3RD FLOOR | | | LOS ANGELES | CA | 90048 | |
| 6796634 | PACIFIC DESIGN CENTER 1, LLC | SILVERSCREEN THEATER | 8687 MELROSE AVENUE | | | WEST HOLLYWOOD | CA | 90069 | |
| 6796635 | PACIFIC FILM RESOURCES | 410 MCAULEY STREET | | | | OAKLAND | CA | 94609 | |
| 6469362 | PAIGE WILLIAMS | Address on File | | | | | | | |
| 6796636 | PAIN IN THE ART | C/O FBMM, INC. | P.O. BOX 340020 | | | NASHVILLE | TN | 37203 | |
| 6796639 | PAINTED DESERT MUSIC CORPORATION | 488 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 6796628 | PALLADIUM RECORDS LLC/ CASSIDY BARKS | ZYNC MUSIC GROUP | 243 MULBERRY STREET | SUITE 4R | | NEW YORK | NY | 10012 | |
| 6796629 | PALMER, GENE | 899 TAYAUA RD | | | | BELTON | TX | 78513 | |
| 6796630 | PANAY FILMS, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | ATTN: KARL AUSTEN AND RYAN LEVINE | 1925 CENTURY PARK EAST | 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6796631 | PANDA MEDIA FUND, LLC | 9909 TOPANGA CANYON BOULEVARD | | | | CHATSWORTH | CA | 91311 | |
| 6796632 | PANDA MEDIA GROUP | 69 BRADFORD RD | | | | BRIGHONGUE | | HD6 1RS | UNITED KINGDOM |
| 6864749 | PARACORP INCORPORATED | 2804 GATEWAY OAKS DR. | SUITE 200 | | | SACRAMENTO | CA | 95833 | |
| 6864750 | PARACORP INCORPORATED | ATTN: NINH HO, ASSISTANT SECRETARY | 2804 GATEWAY OAKS DRIVE | SUITE 500 | | SACRAMENTO | CA | 95833 | |
| 6864748 | PARACORP INCORPORATED | SHARON COOKE | ASSISTANT SECRETARY | 2804 GATEWAY OAKS DRIVE | #200 | SACRAMENTO | CA | 95833 | |
| 6796633 | PARADIGM TALENT AGENCY | ATTN: BEN WEISS | 360 N CRESCENT DR. | | | BEVERLY HILLS | CA | 90210 | |
| 6796622 | PARADIGM TALENT AGENCY | ATTN: LUCY STILLE | 360 N. CRESCENT DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6796623 | PARADOX ENTERTAINMENT INC. | ATTN: SILVIO MURAGLIA | 9107 WILSHIRE BLVD | SUITE 600 | | BEVERLY HILLS | CA | 90210 | |
| 6796624 | PARAGON THEATRES | 1003 W INDIANTOWN RD | SUITE 210 | | | JUPITER | FL | 33458 | |
| 6796625 | PARALLAX PRODUCTIONS | C/O CREATIVE ARTISTS AGENCY | ATTN: MARTIN SPENCER | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6796626 | PARAMOUNT PICTURES CORPORATION | 5555 MELROSE AVE | | | | HOLLYWOOD | CA | 90038 | |
| 6796609 | PARAMOUNT PICTURES CORPORATION | ATTN: SENIOR VICE-PRESIDENT, MOTION | 5555 MELROSE AVENUE | | | LOS ANGELES | CA | 90038-3197 | |
| 6796598 | PARANOIA PRODUCTIONS | 7955 W. 3RD STREET | | | | LOS ANGELES | CA | 90048 | |
| 6796594 | PARANOIA PRODUCTIONS, LLC | ATTN: GENERAL COUNSEL | 7955 W 3RD ST | | | LOS ANGELES | CA | 90210 | |
| 6796593 | PARANOIA PRODUCTIONS, LLC | DEEPAK NAYAR | 7955 W. 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 6864753 | PARKWAY MANAGEMENT LTD. | 32/F, BLOCK 2, VIGOR INDUSTRIAL BLDG | 49-53 TA CHUEN PING STR | 852 KWAI CHUNG, N.T. | | KOWLOON | | | HONG KONG |
| 6796595 | PARTICIPANT MEDIA LLC | 331 FOOTHILL ROAD | | | | BEVERLY HILLS | CA | 90210 | |
| 6796596 | PAS ENTERTAINMENT, LLC | C/O CONTES LAW CORPORATION | ATTN: CAROL T. CONTES | 1250 ROSECRANS AVE | SUITE 650 | MANHATTAN BEACH | CA | 90266 | |
| 6796597 | PATRIOT CINEMAS, INC. | 101 DERBY STREET | SUITE 202 | | | HINGHAM | MA | 02043 | |
| 6796586 | PAUL MAURICE | 12003 MUKILTEO SPEEDWAY, STE 102 | | | | MUKILTEO | WA | 98275-5733 | |
| 6796587 | PAUL NELSON | MOSAIC | 9200 SUNSET BLVD | 10TH FLOOR | | LA | CA | 90069 | |
| 6796588 | PEACE FROG HOLDING LTD. | C/O STEEL SYNCH | 80 EIGTH AVENUE SUITE 1010 | | | NEW YORK | NY | 10011 | |
| 6796589 | PENALTY BOX MUSIC | MR. JOEL MATTHEW SALSBUREY | 528 E. SAN JOSE AVENUE | #110 | | BURBANK | CA | 91501 | |
| 6796590 | PENTALY BOX MUSIC | JOEL MATHEW SALSBUREY | 528 E. SAN JOSE AVE. | #110 | | BURBANK | CA | 91501 | |
| 6796591 | PETER CHARLES HASTY | 310 S. | NINTH STREET | | | BURBANK | CA | 91501 | |
| 6796580 | PETER FARRELLY, INC. | LICHTER, GROSSMAN, NICHOLS, ADLER & | 9200 SUNSET BOULEVARD | SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6796581 | PFEIFER BROZ MUSIC, INC. | MS. SHARON STETZEL | 557 VIA DE LA PAZ | | | PACIFIC PALISADES | CA | 90272 | |
| 6796584 | PHANTOM POWER | ATTN: MS. JOANNA BRANDT | 3431 KEESHAN DRIVE | | | LOS ANGELES | CA | 90066 | |
| 6796582 | PHANTOM POWER LLC | 3431 KEESHEN DRIVE | | | | LOS ANGELES | CA | 90066 | |
| 6796583 | PHANTOM POWER LLC | ATTN: JOANNA BRANDT | 3431 KEESHEN DRIVE | | | LOS ANGELES | CA | 90066 | |
| 6796574 | PHIL JOANOU | C/O PARADIGM TALENT AGENCY | ATTN: RAND HOLSTON | 360 N. CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6864754 | PHILLIP L. ROSEN | ROSEN LAW GROUP | 15 BROOKS AVENUE | | | VENICE | CA | 90291 | |
| 6796576 | PHONIX ADLABS THEATRE MGMT | 9111 CORSS PARK DRIVE | SUITE E-275 | | | KNOXVILLE | TN | 37923 | |
| 6796577 | PIAS RECORDINGS(UK) LIMITED [PIAS] COOPERATIVE | 1 BEVINGTON PATH | | | | LONDON | | SE13PW | UNITED KINGDOM |
| 6796578 | PIEDMONT MUSIC COMPANY | C/O CARLIN AMERICA, INC. | 126 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| 6796579 | PIEDMONT MUSIC COMPANY | J.ALBERT & SON PTY.LTD | C/O CARLIN AMERICA, INC | 126 EAST 38TH STREET | | NEW YORK | NY | 10016 | |
| 6796568 | PIONEER FILMS | ATTENTION: WILSON YULOQUE | GROUND FLOOR NATIVIDAD BUILDING | 355 T. PINPIN COR. ESCOLTA STS. | | MANILA | | 0711 | PHILLIPPINES |
| 6796572 | PIONEER FILMS | ATTN: WILSON YULOQUE | GROUND FLOOR NATIVIDAD BUILDING | 355 T, PINPIN COR. ESCOLTA STS. | | MANILA | | 0711 | PHILLIPPINES |
| 6796569 | PIONEER FILMS | GROUND FLOOR | NATIVIDAD BLDG | 355 T.PINPIN COR.ESCOLTA STS | | MANILA | | 0711 | PHILLIPPINES |
| 6796571 | PIONEER FILMS | UNIT 327 TOWER A | SOLEMAREPARK SUITES CONDOMINIUM BRADCO AVE | ASEANA BUSINESS PARK | | PARANAQUE CITY | | 1702 | PHILLIPPINES |
| 6796573 | PIONEER PICTURES LLC | ROBERT S. KRAVIS, PRINCIPAL | GROUND FLOOR | NATIVIDAD BLDG | 355 T.PINPIN COR.ESCOLTA | MANILA | | 0711 | PHILLIPPINES |
| 6796562 | PITCH HAMMER LLC | BRIAN BRASHER | 578 WASHINGTON BLVD. | SUITE 721 | | MARINA DEL REY | CA | 90292 | |
| 6864755 | PITCH HAMMER MUSIC, LLC | ATTN: MR. BRIAN BRASHER | 578 WASHINGTON BLVD. SUITE 721 | | | MARINA DEL RAY | CA | 90291 | |
| 6796564 | PITCH HAMMER MUSIC, LLC | ATTN: MS. JENN GERMAN | 578 WASHINGTON BOULEVARD, | | SUITE 721 | MARINA DEL REY | CA | 90291 | |
| 6796565 | PITNEY BOWES | 814 10TH AVE | # 7F | | | NEW YORK | NY | 10019 | |
| 6796566 | PITSCHKA, ALEX | MONTAGE MUSIC | 20485 ROCA CHICA DRIVE | | | MALIBU | CA | 90265 | |
| 6796556 | PLAY PRODUCTIONS, INC. | 2300 CHARLOTTE AVENUE | | | | NASHVILLE | TN | 37203 | |
| 6796557 | POLLY ANNA BARLOR | 3504 COLD HARBOR DR | | | | MONTAIN BRK | AL | 35223 | |
| 6796558 | POLSON THEATRES | PO BOX 999 | | | | POLSON | MT | 59860 | |
| 6796559 | POPULIST PICTURE, INC. | F/S/O STEVEN SODERBERGH | C/O LICHTER GROSSMAN NICHELS ADLER & FELDMAN, INC. | ATTN: MICHAEL ADLER, ESQ. | 9200 SUNSET BLVD., SUITE | LOS ANGELES | CA | 90069-3507 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864756 | POPULIST PICTURES, INC. | A VIRGINIA CORPORATION | C/O LICHTER, GROSSMAN, NICHOLS, ADLER&FELDMAN,INC. | ATTN: MICHAEL ADLER | 9200 SUNSET BOULEVARD, | LOS ANGELES | CA | 90069 | |
| 6796561 | POPULIST PICTURES, INC. | C/O LICHTER, GROSSMAN, NICHOLS ADLER & | ATTN: MICHAEL ADLER, ESQ. | 9200 SUNSET BLVD., SUITE 1200 | | LOS ANGELES | CA | 90069-3507 | |
| 6864757 | POPULIST PICTURES, INC. | STEVEN SODERBERGH, DIRECTOR | C/O LICHTER, GROSSMAN, NICHOLS, ADLER&FELDMAN,INC. | ATTN: MICHAEL ADLER, ESQ. | 9200 SUNSET BLVD., SUITE | LOS ANGELES | CA | 90069-3507 | |
| 6796551 | PORCUPINE WASH LTD. | C/O THE ENDEAVOR AGENCY, LLC | ATTN: LEE STOLLMAN AND JASON SPITZ | 9601 WILSHIRE BOULEVARD, 3RD | | BEVERLY HILLS | CA | 90210 | |
| 6796545 | POSITION MUSIC | 702 NORTH MARIPOSA STREET | | | | BURBANK | CA | 91506 | |
| 6864758 | POSITION MUSIC, INC. | ATTN: EMILY WEBER | P.O. BOX 25907 | | | LOS ANGELES | CA | 90025 | |
| 6796546 | POSITION MUSIC, INC. | EMILY WEBER, AN AUTHORIZED SIGNATORY | P.O. BOX 25907 | | | LOS ANGELES | CA | 90025 | |
| 6796548 | POSITION MUSIC, INC. | P.O. BOX 25907 | | | | LOS ANGELES | CA | 90025 | |
| 6796549 | PREDAWN PRODUCTIONS, INC. | F/S/O RONALD BASS | C/O ICM | ATTN: HARLEY COPEN | 10250 CONSTELLATION | LOS ANGELES | CA | 90067 | |
| 6796538 | PREDAWN PRODUCTIONS, INC. F/S/O RONALD BASS | C/O INTERNATIONAL CREATIVE MANAGEMENT | ATTN: HARLEY COPEN | 10250 CONSTELLATION BLVD | 9TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6796539 | PREFERRED BOOKING SERVICE | PO BOX 4369 | | | | APOPKA | FL | 32712 | |
| 6796540 | PREMIERE ENTERTAINMENT | 2970 SE 64TH STREET | | | | PORTLAND | OR | 97206 | |
| 6796543 | PREMIERE FILMS, INC. | ATTN: ISMAEL D. NIEVES | P.O. BOX 13550 | | | SAN JUAN | PR | 00908-3550 | |
| 6796532 | PRESSURE SUIT, INC | C/O EVOLUTION ENTERTAINMENT | ATTN: TIFFANY KUZON | 901 N. HIGHLAND AVE. | | LOS ANGELES | CA | 90038 | |
| 6796537 | PRIME UNIVERSE PRODUCTIONS, INC. | F/S/O ADRIAN ASKARIEH | C/O LICHTER GROSSMAN ET AL., ATTN: PETER GROSSMAN | 9200 SUNSET BLVD. | SUITE 1200 | LOS ANGELES | CA | 90069-3507 | |
| 6864759 | PROCOPE CONSULTING LLC | CYNDY PROCOPE | 859 MT WASHINGTON DRIVE | | | LOS ANGELES | CA | 90065 | |
| 6796526 | PRODUCERS PENSION & HEALTH PLANS FOR MOTION PICTURE ACTORS | 3601 WEST OLIVE AVENUE | | | | BURBANK | CA | 91510-7830 | |
| 6796528 | PROSIEBEN SATL MEDIA AG | ATTN: EXECUTIVE BOARD | MEDIENALLEE 7 | | | UNTERFOHRING | | D-85774 | GERMANY |
| 6864760 | PROSIGHT SYNDICATE | 101 N. BRAND BLVD. | #1200 | | | GLENDALE | CA | 91203 | |
| 6796529 | PROSLEBENSAT.1 MEDIA AG | ATTN: EXECUTIVE BOARD | MEDIENALLEE 7 | | | UNTERFOHRING | | D-85774 | GERMANY |
| 6796524 | PT AMERO MITRA | ATTN: HARRIS LASMANA | JL. K.H. WAHID HASYIM NO. 96 A | BUILDING #2 | | JAKARTA | | 10340 | INDONESIA |
| 6796520 | PT AMERO MITRA FILM | ATTENTION: MR. SACHEEN LASMANA | J.L.K.H. WAHID HASYIM NO. 96 | | | JAKARTA | | 10340 | INDONESIA |
| 6796523 | PT AMERO MITRA FILM | ATTN: MR. HARRIS LASMANA | J.L.K.H. WAHID HASYIM NO. 96 | | | JAKARTA | | 10340 | INDONESIA |
| 6796521 | PT AMERO MITRA FILM | J.L.K.H. WAHID HASYIM NO. 96 | | | | JAKARTA | | 10340 | INDONESIA |
| 6796522 | PT AMERO MITRA FILM | J.L.K.H. WAHID HASYIM NO. 96 | | | | JAKARTA | | 10340 | INDONESIA |
| 6796515 | PT ATHALI SUKSES MAKMUR | ATTN: BRIAN RIADY | KARAWACI OFFICE PARK | RUKO PINANGSIA L/55 | | LIPPO VILLAGE | | | INDONESIA |
| 6796516 | PT PRIMA CIEMA MULTIMEDIA | JALAN K.H. MOH MANSYUR 11 | KOMPLEX JEMBATAN LIMA PERMAI BLOK B- | | | JAKARTA | | 10140 | INDONESIA |
| 6796519 | PT PRIMA CINEMA | MULTIMEDIA | JALAN K.H MOH MANSYUR 11 | KOMPLEX JEMBATAN | LIMA PERMAI | JAKARTA | | 10140 | INDONESIA |
| 6796508 | PT PRIMA MULTIMEDIA | JALAN K.H. MOH MANSYUR11 | KOMPLEX JEMBARAN LIMA PERMAI BLOK B- | | | JAKARTA | | 10140 | INDONESIA |
| 6796525 | PT. ANUGERAH CREATIVE | JL. PETO VII /32/O | | | | CIDENG JAKPUS | | 10150 | INDONESIA |
| 6864761 | PTERODACTYL PRODUCTIONS INC. | ATTN: GENERAL COUNSEL | 2541 CANYON OAK DRIVE | | | LOS ANGELES | CA | 90068 | |
| 6796509 | PUPPET BOY PROD. INC. | 3400 LAS VEGAS BLVD SOUTH | | | | SOUTH LAS VEGAS | NV | 89109 | |
| 6796496 | PURE FLIX ENTERTAINMENT, LLC | ATTN: KEN RATHER, VICE PRESIDENT, | 18940 N. PIMA ROAD SUITE # 110 | | | SCOTTSDALE | AZ | 85255 | |
| 6796497 | QBI, LLC | ATTN: PATRICIA BYRNES FINN | 21021 VENTURA BLVD. | SUITE 100 | | WOODLAND HILLS | CA | 91364 | |
| 6796498 | QNO, LLC | C/O MICO ENTERTAINMENT | ATTN: GENERAL COUNSEL | 251 MERRILL STREET | SUITE 202 | BIRMINGHAM | MI | 48009 | |
| 6796500 | QUANTIFIND | 2470 EL CAMINO REAL | SUITE 210 | | | PALO ALTO | CA | 94306 | |
| 6796501 | QUEEN CITY BOOKING SERV | 5332 FOX MEADOW COURT | | | | CHARLOTTE | NC | 28025 | |
| 6796490 | QUEEN DIVA MUSIC, LLC | ATTN: FREDDIE ROSS, JR | 6045 WARRINGTON DRIVE | | | NEW ORLEANS | LA | 70112 | |
| 6796492 | QUEEN INTERNATIONAL PICTURES, PTE. LTD | 20 CECIL STREET | #14-01 EQUITY PLAZA | | | SINGAPORE | | 049705 | SINGAPORE |
| 6796493 | QUEEN INTERNATIONAL PICTURES, PTE. LTD | OF 20 CECIL STREET | #14-01 EQUITY PLAZA | | | SINGAPORE | | 049705 | SINGAPORE |
| 6796468 | R/C THEATRES | 231 W CHERRY HILL CORT | | | | REISTERTOWN | MD | 21136 | |
| 6796494 | RACHEL SCHWARTZ | ATTN: GENERAL COUNSEL | 837 N. WEST KNOLL DR., APT. 116 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6864762 | RADICAL PICTURES, INC. | ATTN: GENERAL COUNSEL | 7421 BEVERLY BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| 6796486 | RADIKAL RECORDS INC. | 1119 N WILSON AVENUE | | | | TEANECK | NJ | 07666 | |
| 6796487 | RAG AND BONE SHOP PRODUCTIONS, INC. | C/O ZIFFREN BRITTENHAM LLC | ATTN: STEVE BURKOW | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6796488 | RAG AND BONE SHOP PRODUCTIONS, INC. F/S/O CASEY AFFLECK | C/O WILLIAM MORRIS ENDEAVOR | ATTN: SIMON FABER | 9601 WILSHIRE BLVD., THIRD | | BEVERLY HILLS | CA | 90210 | |
| 6796489 | RAG AND BONE SHOP PRODUCTIONS, INC. F/S/O CASEY AFFLECK | C/O ZIFFREN BRITTENHAM LLP | ATTN: STEVE BURKOW | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6796478 | RAH3 INC | 37459 ULTIMA PLAZA BLVD | SUITE B238 | | | PRAIRIEVILLE | LA | 70769 | |
| 6796479 | RALEIGH FILM | 6104 MADDRY OAKS COURT | | | | RALEIGH | NC | 27616 | |
| 6796480 | RALEIGH STUDIOS | 5300 MELROSE AVE | | | | LOS ANGELES | CA | 90038 | |
| 6796481 | RANDOM FACTION PRODUCTIONS | 9701 WILSHIRE BOULEVARD | SUITE 800 | | | BEVERLY HILLS | CA | 90212 | |
| 6796482 | RANDOM HOUSE LLC | PERMISSIONS DEPARTMENT | 1745 BROADWAY | | | NEW YORK | NY | 10019 | |
| 6796483 | RASKIN ANDERSON LAW | ATTN: GARY S. RASKIN | THE CULVER STUDIOS | 9336 W. WASHINGTON BLVD., | | CULVER CITY | CA | 90232 | |
| 6864763 | RAZOR & TIE DIRECT, LLC | 214 SULLIVAN STREET | SUITE 4S | | | NEW YORK | NY | 10012 | |
| 6796473 | RAZOR & TIE DIRECT, LLC | VICTOR ZARAYA | 214 SULLIVAN STREET | STE 4A | | NEW YORK | NY | 10012 | |
| 6796474 | RAZOR & TIE MUSIC PUBLISHING LLC | DBA SONGS OF RAZOR AND TIE | ATTN: JOANNE B. KELSEY, DIRECTOR | O/B/O SONGS OF THE GALT LINE | 214 SULLIVAN STREET , 5TH | NEW YORK | NY | 10012 | |
| 6796467 | RC STUDIO RENTALS, INC. | 558 S KANSAS CITY AVE | | | | EXCELSIOR SPRINGS | MO | 64024-2637 | |
| 6796475 | RCR DISTRIBUTION, LLC | 1169 LOMA LINDA DRIVE | | | | BEVERLY HILLS | CA | 90210 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864764 | RCR DISTRIBUTION, LLC | ATTN: ELLIAD JOSEPHSON | 1169 LOMA LINDA DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6796443 | REACH MUSIC PUBLISHING, INC. | 321 NORTH PASS AVENUE | SUITE 500 | | | BURBANK | CA | 91505 | |
| 6796444 | REACH MUSIC PUBLISHING, INC. | ATTN: JEAN MONTIEL, SR DIRECTOR OF | 321 N. PASS AVE. | SUITE 500 | | BURBANK | CA | 91505 | |
| 6796445 | REAGAN WALLACE COAST TO COAST TALENT GROUP | 3350 BARHAM BLVD | | | | LOS ANGELES | CA | 90068 | |
| 6796438 | REAL TO REEL THEATRES | 130 WEST SPRINGBROOK DRIVE | | | | JOHNSON CITY | TN | 37604 | |
| 6796447 | REALD INC. | 100 N. CRESENT DR | SUITE 120 | | | BEVERLY HILLS | CA | 90210 | |
| 6490506 | REALLY SLOW MOTION LTD. | ATTN: MR. AGUS GONZALEZ-LANCHARRO | 7 GROSVENOR GARDENS | | | LONDON | | SW1W0AF | ENGLAND |
| 6796436 | REALLY SLOW MOTION LTD. | 16 WINCHFIELD HOUSE | HIGHCLIFFE DRIVE | | | LONDON | | SW15 4PX | UNITED KINGDOM |
| 6796431 | RED CHANNEL PICTURES | 9255 SUNSET BLVD | SUITE 710 | | | WEST HOLLYWOOD | CA | 90069 | |
| 6864767 | REDCOLA, LLC. | ATTN: MARK BURGOYNE | 525 VENEZIA AVENUE | | | VENICE | CA | 90291 | |
| 6864765 | REDCOLA, LLC. | ATTN: MARK BURGOYNE | 669 N. BERENDO STREET | | | LOS ANGELES | CA | 90004 | |
| 6864766 | REDCOLA, LLC. | MR. MARK BURGOYNE | 660 N. BERENDO STREET | | | LOS ANGELES | CA | 90004 | |
| 6864768 | REDCOLA, LLC. | MR. MARK BURGOYNE | 669 N. BERENDO STREET | | | LOS ANGELES | CA | 90004 | |
| 6796432 | REEGUS FLENORY | 4350 CATO RD. | | | | NASHVILLE | TN | 37218 | |
| 6864769 | REEL FX, INC. | C/O BUCK MCDONALD PRODUCTIONS, LLC | ATTN: STEVE O'BRIEN AND DAVID ROSS | 2115 COLORADO AVENUE | | SANTA MONICA | CA | 90404 | |
| 6796434 | REGAL CINEMAS | 7132 REGAL LANE | | | | KNOXVILLE | TN | 37918 | |
| 6864735 | REGENCY THEATRES INC | 1200 65TH STREET, #212 | | | | EMERYVILLE | CA | 94608 | |
| 6796424 | REGIS A HARRINGTON | 37459 ULTIMA PLAZA BLVD | SUITE B238 | | | PRAIRIEVILLE | LA | 70769 | |
| 6864770 | RELATIVITY EUROPACORP DISTRIBUTION LLC | ATTN: CHRISTOPHE LAMBERT | 345 NORTH MAPLE DRIVE, SUITE 103 | | | BEVERLY HILLS | CA | 90210 | |
| 6864771 | RELATIVITY EUROPACORP DISTRIBUTION LLC | TUCKER TOOLEY | CHRISTOPHE LAMBERT | 345 NORTH MAPLE DRIVE, SUITE | | BEVERLY HILLS | CA | 90210 | |
| 6864779 | RELATIVITY SECURED LENDER LLC | ATTN: GENERAL COUNSEL | 155 NORTH LAKE AVE. | (LK-03-17) | | PASADENA | CA | 91101 | |
| 6864780 | RELATIVITY SECURED LENDER MANAGER, LLC | ATTN: GENERAL COUNSEL | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6864781 | RELATIVITY SECURED LENDER, LLC | ATTN: GENERAL COUNSEL | 17001 COLLINS AVE., SUITE 3405 | | | NORTH MIAMI | FL | 33160 | |
| 6864785 | RELATIVITY SECURED LENDER, LLC | ATTN: GENERAL COUNSEL | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6864783 | RELATIVITY SECURED LENDER, LLC | ATTN: JAMES K. SIMONS AND DAISY STALL | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6864782 | RELATIVITY SECURED LENDER, LLC | ATTN: JOSEPH NICHOLAS | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6864784 | RELATIVITY SECURED LENDER, LLC | ATTN: JOSEPH NICHOLAS, MANAGER | 17001 COLLINS AVE., SUITE 4305 | | | NORTH MIAMI | FL | 33160 | |
| 6796381 | RELIGION MUSIC | GLANMORE HALL | 6 LOWER O'CONNELL STREET | | | DUBLIN 1 | | | IRELAND |
| 6796370 | RENTRAK CORPORATION | 7700 N.E. AMBASSADOR PLACE | | | | PORTLAND | OR | 97220 | |
| 6796371 | RENTRAK CORPORATION | ATTN: CHRISTOPHER E. ROBERTS | SVP HOME ENT. MEDIA & DIGITAL | 7700 N.E. AMBASSADOR PL. | | PORTLAND | OR | 97220 | |
| 6864787 | REPRESENT HOLDINGS,LLC | 6615 MELROSE AVE. #2 | | | | LOS ANGELES | CA | 90038 | |
| 6864788 | REPUBLIC RECORDS | A DIVISION OF UMG RECORDINGS, INC. | STEVE GAWLEY, ESQ., EVP BUSINESS & LEGAL AFFAIRS | 1755 BROADWAY | | NEW YORK | NY | 10019 | |
| 6796366 | RESERVOIR MEDIA MANAGEMENT, INC. | 225 VARICK STREET, 6TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 6796367 | RESTAURANT ASSOCIATES | PO BOX 23277 | | | | WASHINGTON | DC | 20026 | |
| 6864789 | REVEK ENTERTAINMENT | ATTN: GABRIELA REVILLA LUGO | 1112 SOUTH WOOSTER STREET | APT# 1 | | LOS ANGELES | CA | 90035 | |
| 6796369 | REVOLUTION 9 INC. | JIM ROMANO, AN AUTHORIZED SIGNATORY | 5043 N. LAWNDALE | | | CHICAGO | IL | 60625 | |
| 6796358 | RHINI ENTERTAINMENT COMPANY | A WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | |
| 6796359 | RHINO ENTERTAINMENT CO. | 3400 WEST OLIVE AVENUE | | | | BURBANK | CA | 91505-4614 | |
| 6796360 | RHINO ENTERTAINMENT COMPANY | 3400 WEST OLIVE AVENUE | 5TH FLOOR | | | BURBANK | CA | 91505 | |
| 6796341 | RHINO ENTERTAINMENT COMPANY | ATTN: EVAN SHAFFERMAN, ESQ | ASSISTANT MGR, CONTRACT | 3400 WEST OLIVE AVENUE | | BURBANK | CA | 91505-4614 | |
| 6796340 | RHINO ENTERTAINMENT COMPANY | COMPANY, A WARNER | MUSIC GROUP COMPANY | 3400 WEST OLIVE AVENUE | | BURBANK | CA | 91505 | |
| 6796342 | RHINO ENTERTAINMENT COMPANY | WARNER MUSIC GROUP | 3400 WEST OLIVE AVENUE | | | BURBANK | CA | 91505 | |
| 6864790 | RHINO ENTERTAINMENT COMPANY, A WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVE AVENUE | | | | BURBANK | CA | 91505-4614 | |
| 6796336 | RHODA GRIFFIS | 2704 WOODLAND BROOK LANE SE | | | | ATLANTA | GA | 30339 | |
| 6796529 | RIC ROMAN WAUGH | C/O SLOANE OFFER WEBER AND DERN, LLP | ATTN: HARRIS HARTMAN, ESQ. | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6796339 | RICH GOLDMAN | RIPTIDE MUSIC GROUP, LLC | 9469 JEFFERSON BOULEVARD, SUITE 114 | | | CULVER CITY | CA | 90232 | |
| 6796337 | RICHARD FRENCH | 112 E HARGETT STREET | | | | RALEIGH | NC | 27601 | |
| 6796338 | RICHARD PARKER, OWNER | 1 ALBANY TERRACE | WILTON, SALISBURY | | | WILTSHIRE | | SP2 0HF | UNITED KINGDOM |
| 6796328 | RICHIE OPPORTUNISTIC TRADING, LTD. | C/O RITCHIE CAPITAL MGMT, LLC | ATTN: LEGAL DPEARTMENT | 120 NORTH HALE STREET | SUITE 300 | WHEATON | IL | 60187 | |
| 6796330 | RIDER PRODUCTIONS LLC | 260 MOUNTAIN ROAD | | | | NORTH GRANBY | CT | 06060 | |
| 6796331 | RIPTIDE MUSIC GROUP, LLC | 9469 JEFFERSON BLVD. | SUITE 114 | | | CULVER CITY | CA | 90232 | |
| 6796332 | RIPTIDE MUSIC GROUP, LLC | MR. RICH GOLDMAN | 9469 JEFFERSON BOULEVARD | SUITE 114 | | CULVER CITY | CA | 90232 | |
| 6796322 | RITCHIE OPPORTUNISTIC TRADING, LTD. | C/O RITCHIE CAPITAL MANAGEMENT, L.L.C. | ATTENTION: LEGAL DEPARTMENT | 120 NORTH HALE STREET | SUITE 300 | WHEATON | IL | 60187 | |
| 6796323 | RITZI, INC. | STEVEN RITZI | 4419 WEST CULBREATH AVENUE | | | TAMPA | FL | 33609 | |
| 6796324 | RITZI. INC. | STEVEN RITZI | 4622 WEST BEACH PARK DRIVE | | | TAMPA | FL | 33609 | |
| 6864792 | RKA FILM FINANCING, LLC | 874 WALKER ROAD | SUITE C | | | DOVER | DE | 19904 | |
| 6864793 | RKA FILM FINANCING, LLC | ATTN: CHAIRMAN | 510 LAGUARDIA PLACE | 5TH FLOOR | | NEW YORK | NY | 10012 | |
| 6864791 | RKA FILM FINANCING, LLC | ATTN: GENERAL COUNSEL | 155 NORTH LAKE AVE. | (LK-03-17) | | PASADENA | CA | 91101 | |
| 6864794 | RKA FILM FINANCING, LLC | ATTN: GENERAL COUNSEL | 510 LAGUARDIA PLACE | 5TH FLOOR | | NEW YORK | NY | 10012 | |
| 6864795 | RKRML HOLDINGS, INC. | ATTN: CORPORATE LEGAL | 2121 AVENUE OF THE STARS SUITE 2320 | | | LOS ANGELES | CA | 90067 | |
| 6864796 | RM BIDDER, LLC | ATTN: CHRISTOPH PACHLER | 750 N. SAN VINCENTE BLVD. | RED EAST TOWER, 12TH FLOOR | | WEST HOLLYWOOD | CA | 90069 | |
| 6864797 | RM BIDDER, LLC | ATTN: GENERAL COUNSEL | 750 N. SAN VINCENTE BLVD. | RED EAST TOWER, 12TH FLOOR | | WEST HOLLYWOOD | CA | 90069 | |

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796208 | RM WHITE MGMT., INC. | 5750 GATEWAY BLVD., | SUITE 102 | | | MASON | OH | 45040 | |
| 6796235 | RML FILMS PR,LLC | 416 PONCE DE LE'ON AVE | SUITE 311 | | | SAN JUAN | PR | 00918-3430 | |
| 6864807 | ROADSHOW FILMS PTY LTD. | 1 GARDEN STREET | | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6864803 | ROADSHOW FILMS PTY LTD. | ATTN: MR. JOEL PEARLMAN | THE JAM FACTORY. 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6864805 | ROADSHOW FILMS PTY LTD. | ATTN: STEVE BERTRAM | 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6864804 | ROADSHOW FILMS PTY LTD. | JOEL PEARLMAN | THE JAM FACTORY, 1 GARDEN STREET | | | SOUTH YARRA | VIC | 3141 | AUSTRALIA |
| 6796204 | ROB SEVIER | DUST INDEX LLC | 2348 S. MARSHALL BLVD | | | CHICAGO | IL | 60623 | |
| 6796209 | ROBBER MUSIC GROUP LLC | DUSTIN O HALLORAN | 40 EXCHANGE PLACE | 19TH FLOOR, SUITE 1900 | | NEW YORK | NY | 10005 | |
| 6796210 | ROBERT BROOKMAN | CREATIVE ARTISTS AGENCY | DAVID PEOPLES, JANET PEOPLES | 2000 AVE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6480407 | ROBERT ETOLL PRODUCTIONS, INC. | ATTN: PETER ISELIN, ACCOUNTS MANAGER | 11560 BARMAN AVENUE | | | CULVER CITY | CA | 90230 | |
| 6796213 | ROBERT FRANCIS ALONZO | 7252 PACIFIC VIEW DR. | | | | LOS ANGELES | CA | 90068 | |
| 6796202 | ROBERT KRAVITZ | C/O ZIFFREN BRITTENHAM LLP | ATTN: JAMIE AFIFI | 1801 CENTURY PARK WEST | | LOS ANGELES | CA | 90067 | |
| 6796203 | ROBERT WALLERSTEIN | HIRSH WALLERSTEIN HAYUM MATLOF 7 | 10100 SANTA MONICA BOULEVARD | SUITE 1700 | | LOS ANGELES | CA | 90067 | |
| 6796205 | ROCHESTER THEATRE MGT | 15 MILLWOOD CT. | | | | PITTSFORD | NY | 14534 | |
| 6796207 | ROCK OF AGES BROADWAY LLC | C/O FRANKEL GREEN THEATRICAL | 729 SEVENTH AVENUE | 12TH FLOOR | | NEW YORK | NY | 10036 | |
| 6796197 | ROCK WRITE, INC. | F/S/O SAM HOLLANDER | C/O RICHMAN BUSINESS MANAGEMENT, | 600 LAKE STREET | | RAMSEY | NJ | 07446 | |
| 6796196 | ROCK WRITE, INC. F/S/O SAM HOLLANDER | 70 E 10TH ST | APT 14P | | | NEW YORK | NY | 10003 | |
| 6864808 | ROCKETSHIP NATIONFILMS, INC. F/S/O ANTHONY JASWINSKI | C/O CIRCLE OF CONFUSION | ATTN: ASHLEY BERNS | 8548 WASHINGTON BLVD. | | CULVER CITY | CA | 90232 | |
| 6796198 | ROCKY ARCENEAUX | ATTN: GENERAL COUNSEL | 11469 OLIVE BLVD | | | ST. LOUIS | MO | 63141 | |
| 6796200 | ROD LAKE C/O ALVAREZ & SHELLEY, PC | ATTN: FRANCIS SHELLEY | 14156 MAGNOLIA BOULEVARD, SUITE 102 | | | SHERMAN OAKS | CA | 91423 | |
| 6796191 | ROGERS CINEMA THEATRES | 407 S MAPLE | | | | MARSHFIELD | WE | 54449 | |
| 6796193 | ROGUE PICTURES | ATTN: AMY ESCHENASY | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6473883 | ROKU, INC. | 12980 SARATOGA AVE. SUITE D | | | | SARATOGA | CA | 95070 | |
| 6796195 | RONALD BASS | C/O INTERNATIONAL CREATIVE MANAGEMENT | ATTN: HARLEY COPEN | 10250 CONSTELLATION BLVD | 9TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6864809 | RON'S FILM BOOKING | 4700 SOUTH 9900 EAST | #41H | | | SALT LAKE CITY | UT | 84117 | |
| 6864810 | ROSALIND LAWTON | ATTN: GENERAL COUNSEL | 242 S HIGHLAND AVE | | | LOS ANGELES | CA | 90036 | |
| 6796185 | ROSEY FILM PRODUCTIONS LLC | 515 GREENWICH ST | | | | NEW YORK | NY | 10013 | |
| 6796186 | ROSI GOLAN D/B/A GYPSY BETCH | C/O SERLING ROOKS FERRARA MCKOY & | ATTN: JEFFREY A. WOROB, ESQ. | 119 FIFTH AVENUE | 3RD FLOOR | NEW YORK | NY | 10003 | |
| 6796187 | ROSS KIMBAL | FRED HASHAGEN/ UNITED TALENT AGENCY | 9339 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6864811 | ROUGE ARTISTS | 3221 CARTER AVE | SUITE 425 | | | MARINA DEL REY | CA | 90292 | |
| 6796179 | ROXY MANAGEMENT COMPANY | 2004 MAIN STREET | | | | NORTHAMPTON | PA | 18067 | |
| 6796180 | RS BASEBALL EQUITY LLC | 345 MAPLE | SUITE 205 | | | BEVERLY HILLS | CA | 90210 | |
| 6796181 | RS FOOTBALL EQUITY, LLC | 345 MAPLE | SUITE 205 | | | BEVERLY HILLS | CA | 90210 | |
| 6796182 | RUBY'S TUNA TIME INC | C/O CREATIVE ARTISTS AGENCY | ATTN: JASON HEYMAN | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6796183 | RUFUS-ISAACS, ACLAND & GRANTHAM, LLP | ATTN: GENERAL COUNSEL | 232 N. CANON DRIVE | | | BEVERLY HILLS | CA | 90210 | |
| 6796173 | RUSSELL WIGGS | 174 HUNTERS GLEN DRIVE | | | | SUMMERFIELD | NC | 27358 | |
| 6796174 | RYAN C. KAVANAUGH | C/O KNIGHT GLOBAL, LLC | ATTN: CORPORATE LEGAL | 9663 SANTA MONICA BLVD. | SUITE 884 | BEVERLY HILLS | CA | 90210 | |
| 6864812 | RYAN KAVANAUGH C/O PHILPOTT, BILLS, STOLL & MEEKS | ATTN: GENERAL COUNSEL | 16030 VENTURA BLVD., SUITE 380 | | | ENCINO | CA | 91436 | |
| 6795825 | S&P LLC | PO BOX 222 | | | | CHILTON | WI | 53014 | |
| 6796169 | SAATCHI AND SAATCHI NORTH AMERICA, INC., D/B/A TEAM ONE FOR THE BENEFIT OF ITS CLIENT, LEXUS, A DIVISION OF TOYOTA MOTOR SALES, | 13031 W. JEFFERSON BOULEVARD | | | | LOS ANGELES | CA | 90094 | |
| 6796170 | SABAJKA PRODUCTIONS, II, INC. | C/O HITSCH WALLERSTEIN HAYUM MATLOF + | ATTN: BARRY HIRSCH AND HOWARD | 10100 SANTA MONICA BLVD., | | LOS ANGELES | CA | 90067 | |
| 6796171 | SABRE REIGN,LLC | 52 WILSON AVENUE | #211 | | | BROOKLYN | NY | 11237 | |
| 6796152 | SAG | THEATRICAL DEPT. | 5757 WILSHIRE BLVD | | | LOS ANGELES | CA | 90036-3600 | |
| 6796165 | SAG-AFTRA | 3601 WEST OLIVE AVENUE | P.O.BOX 7830 | | | BURBANK | CA | 91510 | |
| 6796148 | SAG-AFTRA | 5757 WILSHIRE BLVD | 8TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6796149 | SAG-AFTRA | LEIF L. LARSON | MANAGER THEATRICAL CONTRACTS | 1900 BROADWAY | 5TH FLOOR | NEW YORK | NY | 10023 | |
| 6796153 | SAHAMONGKOL FILM INTERNATIONAL CO., LTD | 388 PAHOLOYOTHIN RD | FLOOR 9B | | | BANGKOK | | 10400 | THAILAND |
| 6796146 | SAHAMONGKOL FILM INTERNATIONAL CO., LTD. | 388 PAHOLOYOTHIN ROAD, FLOOR 9B | S.P. BUILDING | | | BANGKOK | | 10400 | THAILAND |
| 6796147 | SAHAMONGKOL FILM INTERNATIONAL CO., LTD. | ATTN: GILBERT LIM | 388 PAHOLOYOTHIN ROAD | FLOOR 9B S.P. BLDG | | BANGKOK | | 10400 | THAILAND |
| 6796134 | SAIF IV L.P. | ATTN: ANDY YAN | VILLA - 16 | SHANGHAI HONG QIAO STATE | 1591 HONG | SHANGHAI | | 20036 | CHINA |
| 6796128 | SAIF PARTNERS IV, LP | ATTN: ANDY YAN | VILLA - 16 | SHANGHAI HONG QIAO STATE | 1591 HONG | SHANGHAI | | 20036 | CHINA |
| 6796129 | SAIF VILLA +16, | ATTN: ANDY YAN | VILLA - 16 | SHANGHAI HONG QIAO STATE | 1591 HONG | SHANGHAI | | 20036 | CHINA |
| 6796118 | SAIZEN MEDIA | 1427 7TH ST. | | | | SANTA MONICA | CA | 90401 | |
| 6796119 | SALVATORE BOSSIO MUSIC | C/O SALVATORE BOSSIO | 230 WEST NECK ROAD | | | HUNTINGTON | NY | 11743 | |
| 6796120 | SAMMYJACK PRODUCTIONS, INC. | 2001 WILSHIRE BLVD | | | | SANTA MONICA | CA | 90403 | |
| 6796121 | SAMUEL GOLDWYN FILMS | ATTN: BEN FEINGOLD | 8675 WASHINGTON BLVD, STE. 203 | | | CULVER CITY | CA | 90232 | |
| 6864815 | SANCTUM INTERNATIONAL, LLC | 375 HUDSON ST. | 12TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6864816 | SANTIKOS THEATRES LTD | 18402 US HIGHWAY 281 N | SUITE 229 | | | SAN ANTONIO | TX | 78259 | |
| 6796115 | SAPINDA DEUTSCHLAND GMBH | ATTN: TAREK MALAK | FRIEDRICHSTRABE 95 | | | BERLIN | | 10117 | GERMANY |
| 6796116 | SAPINDA DEUTSCHLAND GMBH | ATTN: TAREK MALAK | FRIEDRICHSTRAFBE 95 | | | BERLIN | | 10117 | GERMANY |
| 6796106 | SAPINDA HOLDING BV | SCHIPHOL BOULEVARD 127 | TOWER A/3 | | | SCHIPHOL | | 1118 BJ | NETHERLANDS |
| 6796107 | SAPINDS DEUTSCHLAND GMBH | FRIEDRICHSTRABE 95 | | | | BERLIN | | 10117 | GERMANY |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796108 | SAREGAMA INDIA LTD | 2 CHOWRINGHEE APPROACH | | | | KOLKATA | | 700 072 | INDIA |
| 6796109 | SATELLITE TELEVISION ASIAN REGION LIMITED | TAIWAN BRANCH | NO. 73, ALLEY 72 | KUANG FU S. ROAD | | TAIPEI | | | TAIWAN |
| 6796110 | SAUNDERS THEATRES | 10117 SE SUNNYSIDE RD | F-119 | | | CLACKAMASS | OR | 97015 | |
| 6796111 | SCANBOX ENTERTAINMENT DISTRIBUTION RIGHTS APS | MAGSTRAEDE 10A, STUEN | | | | COPENHAGEN K | | 1204 | DENMARK |
| 6796100 | SCHULTE ROTH & ZABEL LLP | ATTN:ROBERT GOLDSTEIN | 919 THIRD AVENUE | | | NEW YORK | NY | 10022 | |
| 6796101 | SCION FOUR MUSIC LLC OBO BOSTON SCALLY | PUNK PUBLISHING | MARK SPIER | 501 SEVENTH AVENUE S. 512 | | NEW YORK | NY | 10018 | |
| 6864817 | SCOGGIN CAPITAL | 660 MADISON AVE | #20 | | | NEW YORK | NY | 10065 | |
| 6796104 | SCOTT AUGUST | 432 MELODY DRIVE | | | | METAIRIE | LA | 70001 | |
| 6796099 | SCOTT SIRE | 20821 CHARWOOD LANE | HB | | | LOS ANGELES | CA | 92646-5920 | |
| 6796088 | SCOTT SIRE | 20821 CHARWOOD LANE | | | | HUNTINGTON BEACH | CA | 92646 | |
| 6796091 | SCOTT WAUGH | 3249 S LA CIENEGA BLVD | | | | LOS ANGELES | CA | 90016 | |
| 6864939 | SCOTTIE SIRE | 20821 CHARWOOD LANE | | | | LOS ANGELES | CA | 92646-5920 | |
| 6864818 | SCRABBLE VENTURES LLC | ATTN: RANJIT THAKUR, CEO | 10550 CAMDEN DRIVE | | | CYPRESS | CA | 90630 | |
| 6796043 | SCREEN ACTORS GUILD | ATTN: DUNCAN CRABTREE-IRELAND | 5757 WILSHIRE BLVD. | 8TH FLOOR | | LOS ANGELES | CA | 90036 | |
| 6796044 | SCREEN ACTORS GUILD | ATTN: DUNCAN CRABTREE-IRELAND, ESQ. | 5757 WILSHIRE BLVD. | 7TH FLOOR | | LOS ANGELES | CA | 90036-3600 | |
| 6864820 | SCREEN ACTORS GUILD | ATTN: GENERAL COUNSEL | ATTN: NATIONAL DIRECTOR OF FINACIAL ASSURANCES | SENIOR FINANCIAL ASSURANCES COUNSEL | 5757 WILSHIRE BLVD, 7TH FL | LOS ANGELES | CA | 90036-3600 | |
| 6796036 | SCREEN ACTORS GUILD | ATTN: HECTOR DEL CID | 5757 WILSHIRE BLVD. | | | LOS ANGELES | CA | 90036-3600 | |
| 6796038 | SCREEN ACTORS GUILD | ATTN: S. PERRY | 360 MADISON AVE | 12TH FLOOR | | NEW YORK | ny | 10017 | |
| 6796045 | SCREEN ACTORS GUILD | FERN WAKNEEN | DIRECTOR OF THEATRICAL AND TELEVISION CONTRACTS | 360 MADISON AVE. | 12TH FLOOR | NEW YORK | NY | 10017 | |
| 6796028 | SCREEN ACTORS GUILD | S. PERRY, MANAGER, THEATRICAL AND | 360 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 6864819 | SCREEN ACTORS GUILD | SAG | FERN WAKNEEN, DIR, THEATRICAL & | 360 MADISON AVE | 12TH FLOOR | NEW YORK | NY | 10017 | |
| 6796029 | SCREEN ACTORS GUILD | WRITER'S GUILD OF AMERICA, WEST, INC | 360 MADISON AVE | 12TH FLOOR | | NEW YORK | NY | 10017 | |
| 6796040 | SCREEN ACTORS GUILD - AMERICAN FEDERATION OF TELEVISION AND | ATTN: SUSAN LOWRY | 5757 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| 6796074 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | 3601 WEST OLIVE AVENUE | PO BOX 7830 | | | BURBANK | CA | 91510 | |
| 6684755 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | 5757 Wilshire Blvd. | 7th Floor | | | Los Angeles | CA | 90036 | |
| 6796047 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | ATTN: LEIF L. LARSON - MANAGER THEATRICAL | 1900 BROADWAY | 5TH FLOOR | | NEW YORK | NY | 10023 | |
| 6796048 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | SAG-AFTRA | 3601 WEST OLIVE AVENUE | P.O. BOX 7830 | | BURBANK | CA | 91510-7830 | |
| 6796050 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | 5757 WILSHIRE BLVD., | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6796071 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION ANS | 5757 WILSHIRE BLVD., | 7TH. FLR. | | | LOS ANGELES | CA | 90036 | |
| 6796041 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISION AND | 5757 WILSHIRE BLVD | 7TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| 6796042 | SCREEN ACTORS GUILD-AMERICAN FEDERATION OF TELEVISON AND | SAG-AFTRA | ASSOCIATE GENERAL COUNSEL, FINANCIAL | 5757 WILSHIRE BLVD.EVERLY | 8TH FLOOR | LOS ANGELES | CA | 90036 | |
| 6796030 | SCREEN CAPITAL INTERNATIONAL | CORP. | ATTN: DAVID L. MOLNER | 345 N. MAPLE DR. | #294 | BEVERLY HILLS | CA | 90210 | |
| 6864821 | SCREEN ENGINE, LLC | CHRISTINE PERAKIS | 10635 SANTA MONICA BLVD | STE 125 | | SANTA MONICA | CA | 90025 | |
| 6796031 | SCREEN RECORDS LTD | ATTN BUSINESS AND LEGAL AFFAIRS | 3 PROWSE PLACE | | | LONDON | | NW1 9PH | UNITED KINGDOM |
| 6796022 | SEAN LAKE AND THE ESTATE OF | GLEN DOHERTY | ATTN: TANYA MALLEAN | 9229 SUNSET BLVD STE 525 | | LOS ANGELES | CA | 90069 | |
| 6796032 | SEAN LAKE AND THE ESTATE OF GLEN DOHERTY | C/O SKRYNIARZ & MALLEAN | ATTN: TANYA MALLEAN | 9229 SUNSET BLVD STE 525 | | LOS ANGELES | CA | 90069 | |
| 6864822 | SEAN LAKE AND THE ESTATE OF GLEN DOHERTY | C/O SKRZYNIARZ & MALLEAN | ATTN: TANYA MALLEAN | 9229 SUNSET BLVD | STE 525 | LOS ANGELES | CA | 90069 | |
| 6796023 | SEAN WILKINSON | 2470 EL CAMINO REAL #210 | | | | PALO ALTO | CA | 91521 | |
| 6796024 | SEASIDE FILM SERVICES LLC | 6694 BREAKERS WAY | | | | MUSSEL SHOALS | CA | 93001 | |
| 6469647 | SEBASTIAN ESCOFET | Address on File | | | | | | | |
| 6796019 | SEBASTIAN JUNGER | C/O STUART KRICHEVSKY LITERARY AGENCY | ATTN: STUART KRICHEVSKY | 381 PARK AVENUE SOUTH | SUITE 914 | NEW YORK | NY | 10016 | |
| 6864823 | SEBASTIAN JUNGER | C/O UNITED TALENT AGENCY | ATTN: HOWARD SANDERS | 9560 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| 6796018 | SEBASTIAN JUNGER ("ARTIST") | C/O UNITED TALENT AGENCY | ATTN: HOWARD SANDERS | 9560 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90212 | |
| 6796010 | SECRET ROAD MUSIC SERVICES, INC. | 2640 N. BEACHWOOD DRIVE | | | SUITE # 101 | LOS ANGELES | CA | 90068 | |
| 6796011 | SEE MANGEMENT, INC. | 307 7TH AVE | #1607 | | | NEW YORK | NY | 10001 | |
| 6864824 | SELECT MUSIC LLC | ATTN: JOSH DEUTSCH | 568 BROADWAY | SUITE 705 | | NEW YORK | NY | 10012 | |
| 6796013 | SELECTRACKS, INC. | ATTN: DARREL SHIRK | 6100 WILSHIRE BOULEVARD | SUITE 1600 | | LOS ANGELES | CA | 90048 | |
| 6796014 | SELECTRACKS, INC. DBA MUSIC BEYOND | 6100 WILSHIRE BOULEVARD | | | SUITE 1600 | LOS ANGELES | CA | 90048 | |
| 6796015 | SELECTRACKS, INC. DBA MUSIC BEYOND | ATTN: MS. SINEAD HARTMANN | 6100 WILSHIRE BOULEVARD | | SUITE 1600 | LOS ANGELES | CA | 90048 | |
| 6796004 | SENATOR ENTERTAINMENT AG | SCHONHAUSER ALLEE 53, 10413 | | | | BERLIN | | | GERMANY |
| 6796005 | SENATOR FILM VERLEIH GMBH | SCHONHAUSER ALLEE 53, 10413 | | | | BERLIN | | | GERMANY |
| 6469001 | SENCIT MUSIC, LLC | ATTN: JOHNNY GEORGE, BUSINESS MANAGER | 1205 ALMA STREET | | | GLENDALE | CA | 91202 | |
| 6864825 | SETH MENACHEM | 409 1/2 N. SIERRA BONITA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 6864826 | SETH WILLIAMS | 700 LOUISIANA STREET, SUITE 3950 | | | | HOUSTON | TX | 77002 | |
| 6796008 | SHADOWBANDIT, INC. | 9601 WILSHIRE DRIVE | | | | BEVERLY HILLS | CA | 90210 | |
| 6796009 | SHARP END PRODUCTIONS | F/S/O MATTHEW SAND | ATTN: ROBERT BOOKMAN | 360 NORTH CRESCENT DRIVE, NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6795999 | SHARP END PRODUCTIONS, INC. | ATTN: ROBERT BOOKMAN | 360 NORTH CRESCENT DRIVE, NORTH | | | BEVERLY HILLS | CA | 90210 | |
| 6795998 | SHARP END PRODUCTIONS, INC. F/S/O MATTHEW SAND | C/O PARADIGM | ATTN: ROBERT BOOKMAN | 360 NORTH CRESCENT DRIVE, NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6796000 | SHAWN BROWN | 391 KAUFMAN ROAD | | | | HOT SPRING | AR | 71913 | |

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6796003 | SHELDON TURNER | C/O CREATIVE ARTISTS AGENCY | ATTN: JOHN CAMPISI | 2000 AVENUE OF THE STARS | | LOS ANGELES | ca | 90067 | |
| 6795992 | SHELTON GRANT | 624 VISTA GRANDE CIRCLE | | | | CHARLOTTE | NC | 28203 | |
| 6864827 | SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: GENERAL COUNSEL | 333 SOUTH HOPE STREET | 43RD FLOOR | | LOS ANGELES | CA | 90071-1422 | |
| 6795993 | SHIRTLESS LTD. | F/S/O JONATHAN DALY | C/O SCHRECK ROSE DAPELLO & ADAMS LLP | ATTN: ISAAC DUNHAM & JOSEPH R. GREGORY, ESQS. | 5 COLUMBUS CIRCLE, 20TH | NEW YORK | NY | 10019 | |
| 6795994 | SHLESMAN BOOKING | 7005 CAROL AVENUE | | | | NILES | IL | 60714 | |
| 6795995 | SHONG, HUGO | 2350 VILLA HEIGHTS ROAD | | | | PASADENA | CA | 91107 | |
| 6864828 | SHOT CALLER FILM, LLC | ATTN: GARY MICHAEL WALTERS | 6464 SUNSET BLVD. | SUITE 800 | | LOS ANGELES | CA | 90028 | |
| 6795997 | SHOWTIME NETWORKS INC. | ATTN: LAW DEPARTMENT | 1633 BROADWAY | 16TH FL. | | NEW YORK | NY | 10019 | |
| 6795986 | SHOWTIME NETWORKS INC. | ATTN: LAW DEPARTMENT | 1633 BROADWAY, 16TH FLOOR | | | NEW YORK | NY | 10019 | |
| 6864829 | SHRED-IT NORTH LOS ANGELES | 8600 TAMARACK AVE. | | | | SUN VALLEY | CA | 91352 | |
| 6864830 | SIGNATURE ENTERTAINMENT | CHARLOTTE STREET STUDIOS | 76-78 CHARLOTTE STREET | | | LONDON | | W1T 4QS | ENGLAND |
| 6795989 | SILK FILM BUYING | 14742 KRYTON COURT NW | | | | RAMSEY | MN | 55303 | |
| 6864831 | SILVA SCREEN RECORDS | 3 PROWSE PLACE | | | | LONDON | | NW1 9PH | ENGLAND |
| 6795983 | SILVA SCREEN RECORDS LTD | C/O ADAM GREENUP | LEGAL & BUSINESS AFFAIRS | 3 PROWSE PLACE | | LONDON | | NW1 9PH | UNITED KINGDOM |
| 6864832 | SILVA SCREEN RECORDS LTD. | 3 PROWSE PLACE | | | | LONDON | | NW1 9PH | ENGLAND |
| 6795984 | SILVA TONE MUSIC | ATTN: VINCE SCHULTZ | 8225 SANTA MONICA BLVD | | | WEST HOLLYWOOD | CA | 90046 | |
| 6795974 | SILVER CINEMAS, INC. | 2222 S BARRINGTON AVENUE | | | | LOS ANGELES | CA | 90064 | |
| 6795975 | SILVER DREAM PRODUCTIONS | C/O GREENBERG TRAURIG LLP | ATTN: MATHEW ROSENGART | 1840 CENTURY PARK EAST | 19TH FLOOR | LOS ANGELES | CA | 90067 | |
| 6795976 | SILVER DREAM PRODUCTIONS F/S/O LUO YAN | C/O SURPIN & MAYERSOHN, LLP | ATTN: PAUL F. MAYERSOHN | 1880 CENTURY PARK EAST, SUITE | | LOS ANGELES | CA | 90067 | |
| 6795985 | SILVERBACK PICTURES, INC. F/S/O JOEL BERGVALL | MONKEY BROTHERS, INC. F/S/O SIMON | C/O EXILE ENTERTAINMENT | ATTN: GARY UNGAR | 732 EL MEDIO | PACIFIC PALISADES | CA | 90272-3451 | |
| 6864833 | SILVERSTEIN PROPERTIES INC. | 7 WORLD TRADE CENTER | 250 GREENWICH STREET | | | NEW YORK | NY | 10007 | |
| 6795977 | SIMON M.J HORSMAN | ANCIENT ARROW FILMS PRODUCTION | 2301 E FOOTHILL BOULEVARD | | | GLENDORA | CA | 91740 | |
| 6795978 | SINEAD HARTMANN | MUSIC BEYOND LLC | 1545 WILCOX AVENUE, SUITE 101 | | | HOLLYWOOD | CA | 90028 | |
| 6864834 | SKINNER HALL MUSIC | 15 INTERNATIONAL PLACE | SUITE300 | | | ST JOHN'S | NL | | CANADA |
| 6864835 | SKINNER'S HILL MUSIC | 15 INTERNATIONAL PLACE | SUITE 300 | | | ST JOHN'S | NL | | CANADA |
| 6864836 | SKY LAND | OFFSHORE INCORPORATIONS CENTRE | ROAD TOWN | | | TORTOLA | | | BRITISH VIRGIN |
| 6864837 | SKY LAND ENTERTAINMENT CO., LTD. | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6864838 | SKY LAND ENTERTAINMENT LIMITED | ATTN: HUGO SHONG, DIRECTOR | P.O. BOX 957 | OFFSHORE INCORPORATIONS | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6864839 | SKY LAND ENTERTAINMENT LIMITED | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6795963 | SKY LAND ENTERTAINMENT LTD | ATTNN: CATHY CHENG | ROOM 5118, BUILDING 5, NO. 1 JINZHAN | CHAOYANG DISTRICT | | BEIJING | | | CHINA |
| 6864841 | SKY LAND FILM-TELEVISION CULTURE DEVELOPMENT LTD | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6795957 | SKY MAP INC. | C/O MAPLES FIDUCIARY SERVICES LLC | 4001 KENNETT PIKE | SUITE 302 | | WILMINGTON | DE | 19807 | |
| 6864842 | SKYLAND (BEIJING) FILM-TELEVISION | CULTURE DEVELOPMENT LTD | P.O. BOX 957 | OFFSHORE INCORPORATIONS | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6864843 | SKYLAND ENTERTAINMENT | P.O. BOX 957 | OFFSHORE INCORPORATIONS CENTRE | | | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6795959 | SKYNOTE LLC | RTE 640 P O BOX 460 | | | | KESWICK | VA | 22947 | |
| 6795958 | SKYNOTE LLC C/O ZYNC MUSIC GROUP | 243 MULBERRY STREET SUITE 4R | | | | NEW YORK | NY | 10012 | |
| 6795960 | SLE | IDG CHINA MEDIA FUND II L.P. | ATTN: MR. HUGO SHONG | 6TH FLOOR TOWER A, COFCO | 8 | BEIJING | | 1000005 | CHINA |
| 6795961 | SLS MUSIC, LLC | ATTN: MR. JASON ALTSHULER | 2901 WEST ALAMEDA AVENUE | SUITE 500 | | BURBANK | CA | 91505 | |
| 6795950 | SMITH MANAGEMENT | 7430 NW 87TH STREET | | | | KANSAS CITY | MO | 64153 | |
| 6795939 | SO CAL CINEMAS | 13 CORPORATE PLAZA | #110 | | | NEWPORT BEACH | CA | 92660 | |
| 6795940 | SOCAL OFFICE | 5700 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| 6795935 | SOCAL TECHNOLOGIES | 5700 WARLAND DRIVE | | | | CYPRESS | CA | 90630 | |
| 6795936 | SOCIAL OFFICE TECHNOLOGIES | 5700 WARLAND DRIVE | | | | CYPRESS | CA | 90838 | |
| 6864846 | SOCIETE GENERAL, NEW YORK BRANCH | ATTN: JUSTINE DUPONT-NIVET | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020 | |
| 6795937 | SOCIETE GENERALE, NEW YORK BRANCH | 1221 AVENUE OF THE AMERICAS | | | | NEW YORK | NY | 10020 | |
| 6795927 | SOFTCHOICE CORPORATION | ATTN: SHAUN GRIFFIN | 314 W. SUPERIOR STREET | SUITE 301 | | CHICAGO | IL | 60654 | |
| 6795923 | SOLACE ACQUISITION, LTD. | ATTN: GENERAL COUNSEL | C/O SILVER REEL | 18 BROADWICK STREET | 4TH FLOOR | LONDON | | W1F 8HS | UNITED KINGDOM |
| 6864847 | SOLACE ACQUISITION, LTD. C/O SILVER REEL | ATTN: GENERAL COUNSEL | 4TH FLOOR | 17 BROADWICK STREET | | LONDON | | W1F 8HS | UNITED KINGDOM |
| 6795924 | SOLE PRODUCTIONS, LLC | 9100 WILSHIRE BOULEVARD | SUITE 401 EAST | | | BEVERLY HILLS | CA | 90212 | |
| 6864848 | SOLMAZ SARHADDI | 202 4TH ST. | APT 201 | | | LOS ANGELES | CA | 90405 | |
| 6795925 | SOMA EEL SONGS | C/O RZO LLC | 250 W 57TH STREET | STE 1101 | | NEW YORK | NY | 10107 | |
| 6795915 | SOMNIO BELLUS, INC. | F/S/O DANNY GARCIA | C/O GANAS TYRE, RAMNER & BROWN< INC. | 132 SOUTH RODEO DRIVE | | BEVERLY HILLS | CA | 90212 | |
| 6795916 | SONGS MUSIC PUBLISHING LLC | 307 SEVENTH AVE | SUITE 2104 | | | NEW YORK | ny | 10001 | |
| 6795917 | SONGS TO YOUR EYES LTD. | OPHER YISRAELI | 22817 VENTURA BOULEVARD | #839 | | LOS ANGELES | CA | 91364 | |
| 6795908 | SONIC SYMPHONY PRODUCTIONS | MANU KHOSLA | 324 S BEVERLY DRIVE | SUITE 703 | | BEVERLY HILLS | CA | 90212 | |
| 6795909 | SONIC SYMPHONY PRODUCTIONS | MR. MANU KHOSIA | 324 S BEVERLY DRIVE | SUITE 703 | | BEVERLY HILLS | CA | 90212 | |
| 6795911 | SONIC SYMPHONY PRODUCTIONS | MR. MANU KHOSIA | 324 S BEVERLY DRIVE, SUITE 703 | | | BEVERLY HILLS | CA | 90212 | |
| 6795912 | SONIFI SOLUTIONS, INC. | 3900 WEST INNOVATION STREET | | | | SIOUX FALLS | SD | 57107 | |
| 6864849 | SONORA ENTERTAINMENT GRP | 10155 WESTMOOR DRIVE | SUITE 175 | | | WESTMINSTER | CO | 80021 | |
| 6795904 | SONY ENTERTAINMENT | 550 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 6864850 | SONY MUSIC ENTERTAINMENT | 500 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 6795906 | SONY MUSIC ENTERTAINMENT | 2100 COLORADO BLVD | | | | SANTA MONICA | CA | 90404 | |

In re:  Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6864852 | SONY MUSIC ENTERTAINMENT | 530 MADISON AVE | | | | NEW YORK | NY | 10022 | |
| 6864851 | SONY MUSIC ENTERTAINMENT | 550 MADISON | | | | NEW YORK | NY | 10022-3211 | |
| 6795868 | SONY MUSIC ENTERTAINMENT | 5520 MADISON AVENUE | | | | NEW YORK | NY | 10022 | |
| 6795869 | SONY MUSIC ENTERTAINMENT | 9830 WILSHIRE BLVD | | | | BEVERLY HILLS | CA | 90212 | |
| 6795870 | SONY MUSIC ENTERTAINMENT | ATTN: ELIZABETH MILLER, SENIOR DIRECTOR, | 550 MADISON AVENUE | | | NEW YORK | NY | 10022-3211 | |
| 6864854 | SONY MUSIC ENTERTAINMENT | ATTN: PAULA ERICKSON | 550 MADISON AVENUE | | | NEW YORK | NY | 10022-3211 | |
| 6864853 | SONY MUSIC ENTERTAINMENT | ATTN: PAULA ERICKSON, SR. VP | 550 MADISON AVENUE | | | NEW YORK | NY | 10022-3211 | |
| 6795855 | SONY NETWORK ENTERTAINMENT INTERNATIONAL LLC | BUSINESS AND LEGAL AFFAIRS | 6080 CENTER DRIVE, 10TH FLOOR | | | LOS ANGELES | CA | 90045 | |
| 6795857 | SONY PICTURES WORLDWIDE ACQUISITIONS INC. | ATTN: EXECUTIVE VP, LEGAL AFFAIRS | 10202 WEST WASHINGTON BLVD. | | | CULVER CITY | CA | 90232 | |
| 6795858 | SONY PTY. LTD. | C/O CARLIN AMERICA, INC. | 126 EAST 38TH STREET | | | NEW YORK | NY | 10016 | |
| 6795902 | SONY/ATV ACUFF ROSE MUSIC (BMI) | P.O. BOX 415000 | | | | NASHVILLE | TN | 37241 | |
| 6795903 | SONY/ATV MUSIC PUBLISHING, LLC | 424 CHURCH STREET | SUITE 1200 | | | NASHVILLE | TN | 37219 | |
| 6864855 | SOUND CELLAR LLC | ATTN: BEN FINCH | 1415 GREENFIELD AVE | APT 101 | | LOS ANGELES | CA | 90025 | |
| 6795839 | SOUND SPACE INTERNATIONAL, LTD. | ATTN: HARRY MIRPURI | KOMPLEK PERKANTORAN ROXY MAS BLOK C2 NO. 27-34 | JLKH HASYIM ASHARI KAV 125 B | | JAKARTA | | 10150 | INDONESIA |
| 6864856 | SOUND SPACE INTERNATIONAL, LTD. | KOMPLEK PERKANTORAN ROXY MAS | BLOK C2 NO.27-34 | JLKM HASYIM ASHARI KAV | 125 B | JAKARTA | | 10150 | INDONESIA |
| 6864857 | SOUNDSCAPE INTERNATIONAL LIMITED | 375 AJMAN | | | | E.O.C.E. | | | UNITED ARAB |
| 6864858 | SOUNDSCAPES PUBLISHING INC. | 244 MADISON AVENUE | SUITE 314 | | | NEW YORK | NY | 10016 | |
| 6795844 | SOUNDSPACE INTERNATIONAL LIMITED | ATTN: HARRY MIRPURI | 375 AJMAN FREEZONE, | | | E.O.C.E | | | UNITED ARAB |
| 6864859 | SOUNDSPACE INTERNATIONAL LIMITED | RAJESH PUNJABI, DIRECTOR | 375 AJMAN | | | E.O.C.E. | | | UNITED ARAB |
| 6864862 | SOUNDSPACE INTERNATIONAL LIMTED | SANJAY MAKHIJANI | 375 AJMAN | | | E.O.C.E. | | | UNITED ARAB |
| 6795838 | SOUNDSPACE INTERNATIONAL, LTD | ATTN: HARRY MIRPURI | KOMPLEK PERKANTORA | JLKH HASYIM ASHARI | | JAKARIA | | 10150 | INDONESIA |
| 6864863 | SOUNDSPACE INTERNATIONAL, LTD | 375 AJMAN | | | | E.O.C.E | | | UNITED ARAB |
| 6795830 | SOURCE/Q | 4821 LANKERSHIM BLVD., #F545 | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6795831 | SOUTHERN BOOKING | 305 BARONNE ST | 9TH FLOOR | | | NEW ORLEANS | LA | 70112 | |
| 6795832 | SOUTHERN THEATRES LLC | 305 BARRONE ST., | 9TH FLOOR | | | NEW ORLEANS | LA | 70112 | |
| 6795833 | SOVINSKI, CAROL | AUDIOMACHINE | 9903 SANTA MONICA BOULEVARD | SUITE 250 | | BEVERLY HILLS | CA | 90212 | |
| 6795834 | SPECIAL RIDER MUSIC | PO BOX 860 | COOPER STATION | | | NEW YORK | NY | 10276-0860 | |
| 6795826 | SPREDFAST, INC. | ATTN: JAY HARRY | 200 W. CESAR CHAVEZ, SUITE 600 | | | AUSTIN | TX | 78701 | |
| 6795828 | SPRINT UNITED MANAGEMENT COMPANY | ATTN: DAN SOLOMON, LEGAL DEPT. | 10 INDEPENDENT BLVD. | | | WARREN | NJ | 07059 | |
| 6795827 | SPRINT UNITED MANAGEMENT COMPANY BY AND ON BEHALF | OF VIRGIN MOBILE | ATTN: DAN SOLOMON, LEGAL DEPT | 10 INDEPENDENCE BLVD. | | WARREN | NJ | 07059 | |
| 6795829 | SPRINT UNITED MANAGMENT COMPANY | ATTEN:DAN SOLOMON, LEGAL DEPT | 10 INDEPANDANCE BLVD. | | | WARREN | NJ | 07059 | |
| 6795794 | ST. IVES PRODUCTIONS, INC. | F/S/O KEVIN MESSICK | C/O JACKOWAY TYERMAN ET AL., ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST | 22ND FL. | LOS ANGELES | CA | 90067 | |
| 6795798 | ST. ROSE MUSIC PUBLISHING CO | 40 EXCHANGE PLACE | 19TH FLOOR | | | NEW YORK | NY | 10005 | |
| 6795812 | STAGE THREE MUSIC (U.S.) INC. | 1616 VISTA DEL MAR, SECOND FLOOR | | | | HOLLYWOOD | CA | 90028 | |
| 6795813 | STAMPEDE MUSIC PUBLISHING | O/B/O MASS IMPULSE MUSIC PUBLISHING | 12530 BEATRICE STREET | | | LOS ANGELES | CA | 90066 | |
| 6795814 | STARPLEX THEATRES | 12400 COIT ROAD | SUITE 800 | | | DALLAS | TX | 75251 | |
| 6795815 | STARTWORKS ARTISTS | 440 N. LA BREA AVENUE | | | | LOS ANGELES | CA | 90036 | |
| 6795807 | STARZ ENTERTAINMENT | ATTN: STEPHAN SHELANSKI | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6795816 | STARZ ENTERTAINMENT, LLC | ATTN: BRET MAROTTOLI, SENIOR VICE | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6795817 | STARZ ENTERTAINMENT, LLC | ATTN: NANCY SILVERSTONE | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6795806 | STARZ ENTERTAINMENT, LLC | ATTN: NANCY SILVERSTONE, VP, PROGRAM | 8900 LIBERTY CIRCLE | | | ENGLEWOOD | CO | 80112 | |
| 6795808 | STEELE, JOHN | P.O. BOX 280 | | | | SPEARFISH | SD | 57783 | |
| 6795809 | STEPHEN SOUDER | MASSIVE NOISE MACHINE | 36 BEVERLY RD | | | MADISON | NJ | 07940 | |
| 6795810 | STEREOTYPES MUSIC PUBLISHING | 10960 WILSHIRE BLVD. | 5TH FL. | | | LOS ANGELES | CA | 90024 | |
| 6795811 | STERN, BRUCE AGENCY | 1088 STANDARD DRIVE | | | | ATLANTA | GA | 30319 | |
| 6795803 | STEVE WARREN HANSEN, JACOBSON, TELLER, HOBERMAN, NEWMAN, WARREN, RICHMAN, RUSH & KALLER, LLP | 450 NORTH ROXBURY DRIVE, 8TH FL | | | | LOS ANGELES | CA | 90210 | |
| 6795804 | STEVE WINOGRADSKY WINCO GLOBAL MUSIC | 12650 RIVERSIDE DRIVE | SUITE 200 | | | STUDIO CITY | CA | 91607 | |
| 6795800 | STEVEN HARDY | 1736 HICKORY LANE | APT. B | | | HARAHAN | LA | 70123 | |
| 6795801 | STEVEN RITZI | 4419 W. CULBREATH AVE | | | | TAMPA | FL | 33609 | |
| 6795802 | STEVEN SODERBERGH | 2121 AVE. OF THE STARS | #2700 | | | LOS ANGELES | CA | 90067 | |
| 6795805 | STI HOLDING, LLC | ATTN; NEAL LENARSKY, FOUNDER & CHAIRMAN | 137 N. LARCHMONT BLVD | SUITE 469 | | LOS ANGELES | CA | 90004 | |
| 6864864 | STONE MANAGEMENT, INC. | 9903 SANTA MONICA BOULEVARD | SUITE 1109 | | | BEVERLY HILLS | CA | 90212 | |
| 6795795 | STONE TABLES PRODUCTIONS, INC. | 26893 BOUQUET CANYON ROAD, SUITE C 210 | | | | SANTA CLARITA | CA | 91350-2374 | |
| 6795796 | STONE TABLES PRODUCTIONS, INC. | F/S/O MARK STEVEN JOHNSON | 26893 BOUQUET CANYON ROAD | SUITE C 210 | | SANTA CLARITA | CA | 91350-2374 | |
| 6795797 | STRADELLA ROAD,LLC | 1110 STRADELLA ROAD | | | | LOS ANGELES | CA | 90077 | |
| 6795799 | STUDIO 3 PARTNERS LLC | ATTN: BUSINESS & LEGAL AFFAIRS | 1515 BROADWAY | | | NEW YORK | NY | 10036 | |
| 6795788 | STUDIO CANAL GMBH | NEUE PROMENADE 4 | | | | BERLIN | | 10178 | GERMANY |
| 6795780 | STUDIO UTILITY EMPLOYEES, LOCAL 724 | ATTN: THOMAS INMAN - BUSINESS MANAGER | 6700 MELROSE AVENUE | | | HOLLYWOOD | CA | 90038 | |
| 6795789 | STUDIOCANAL GMBH | NEUE PROMENADE | | | | BERLIN | | 10178 | GERMANY |
| 6795781 | STUFIO TRANSPORTATION DRIVERS LOCAL 399, INTERNATIONAL | 4747 VINELAND AVE | | | | NORTH HOLLYWOOD | CA | 91603 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Exhibit F

Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795770 | STX FILMDEV, LLC | 3900 WEST ALAMEDA AVE., 32ND FLOOR | | | | BURBANK | CA | 91505 | |
| 6795764 | STYLE NETWORK | ATTN: KATIE BUCHANAN | 5750 WILSHIRE BOULEVARD | | | LOS ANGELES | CA | 90036 | |
| 6795765 | SUBATOMIC SYSTEMS, INC. | 625 2ND STREET | SUITE 280 | | | SAN FRANCISCO | CA | 94107 | |
| 6795768 | SUGAR FREE MEDIA | SETH KAPLAN | 25 WALL ST | #4 | | ORLANDO | FL | 32801 | |
| 6795758 | SUN BASIN THEATRES | PO BOX 2506 | | | | WENATCHEE | WA | 98807 | |
| 6795762 | SUN DISTRIBUTION CORP S.A | RUTA 8 KM, 17,500 | EDIFICIO @ 3 - LOCAL 107B | | | MONTEVIDEO | | 91600 | URUGUAY |
| 6795763 | SUN DISTRIBUTION GROUP S.A. | RUTA 8 KM, 17,500 | EDIFICIO @ 3 - LOCAL 107B | | | MONTEVIDEO | | 91600 | URUGUAY |
| 6795754 | SUN SOUTH THREATRES, INC. | PO BOX 1528 | | | | LAKELAND | FL | 33802 | |
| 6795759 | SUNDANCE CINEMAS | 3900 DALLAS PKWY | SUITE 500 | | | PLANO | TX | 75093 | |
| 6864865 | SUNDAY PRODUCTIONS, INC. D/B/A COLERAIN MUSIC (BMI) | 1501 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 6795752 | SUNIL PERKASH | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & | ATTN: ERIC M. BROOKS | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6795753 | SUNSHINE SACHS | 136 MADISON AVE | 17TH FLOOR | | | NEW YORK | NY | 10016 | |
| 6795755 | SUPERSENSORY, LLC | C/O EDEN ROCK MEDIA | ATTN: GENERAL COUNSEL | HENSON-CHAPLIN LOT 1416 N. LA | | HOLLYWOOD | CA | 90028 | |
| 6795756 | SURPIN & MAYERSON, LLP ATTORNEYS AT LAW | PAUL F. MAYERSOHN | 1880 CENTURY PARK EAST, | SUITE 618 | | LOS ANGELES | CA | 90067 | |
| 6795757 | SUSAN FRONSOE | 3098 PIEDMONT RD STE 102 | | | | ATLANTA | GA | 30305 | |
| 6795746 | SUSAN FRONSOE ATLANTA MODELS&TALENT AGENCY | 3098 PIEDMONT RD | STE#102 | | | ATLANTA | GA | 30305 | |
| 6795734 | SWANK MOTION PICTURES, INC. | ATTN: VP SALES & STUDIO RELATIONS | 10795 WATSON ROAD | | | ST. LOUIS | MO | 63127-1012 | |
| 6795745 | SWANK MOTION PICTURES, INC. LLC | 10795 WATSON ROAD | | | | ST. LOUIS | MO | 63127-1012 | |
| 6795735 | SWORDFISH INVESTMENTS LLP | ATTN: ISHAN SEKSENA, MD | 3RD FLOOR, BERKELEY SQUARE HOUSE | BERKELEY SQUARE | | LONDON | | W1J 6BU | UNITED KINGDOM |
| 6795736 | SYNCHRONIC LLC | 6922 HOLLYWOOD BOULEVARD | SUITE 1200 | | | HOLLYWOOD | CA | 90028 | |
| 6795739 | SYNCHRONIC LLC | ATTN: MR. BRANDON BURNSIDE | 6922 HOLLYWOOD BLVD., SUITE 1200 | | | HOLLYWOOD | CA | 90028 | |
| 6795728 | SYUFY ENTERPRISES | 150 PELICAN WAY | | | | SAN RAFAEL | CA | 94901 | |
| 6795730 | TAKE IT, TAKE IT. | JODY HILL | 200 AVENUE OF THE STARS | | | LOS ANGELES | CA | 90067 | |
| 6795729 | TAKE IT, TAKE IT, INC. F/S/O JODY HILL | C/O CREATIVE ARTISTS AGENCY | ATTN: SCOTT GREENBERG | 2000 AVENUE OF THE STARS | | LOS ANGELES | CA | 90067 | |
| 6795731 | TALBOT MANAGEMENT CO. | 2155 ALOMA AVENUE | | | | WINTER PARK | FL | 32792 | |
| 6795732 | TALIA K. DILLINGHAM | 5051 CAHUENGA BLVD | | | | N. HOLLYWOOD | CA | 91601 | |
| 6864866 | TAMMY & BRUNO FRISKE | 20 GARRISON RD. | | | | WEAVERVILLE | NC | 28787 | |
| 6795724 | TANK CATERPILLAR, INC./ SCOTT DERRICKSON, ARTIST | C/O WILLIAM MORRIS ENDEAVOR | ATTN: PHIL RASKIND | 9601 WILSHIRE BLVD | | BEVERLY HILLS | CA | 90210 | |
| 6795726 | TANWEER FILMS FZ, LLC | ATTN: BAMA DEVAN, SVP, BUSINESS AFFAIRS | DUBAI MEDIA CITY | REUTERS BLDG 1, ROOM 410 | | DUBAI | | | UNITED ARAB |
| 6795718 | TANWEER FILMS FZ, LLC | ATTN: MS. BAMA DEVAN, SVP-BUSINESS | DUBAI MEDIA CITY, REUTERS BUILDING #1 | OFFICE 410 | | DUBAI | | | UNITED ARAB |
| 6795717 | TANWEER FILMS FZ, LLC | ATTN: MS.BAMA DEVAN SVP -BUSINESS | DUBAI MEDIA CITY | REUTER BUILDING #1 | OFFICE 410 | DUBAI | | | UNITED ARAB |
| 6795716 | TANWEER FILMS FZ, LLC | ATTNETION: BAMA DEVAN | DUBAI MEDIA CITY-REUTERS BUILDING 1 | OFFICE 410, | | DUBAI | | | UNITED ARAB |
| 6795727 | TANWEER FILMS FZ, LLC | DUBAI MEDIA CITY | REUTERS BUILDING #1 | OFFICE 410 | | DUBAI | | | UNITED ARAB |
| 6795719 | TANWEER VISION PICTURES LIMITED | C/O TANWEER FILMS FZ, LLC | ATTN: BAMA DEVAN, SVP, BUSINESS | DUBAI MEDIA CITY, BUILDING #1 | OFFICE 410 | DUBAI | | | UNITED ARAB |
| 6795720 | TANWEER VISION PICTURES LIMITED | C/O TANWEER FILMS FZ, LLC | DUBAI MEDIA CITY | BUILDING #1 REUTERS, OFFICE 410 | | DUBAI | | | UNITED ARAB |
| 6795711 | TANWEER VISION PICTURES LIMITED | C/O TANWEER FILMS FZ, LLC | DUBAI MEDIA CITY | RUETERS BUILDING #1 | OFFICE 410 | DUBAI | | | UNITED ARAB |
| 6795712 | TANWEER VISION PICTURES LIMITED | C/O TANWEER FILMS FZ, LLC OF DUBAI MEDIA | BUILDING #1 REUTERS | OFFICE 410 | | DUBAI | | | UNITED ARAB |
| 6795713 | TANWEER VISION PICTURES LTD | BUILDING 1 RUETERS | OFFICE 410 | | | DUBAI | | | UNITED ARAB |
| 6795704 | TARSEM SINGH | 1299 OCEAN AVE. #333 | | | | SANTA MONICA | CA | 90401 | |
| 6795705 | TASC STUNT INC | 1785 IVEY TRACE | | | | CUMMING | GA | 30041 | |
| 6795706 | TAYLOR HELMBOLDT | 11622 CHANDLER BLVD. | | | | NORTH HOLLYWOOD | CA | 91601 | |
| 6795708 | TEA TIME FILMS | 9100 WILSHIRE BLVD | #1000W | | | BEVERLY HILLS | CA | 90212 | |
| 6795707 | TEAMSTERS LOCAL UNION NO. 391 | REC # 451 | | | | COLFAX | NC | 27235 | |
| 6864867 | TECHNICOLOR | ATTN: EXECUTIVE OR BILLING DEPT | ATTN: GENERAL COUNSEL | 6040 SUNSET BLVD | 6TH FLOOR | HOLLYWOOD | CA | 90028 | |
| 6864869 | TECHNICOLOR | CLAUDE GAGNON | 6040 SUNSET BOULEVARD | | | HOLLYWOOD | CA | 90028 | |
| 6864868 | TECHNICOLOR | JOE BERCHTOLD | 6040 SUNSET BOULEVARD | | | HOLLYWOOD | CA | 90028 | |
| 6864870 | TECHNICOLOR CREATIVE SERVICES | ATTN: GENERAL COUNSEL | 6040 SUNSET BLVD | 6TH FLOOR | | HOLLYWOOD | CA | 90028 | |
| 6864871 | TECHNICOLOR WEST COAST CREDIT | ATTN: CREDIT MANAGER | 5431 E. PHILADELPHIA ST. | | | ONTARIO | CA | 91761 | |
| 6864875 | TECHNICOLOR, INC. | ATTN: PRESIDENT | 6040 SUNSET BLVD. | | | HOLLYWOOD | CA | 90028 | |
| 6864874 | TECHNICOLOR, INC. | C/O FAEGRE BAKER DANIELS LLP | ATTN: GENERAL COUNSEL | 311 SOUTH WACKER DRIVE | | CHICAGO | IL | 60606 | |
| 6864873 | TECHNICOLOR, INC. | CLAUDE GAGNON | 6040 SUNSET BOULEVARD | | | HOLLYWOOD | CA | 90028 | |
| 6864872 | TECHNICOLOR, INC. | CLAUDE GAGNON | PRESIDENT | 6040 SUNSET BOULEVARD | | HOLLYWOOD | CA | 90028 | |
| 6795709 | TEHANI PRODUCTION, INC. F/S/O JOHN BALDECCHI | ATTN: JOHN LAVIOLETTE, ESQ. | 150 S. RODEO DRIVE, THIRD FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6795700 | TELE MUNCHEN FERNSEH GMBH + CO | ATTN: DR. HERBERT KLOIBER | PRODUKTIONSGESELLSCHAFT, | KAUFINGERSTR. 24 | | MUNICH | | 80331 | GERMANY |
| 6795698 | TELEFUTURA | 1900 NW 89TH PLACE | | | | MIAMI | FL | 33172 | |
| 6864876 | TELEFUTURA NETWORK | ATTN: VALERIA PALAZIO | 1900 NW 89TH PLACE | | | MIAMI | FL | 33172 | |
| 6795701 | TELEMUNDO NETWORK GROUP LLC | ATTN: MONICA MASON | DIRECTOR, BUSINESS AFFAIRS ADMINISTRATION | 100 UNIVERSITY CITY PLAZA | CITY WALK MEDIA SOUTH | UNIVERSAL CITY | CA | 91608 | |
| 6795702 | TELEPOOL GMBH | ATTN: THOMAS WEBER / PETRA GERNGROSS | SONNENSTRASSE 21 | | | MUNCHEN | | D-80331 | GERMANY |
| 6795694 | TELEVISION FOOD NETWORK | 1180 AVENUE OF AMERICAS | | | | NEW YORK | NY | 10036 | |
| 6795695 | TEN TWENTY ONE, INC | MICHAEL LORDES | 1180 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 | |
| 6864877 | TERENCE LAM | CHINA STAR ENTERTAINMENT | UNIT 3409 SHUN TAK CENTRE, WEST | 168-200 CONNAUGHT ROAD | | CENTRAL HONG KONG | | | CHINA |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 31 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795696 | TERRORBIRD MEDIA LLC | O/B/O FRIENDLY FIRE RECORDINGS | 455 FDR DRIVE | B-1003 | | NEW YORK | NY | 10002 | |
| 6795697 | TERRY HINES & ASSOCIATES | 2550 N. HOLLYWOOD WAY | SUITE 600 | | | BURBANK | CA | 91505 | |
| 6795686 | TERRY HINES & ASSOCIATES | BREE BOSSELMANN | SVP, MULTICULTURAL | 2550 N. HOLLYWOOD WAY | SUITE 600 | BURBANK | CA | 91505 | |
| 6795687 | TERRY HINES & ASSOCIATES | MARIOS BARRON | PRESIDENT | 2550 N. HOLLYWOOD WAY | SUITE 600 | BURBANK | CA | 91505 | |
| 6795688 | TGV PICTURES SDN BHD | ATTN: GERALD V. DIBBAYAWAN, DIRECTOR | MENARA MAXIS, 6TH FLOOR | KUALA LUMPUR CITY CENTRE | | KUALA LUMPUR | | 50088 | MALAYSIA |
| 6795682 | THE 1992 DIANE WARREN TRUST D/B/A REALSONGS | 6363 SUNSET BOULEVARD | | | | HOLLYWOOD | CA | 90028 | |
| 6795683 | THE AIRBORNE TOXIC EVENT | MIKEL FRANS JOLLETT | C/O GALLI MANAGEMENT LLC | 4220 LANKERSHIM | 3RD FLOOR | NO. HOLLYWOOD | CA | 91602 | |
| 6864878 | THE ALLIANCE OF MOTION PICTURE AND TELEVISION PRODUCERS | 15503 VENTURA BLVD | | | | ENCINO | CA | 91436 | |
| 6795672 | THE BICYCLE MUSIC COMPANY | MICHAEL PIZZUTO | 100 NORTH CRESCENT DRIVE | #323 | | BEVERLY HILLS | CA | 90210 | |
| 6795673 | THE BLACKHEAD GROUP, INC. | 200 PARK AVENUE SOUTH | 8TH FL | | | NEW YORK | NY | 10003 | |
| 6795662 | THE BRYANT PARK HOTEL | JESSICA POWERS | DIRECTOR OF CATERING | 40 WEST 40TH STREET | | NEW YORK | NY | 10018 | |
| 6795663 | THE CHURCH OF THE GOOD THIEF PUBLISHING | 1888 EMERY STREET | SUITE 111 | | | ATLANTA | GA | 30318 | |
| 6795664 | THE CLASH | C/O SONY MUSIC ENTERTAINMENT (UK) & EPIC | 550 MADISON AVENUE | | | NEW YORK | NY | 10022-3211 | |
| 6795665 | THE CRONER COMPANY | 1028 SIR FRANCIS DRAKE BOULEVARD | | | | KENTFIELD | CA | 94904-1426 | |
| 6864879 | THE CROW REBORN, LLC | C/O HIGHLAND FILM GROUP | ATTN: H. WINTERSTERN, A. FRASER AND A. | 9200 SUNSET BLVD. SUITE 600 | | WEST HOLLYWOOD | CA | 90069 | |
| 6795659 | THE CW NETWORK | ATTN: VP, PROGRAM PLANNING AND | 3300 W. OLIVE AVE. | #3124 | | BURBANK | CA | 91505 | |
| 6795661 | THE DEEP DARK WOODS, LLC | 1888 EMERY STREET | SUITE 111 | | | ATLANTA | GA | 30318 | |
| 6795650 | THE DIRECTORS GUILD OF AMERICA, INC. | 7920 SUNSET BLVD. | | | | LOS ANGELES | CA | 90046 | |
| 6864880 | THE ECHO LABEL LIMITED | CHRYSALIS MUSIC GROUP | 8447 WILSHIRE BLVD | SUITE 400 | | BEVERLY HILLS | CA | 90211 | |
| 6795652 | THE ESTATE OF GLEN DOHERTY | 165 RODNEY AVE. | | | | ENCINITAS | CA | 92024 | |
| 6795653 | THE FILM GROUP | 2101 CEDAR SPRINGS RD | SUITE 800 | | | DALLAS | TX | 75201 | |
| 6795654 | THE FILM MUSICIANS SECONDARY MARKETS FUND | ATTN: KIM ROBERTS HEDGPETH, EXECUTIVE | 15910 VENTURA BL., 9TH FLOOR | | | ENCINO | CA | 91436 | |
| 6864881 | THE GOTHAM GROUP | F/S/O ELLEN GOLDSMITH-VEIN AND JEREMY | ATTN: ERIC ROBINSON | 9255 SUNSET BLVD STE 515 | | LOS ANGELES | CA | 90069 | |
| 6795646 | THE METROPOLITAN MUSEUM OF ART | ATTN: NANCY CHILTON | 1000 FIFTH AVENUE | | | NEW YORK | NY | 10028-0198 | |
| 6795648 | THE NEILSON COMPANY US, LLC | ATTN: SENIOR VICE PRESIDENT-FIANCE | GLOBAL MEDIA CLIENT SERVICES | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 6795649 | THE NICHE PROJECT INC | 132 MULBERRY STREET | SUITE 503 | | | NEW YORK | NY | 10013 | |
| 6795639 | THE NIELSEN COMPANY, LLC | ATTN: SENIOR VICE PRESIDENT-FIANCE | GLOBAL MEDIA CLIENT SERVICES | 85 BROAD STREET | | NEW YORK | NY | 10004 | |
| 6795642 | THE NOISE COMPANY MX | 6230 WILSHIRE BOULEVARD | #1201 | | | LOS ANGELES | CA | 90048 | |
| 6795643 | THE ONLINE INCENTIVES EXCHANGE, LLC | ATTN: DANIEL BIGEL, CEO | 680 FIFTH AVENUE | 10TH FLOOR | | NEW YORK | NY | 10019 | |
| 6795632 | THE ROBERT SIMONDS COMPANY | C/O PBSM, LLP | 16030 VENTURA BLVD, SUITE 380 | | | ENCINO | CA | 91436 | |
| 6864882 | THE RUDDY MORGAN ORGANIZATION, INC. | C/O KEITH G. FLEER | 520 BROADWAY | SUITE 350 | | SANTA MONICA | CA | 90401 | |
| 6795634 | THE SCOOP RESEARCH COMPANY | 510 EAST 85TH ST. | SUITE 3H | | | NEW YORK | NY | 10028 | |
| 6795635 | THE WALL GROUP CORP. | 421 W. 14TH STREET 2ND FL. | | | | NEW YORK | NY | 10014 | |
| 6864883 | THE WEINSTEIN COMPANY | ATTN: ADRIAN J. LOPEZ-SVP | 9100 WILSHIRE BLVD. | | | BEVERLY HILLS | CA | 90212 | |
| 6864884 | THE WEINSTEIN COMPANY, LLC | 375 GREENWICH STREET, 3RD FLOOR | | | | NEW YORK | NY | 10013 | |
| 6864885 | THE WEINSTEIN COMPANY, LLC | ATTN: ANDREW KRAMER, BUSINESS & LEGAL | 9100 WILSHIRE BLVD | | | BEVERLY HILLS | CA | 90212 | |
| 6795620 | THE WEINSTEIN COMPANY, LLC | ATTN: LEE SOLOMON & ANDREW KRAMER, ESQ. | 5700 WILSHIRE BOULEVARD | 6TH FLOOR | | LOS ANGELES | CA | 90036 | |
| 6795684 | THEA ISTENES | 7700 SUNSET BLVD | SUITE 205 | | | LOS ANGELES | CA | 90046 | |
| 6795674 | THEATRE ALLIANCE GROUP | 7495 GLACIER RIDGE PLACE SE | | | | PORT ORCHARD | WA | 98367 | |
| 6795675 | THEATRE BOOKING SERVICE (CNTL) | 221 ELK STREET | | | | BEATRICE | NE | 68310 | |
| 6795676 | THEATRE CONSULT/CINEMAGIC | 4300 O'DAY AVENUE | | | | ST. MICHAEL | MN | 55376 | |
| 6795677 | THEATRE GROUP INC. | 108 ST. FRANCES PL | | | | SHERWOOD | AR | 72120 | |
| 6795678 | THEATRE MANAGEMENT INC. | 9800 MEDLOCK BRIDGE RD | SUITE 8 | | | DULUTH | GA | 30097 | |
| 6795679 | THEATRE MGMT. ASSOC | PO BOX 8483 | | | | CHERRY HILL | NJ | 08002 | |
| 6795668 | THEATRE SERVICES | 2425 CLEVELAND AVE | #200 | | | SANTA ROSA | CA | 94503 | |
| 6795669 | THEATRE SERVICES NETWORK | 630 MANATEE DRIVE | | | | BOYNTON BEACH | FL | 33444 | |
| 6795670 | THEATRE SERVICES UNLIMITED | PO BOX 26085 | | | | COLLEGEVILLE | PA | 19423 | |
| 6795671 | THEATRICAL DRIVERS AND HELPERS LOCAL UNION 817 / INTERNATIONAL BROTHERHOOD OF TEAMSTERS, CHAUFFEURS, WAREHOUSE MEN AND | I.B.T / THE UNION | 127 CUTTER MILL ROAD | | | GREAT NECK | NY | 11021 | |
| 6795624 | THIRL HASTON | 3588 HWY 138 EAST | | | | SSTOCKBRIDGE | GA | 30281 | |
| 6795614 | THOMAS ROBER AKOS | 6851 BITTERSWEET LN. | | | | ORLANDO | FL | 32819 | |
| 6864886 | THOMAS ZADRA | 242 S. HIGHLAND AVE. | | | | LOS ANGELES | CA | 90036 | |
| 6795625 | THOMAS, LARRY BOOKING | 6934 WOODSEDGE DRIVE | | | | CINCINNATI | OH | 45230 | |
| 6795615 | THOMPSON BOOKING & BUYING | 372 EQUESTRIAN DRIVE | | | | ROCKWALL | TX | 75032 | |
| 6864887 | THREE POINT CAPITAL, LLC | 630 FIFTH AVENUE | SUITE 2505 | | | NEW YORK | NY | 10111 | |
| 6864888 | THREE POINT CAPITAL, LLC | 630 FIFTH AVENUE | SUITE 300 | | | BEVERLY HILLS | CA | 90210 | |
| 6795618 | THREE POINT CAPITAL, LLC | ATTN: GENERAL COUNSEL | 630 5TH AVE #2505 | | | NEW YORK | NY | 10111 | |
| 6795619 | THUNDER ROAD ENTERTAINMENT, INC. | C/O JACKOWAY TYERMAN WERTHEIMER | ATTN: KARL AUSTEN | 1925 CENTURY PARK EAST | 22ND FLOOR | LOS ANGELES | CA | 90067 | |
| 6795608 | THUNDER ROAD FILM PRODUCTIONS, INC. | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & | ATTN: CARLOS GOODMAN & GREG SLEWETT | 150 S RODEO DR. | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6795609 | TIAN MING CAPITA HOLDINGS I INC | UNIT 5505, THE CENTRE, | 99 QUEEN'S ROAD CENTRAL | | | HONG KONG | | | CHINA |
| 6795610 | TICKTBOX, LLC | ATTN: ANDREW LY | 4655 RUFFNER ST. | SUITE 210 | | SAN DIEGO | CA | 92111 | |
| 6795611 | TIFFANY KUZON/ EVOLUTION ENTERTAINMENT | 901 N HIGHLAND AVE | | | | LOS ANGELES | CA | 90038 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 32 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795603 | TIMES MEDIA FILMS | A DIV OF TIMES MEDIA (PTY) LTD. | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795604 | TIMES MEDIA FILMS | ATTENTION: DEBBIE MCCRUM | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795605 | TIMES MEDIA FILMS | DEBBIE MCCRUM | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795607 | TIMES MEDIA FILMS | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795606 | TIMES MEDIA FILMS (F.K.A. NU METRO FILMS) | ATTN: DEBBIE MCCRUM | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795612 | TIMES MEDIA FILMS, A DIVISION OF TIMES MEDIA (PTY) LTD. | ATTN: DEBBIE MCCRUM / GENERAL MANAGER | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6864889 | TIMES MEDIA FILMS, A DIVISION OF TIMES MEDIA (PTY) LTD. | TIMES MEDIA BUILDING | 4 BLERMANN AVE | ROSEBANK | | JOHANNESBURG | | 2196 | SOUTH AFRICA |
| 6795596 | TIMOTHY BRYAN BELL | 2117 VETERANS MEMORIAL BLVD | #322 | | | METAIRIE | LA | 70002 | |
| 6795597 | TIMOTHY TIMMS LLC | F/S/O TIMOTHY TIMMS | 1863 PENTUCKETT AVE. | | | SAN DIEGO | CA | 92104 | |
| 6795598 | TINELLO HOLDINGS LTD. | C/O HIRSCH WALLERSTEIN HAYUM MATLOF & | FISHMAN, LLP ATT: BOB WALLERSTEIN, ESQ. | 10100 SANTA MONICA | SUITE 1700 | LOS ANGELES | CA | 90067 | |
| 6795599 | TINYPASS | 105 HUDSON STREET | #401 | | | NEW YORK | NY | 10013 | |
| 6795600 | TOBY HOLGUIN | 110 PINE RIDGE DR. | | | | WALLACE | NC | 28466 | |
| 6795601 | TOBY HOLGUIN | 1425 AVENEL DRIVE | | | | WILMINGTON | NC | 28411 | |
| 6795590 | TODD GARNER | 2121 AVENUE OF THE STARS | # 2560 | | | LOS ANGELES | CA | 90067 | |
| 6795591 | TODD STEIN | C/O WILLIAM MORRIS ENDEAVOR | ATTN: DANNY GREENBERG & JEFF GORIN | 9601 WILSHIRE BLVD., 3RD FLOOR | | BEVERLY HILLS | CA | 90210 | |
| 6795592 | TOIL AND TROUBLE | C/O INTERNATIONAL CREATIVE MANAGEMENT | 10250 CONSTELLATION BLVD | | | LOS ANGELES | CA | 90067 | |
| 6795593 | TOIL AND TROUBLE INC | 8942 WILSHIRE BOULEVARD | | | | BEVERLY HILLS | CA | 90211 | |
| 6795594 | TOIL AND TROUBLE, INC C/O INTERNATIONAL CREATIVE MANAGEMENT | ATTN: ROBERT LAZAR | 10250 CONSTELLATION BLVD. | | | LOS ANGELES | CA | 90067 | |
| 6795584 | TOIL AND TROUBLE, INC. F/S/O DAVID TWOHY | C/O ICM PARTNERS | ATTN: JOHN BURNHAM | 10250 CONSTELLATION | | LOS ANGELES | CA | 90067 | |
| 6795585 | TOM ARNOLD | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE | FELDMAN, SCHENKMAN & GOODMAN LLP | ATTN: DAVID FELDMAN AND PATRICK KNAPP | 150 S. RODEO DRIVE, THIRD | BEVERLY HILLS | CA | 90212 | |
| 6795586 | TOM DONNELLY & JOSH OPPENHEIMER | C/O GERSH AGENCY | ATTN: ABRAM NALIBOTSKY & SANDRA LUCCHESI, AGENT | 232 N CANON DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6795587 | TOM DONNELLY WITH OPPENHEIMER | C/O GERSH AGENCY | ATTN: ABRAM NALIBOTSKY & SANDRA | 232 N. CANON DRIVE | | BEVERLY HILLS | CA | 90210 | |
| 6795583 | TOM WERME | 220 SYCAMORE CREEK ROAD | | | | FORT MILL | SC | 29708 | |
| 6795589 | TOMMY WIRKOLA | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE | FELDMAN SCHENKMAN & GOODMAN LLP | ATTN: MICHAEL SCHENKMAN | 150 SOUTH RODEO DRIVE, | BEVERLY HILLS | CA | 90212 | |
| 6864890 | TOMSON INTERNATIONAL ENTERTAINMENT DISTRIBUTION, LTD. | ATTN: YVONNE CHUANG | ROOMS 1507-12, 15/F, WINGS ON CENTER | 111 CONNAUGHT ROAD CENTRAL | | | | | HONG KONG |
| 6795572 | TOUCHSTAR CINEMAS INC. | 12441 S ORANGE BLOSSOM | | | | ORLANDO | FL | 32837 | |
| 6795573 | TOY BOX ENTERTAINMENT | 400 S. VICTORY BLVD. | | | | BURBANK | CA | 91502 | |
| 6795574 | TRACI DANIELLE | 100 S. EOLA DR | SUITE 200 | | | ORLANDO | FL | 32801 | |
| 6795575 | TRADEMARK CINEMAS | 770 RIVERSIDE DRIVE | | | | CORAL SPRINGS | FL | 33071 | |
| 6795576 | TRAILER PARK, INC. | 6922 HOLLYWOOD BLVD. | 12TH FLOOR | | | HOLLYWOOD | CA | 90028 | |
| 6864891 | TRANS LUX CIN-CONSULTING | 4605 LANKERSHIM BLVD #408 | | | | N. HOLLYWOOD | CA | 91602 | |
| 6795566 | TREE MEDIA GROUP F/S/O NADIA CONNERS | C/O WILLIAM MORRIS AGENCY | ATTN: DANNY GABAI | ONE WILLIAM MORRIS PLACE | | BEVERLY HILLS | CA | 90212 | |
| 6795537 | TRI STATE THEATRES | 690 ISLAND WAY #1110 | | | | CLEARWATER | FL | 33767 | |
| 6795569 | TRIANGLE RECORDING COMPANY LIMITED | 184 INGRAVE ROAD, BRENTWOOD | | | | ESSEX | | BN13 2AG | UNITED KINGDOM |
| 6795570 | TRIGGER GLOBAL INC. | 2237 CORINTH AVE. | | | | LOS ANGELES | CA | 90064 | |
| 6864892 | TRIGGER STREET PRODUCTIONS, INC. C/O FRANK SELVAGGI | ATTN: GENERAL COUNSEL | ALTMAN, GREENFIELD & SELVAGGI | 200 PARK AVENUE SOUTH | 8TH FLOOR | NEW YORK | NY | 10003 | |
| 6795546 | TRIPICTURES, S.A. | ENRIQUE JARDIEL PONCELA, 4 | | | | MADRID | | 28016 | SPAIN |
| 6795546 | TRISTAN BOSTON | OBO FIRE HAZARD MUSIC [PUBLISHING | 2529 S. SEPULVEDA BLVD | | | LOS ANGELES | CA | 90064 | |
| 6864893 | TRUE MOON SKYE, INC. | REC#482-TRUE MOON SKYE, INC./N/A | AGENT: BARRY GREENFIELD | 10960 WILSHIRE BLVD STE 1900 | | LOS ANGELES | CA | 90024 | |
| 6795541 | TRUTH RECORDS, LLC | 2170 BUCKTHORNE PLACE | SUITE 400 | | | THE WOODLANDS | TX | 77380 | |
| 6864894 | TUCKER TOOLEY | 17820 CASTELLANARA DRIVE | | | | PACIFIC PALISADES | CA | 90272 | |
| 6795533 | TURN LEFT PRODUCTIONS, LLC | JACKSON NGUYEN AND TODD CRITES | ATTN: DAVID MARKMAN | C/O GREENBERG TRAURIG, LLP | 1840 CENTURY PARK EAST, | LOS ANGELES | CA | 90067-2121 | |
| 6795531 | TURNER ENTERTAINMENT NETWORKS, INC. | ATTN: DEBORAH BRADLEY, SR VICE PRESIDENT | PROGRAM PLANNING & ACQUISITIONS | 1050 TECHWOOD DRIVE, NW | | ATLANTA | GA | 30318-5604 | |
| 6795530 | TURNER ENTERTAINMENT NETWORKS, INC. | 1050 TECHWOOD DRIVE, NW | | | | ATLANTA | GA | 30318-5604 | |
| 6795532 | TURNER ENTERTAINMENT NETWORKS. INC. | TURNER ENTERTAINMENT NETWORKS. INC. | TURNER ENTERTAINMENT NETWORKS. INC. | 1050 TECHWOOD DRIVE, NW | | ATLANTA | GA | 30318-5604 | |
| 6864895 | TURNTHEVOLUMEUP, INC. | TURN THE VOLUME UP, INC.- | | | | SANTA CLARITA | CA | 91380 | |
| 6795534 | TVGLA | JOHN SEXTON | TVGLA-5340 ALLA RD | #100 | | LOS ANGELES | CA | 90066 | |
| 6864896 | TVN ENTERTAINMENT CORPORATION | ATTN: DOUGLAS H. SYLVESTER, CHIEF | 15301 VENTURA BLVD. | BLDG E, SUITE 3000 | | SHERMAN OAKS | CA | 91403 | |
| 6864897 | TWELVESIXTY, LLC | ATTN: GENERAL COUNSEL | PO BOX 6470 | | | MALIBU | CA | 90264 | |
| 6795528 | TWELVESIXTY, LLC | ATTN: ROBERT MARDEROSIAN | P.O. BOX 6470 | | | MALIBU | CA | 90264 | |
| 6795529 | TWENTIETH CENTURY FOX ENTERTAINMENT LLC | P.O. BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6795518 | TWENTIETH CENTURY FOX FILM CORPORATION | P.O. BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6795519 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT CANADA LIMITED | PO BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6864898 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC | ATTN: EXECUTIVE VP, LEGAL DEPARTMENT | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | |
| 6795520 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC & CINRAM | P.O. BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6795513 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT LLC ("FOX") | P.O. BOX 900 | | | | BEVERLY HILLS | CA | 90213 | |
| 6864899 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT, LLC | ATTN: EXECUTIVE VICE PRESIDENT, LEGAL | P.O. BOX 900 | | | BEVERLY HILLS | CA | 90213 | |
| 6864900 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT, LLC | ATTN: GENERAL COUNSEL | 2121 AVENUE OF THE STARS | SUITE 1441 | | LOS ANGELES | CA | 90067 | |
| 6795517 | TWENTIETH CENTURY FOX HOME ENTERTAINMENT, LLC | HARRIS KANE, SENIOR VP, LEGAL AFFAIRS | PO BOX 900 | | | BEVERLY HILLS | CA | 90213 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 33 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795476 | TWIN STATES BOOKING SERV. | PO BOX 471163 | | | | CHARLOTTE | NC | 28947 | |
| 6795477 | TWO BOATS WAWA F/S/O MILES CHAPMAN | C/O PARADIGM AGENCY | 360 NORTH CRESCENT DRIVE | NORTH BUILDING | | BEVERLY HILLS | CA | 90210 | |
| 6795478 | TWO BOATS WAWA F/S/O MILES CHAPMAN | C/O PARADIGM AGENCY | ATTN: MARK ROSS | 360 NORTH CRESCENT DRIVE | NORTH | BEVERLY HILLS | CA | 90210 | |
| 6795479 | TWO DOG LIMIT PRODUCTIONS, INC. | 150 S. RODEO DRIVE | 3RD FLOOR | | | BEVERLY HILLS | CA | 90212 | |
| 6795480 | TWR PRODUCTIONS, INC. | C/O SLOANE OFFER WEBER AND DERN, LLP | ATTN: HARRIS HARTMAN, ESQ. | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6864901 | UA FILM | OPERATION BY LARK FILMS DISTRIBUTION LTD. | 23/F, LEGEND TOWER | 7 SHING YIP STREET | | KWUN TONG | KOWLOON | | HONG KONG |
| 6864902 | UA FILMS (OPERATED BY LARK FILMS DISTRIBUTION LTD.) | 23/F LEGEND TOWER | 7 SHING YIP STREET | | | KWUN TONG | KOWLOON | | HONG KONG |
| 6795471 | ULTRA INTERNATIONAL MUSIC PUBLISHING, LLC | 235 W. 23RD STREET, 6TH FLOOR | | | | NEW YORK | NY | 10011 | |
| 6795472 | ULTRA STAR THEATRES | 1200 65TH ST., #212 | | | | EMERYVILLE | CA | 94608 | |
| 6864903 | ULTRAV HOLDINGS, LLC | ATTN: GENERAL COUNSEL | 660 MADISON AVENUE, 15TH FLOOR | | | NEW YORK | NY | 10065 | |
| 6795474 | UMG RECORDINGS | 1755 BROADWAY | | | | NEW YORK | NY | 10019 | |
| 6864904 | UMG RECORDINGS INC | 2220 COLORODO AVE 3RD FL | | | | SANTA MONICA | CA | 90404 | |
| 6795464 | UMG RECORDINGS INC | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | 3RD FLOOR | | SANTA MONICA | CA | 90404 | |
| 6795473 | UMGN | UMG NASHVILLE | 401 COMMERENCE STREET | SUITE 1100 | | NASHVILLE | TN | 37027 | |
| 6864905 | UNDERWORLD | C/O CHRYSTALIS MUSIC GROUP | 8447 WILSHIRE BLVD | SUITE 400 | | BEVERLY HILLS | CA | 90211 | |
| 6864906 | UNIFI COMPLETION GURANTY INSURANCE SOLUTION INC. | UNIFI COMPLETION GURANTORS | 22287 MULHOLAND HIGHWAY | #367 | | CALABASAS | CA | 91302 | |
| 6795467 | UNION BANK, N.A | 120 SOUTH SAN PEDRO STREET | 4TH FLOOR | | | LOS ANGELES | CA | 90012 | |
| 6795469 | UNION BANK, N.A | ATTN: STEPHEN W. BOUGHTON | 1901 AVENUE OF THE STARS | SUITE 600 | | LOS ANGELES | CA | 90067 | |
| 6795470 | UNION BANK, N.A | ATTN: STEPHEN W. BOUGHTON | 120 SOUTH SAN PEDRO STREET | 4TH FLOOR | | LOS ANGELES | CA | 90012 | |
| 6864908 | UNISON MUSIC GROUP, LLC | 9100 WILSHIRE BLVD | SUITE 400W | | | BEVERLY HILLS | CA | 90212 | |
| 6864910 | UNITED CHAMPS ASSETS, LTD. | 325 WATERFRONT DRIVE | OMAR HODGE BUILDING, 2ND FLOOR | | | TORTOLA | | | BRITISH VIRGIN |
| 6864909 | UNITED CHAMPS ASSETS, LTD. | ATTN: LI KAI KONG | 325 WATERFRONT DRIVE | OMAR HODGE BUILDING, 2ND | WICKHAMS CAY | ROAD TOWN | TORTOLA | | BRITISH VIRGIN |
| 6795461 | UNITED MULTIMEDIA NETWORK CO., LTD | GAZAR BUSINESS CENTER | SUITE 310, PO BOX A830 (THE MORNING | | | ULAANBAATAR | | | MONGOLIA |
| 6795462 | UNITED TALENT AGENCY | 9336 CIVIC CENTER DR. | | | | BEVERLY HILLS | CA | 90210 | |
| 6795452 | UNITED TALENT AGENCY | ATTN: JIM BERKUS | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6795463 | UNITED TALENT AGENCY | FRED HASHAGEN | 9336 CIVIC CENTER DR | | | BEVERLY HILLS | CA | 90210 | |
| 6795453 | UNITED THEATRE SERVICE | PO BOX 13153 | | | | MILL CREEK | WA | 98082 | |
| 6795454 | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6795455 | UNIVERSAL CITY STUDIOS LLC | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795456 | UNIVERSAL CITY STUDIOS PRODUCTION LLLP | 100 UNIVERSAL CITY PLAZA | | | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795448 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLLP | SHELLI HILL | VICE-PRESIDENT VIDEO, MUSIC & PRODUCT DEVELOPMENT | 100 UNIVERSAL CITY PLAZA | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795451 | UNIVERSAL CITY STUDIOS PRODUCTIONS LLP | 9560 WILSHIRE BLVD | SUITE 500 | | | BEVERLY HILLS | CA | 90212 | |
| 6795409 | UNIVERSAL MUSIC - Z SONGS ON BEHALF OF IMAGEM LONDON LTD. | ATTN: FILM AND TV DEPT. | 2100 COLORADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6795440 | UNIVERSAL MUSIC CORP | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 6795441 | UNIVERSAL MUSIC ENTERPRISES | 2200 COLORADO AVENUE | 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6795432 | UNIVERSAL MUSIC ENTERPRISES | 2220 COLORADO AVENUE | 3RD FL | | | SANTA MONICA | CA | 90404 | |
| 6795424 | UNIVERSAL MUSIC ENTERPRISES | A DIVISION OF UMB RECORDINGS, INC. | ATTN: SVP - BUSINESS AFFAIRS | 2220 COLORADO AVENUE | 3RD FLOOR | SANTA MONICA | CA | 90404 | |
| 6795426 | UNIVERSAL MUSIC ENTERPRISES | A DIVISION OF UMG RECORDINGS, INC. | 2220 COLORADO AVE | | | SANTA MONICA | CA | 90404 | |
| 6795417 | UNIVERSAL MUSIC ENTERPRISES | ATTN: JOHN RAY | 2200 COLORADO AVE. | 3RD FL. | | SANTA MONICA | CA | 90404 | |
| 6795418 | UNIVERSAL MUSIC ENTERPRISES | ATTN: SR. VICE PRESIDENT, BUSINESS AFFAIRS | 2220 COLORADO AVENUE | 3RD FLOOR | | SANTA MONICA | CA | 90404 | |
| 6795416 | UNIVERSAL MUSIC ENTERPRISES | C/O UMG RECORDINGS | 2220 COLORADO AVENUE | 3RD FLOOR | | SANTA MONICA | CA | 90404 | |
| 6795427 | UNIVERSAL MUSIC ENTERPRISES | COLORADO AVENUE | 3RD FLOOR | | | SANTA MONICA | CA | 90404 | |
| 6795425 | UNIVERSAL MUSIC ENTERPRISES A DIVISION OF UMG RECORDINGS, INC. | 220 COLORADO AVENUE 3RD FLOOR | | | | SANTA MONICA | CA | 90404 | |
| 6795420 | UNIVERSAL MUSIC GROUP | 2100 COLORADO AVE | | | | SANTA MONICA | CA | 90404 | |
| 6795408 | UNIVERSAL MUSIC-Z SONGS ON BEHALF OF IMAGEM LONDON LTD | ATT: FILM AND TVDEPT | 2100 COLORADO AVENUE | | | SANTA MONICA | CA | 90210 | |
| 6795398 | UNIVERSAL MUSIC-Z SONGS ON BEHALF OF IMAGEM LONDON LTD | ATTN: FILM & TV DEPT. | 2100 COLOROADO AVENUE | | | SANTA MONICA | CA | 90404 | |
| 6795399 | UNIVERSAL PICTURE A DIVITION OF UNIVERSAL CITY STUDIOS LLP | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA | UNIVERSAL CITY | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795400 | UNIVERSAL PICTURES | 100 UNIVERSAL CITY PLAZA 13201 3W | | | | UNIVERSAL CITY | CA | 91608 | |
| 6795402 | UNIVERSAL PICTURES | A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | 100 UNIVERSAL CITY PLAZA 500/7 | | | UNIVERSAL CITY | CA | 91608 | |
| 6795403 | UNIVERSAL PICTURES | A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | ATTN: BUSINESS AFFAIRS | 100 UNIVERSAL CITY PLAZA | BLDG 2160/8 | UNIVERSAL CITY | CA | 91608 | |
| 6795392 | UNIVERSAL PICTURES | A DIVISION OF UNIVERSAL CITY STUDIOS LLLP | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA 500/7 | | UNIVERSAL CITY | CA | 91608 | |
| 6864911 | UNIVERSAL PICTURES | A DIVISION OF UNIVERSAL CITY STUDIOS LLP | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | CA | 91608 | |
| 6795386 | UNIVERSAL PICTURES | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA 500/7 | | | UNIVERSAL CITY | CA | 91608 | |
| 6795394 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA | 13201 3W | | UNIVERSAL CITY | CA | 91608 | |
| 6795395 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | Ca | 91608-1002 | |
| 6795396 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | ATTN: FEATURE LAW DEPARTMENT | 100 UNIVERSAL CITY PLAZA | | | UNIVERSAL CITY | Ca | 91608-1002 | |
| 6864912 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL CITY STUDIOS LLP | ATTN: PHILIP M. COHEN | 100 UNIVERSAL CITY PLAZA | 13201 3W | | UNIVERSAL CITY | CA | 91608 | |
| 6795397 | UNIVERSAL PICTURES, A DIVISION OF UNIVERSAL STUDIOS, LLLP | ATTN: PHIL COHEN AND DAVID BUNTZ | 100 UNIVERSAL CITY PLZ | | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795387 | UNIVERSAL PUBLISHING | PAULINE NEAL | DIRECTOR, FILM & TV MUSIC | 2100 COLORADO AVENUE | | SANTA MONICA | CA | 90404 | |
| 6795388 | UNIVERSAL STUDIOS | LICENSING | TAMARA WOOLFORK SVP | 100 UNIVERSAL CITY PLZ | | UNIVERSAL CITY | CA | 91608-1002 | |
| 6795389 | UNIVERSAL TELEVISION NETWORKS | 30 ROCKEFELLAR PLAZA | | | | BEVERLY HILLS | CA | 90210 | |
| 6795382 | UNIVERSAL TELEVISION NETWORKS | ATTN: PRESIDENT, USA NETWORK | 30 ROCKEFELLER PLAZA | | | NEW YORK | NY | 10112 | |

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795375 | UNIVISION NETWORK | ATTN: SVP BUSINESS AFFAIRS | 9405 N.W. 41STREET | | | MIAMI | FL | 33178 | |
| 6795378 | UNUM | P.O. BOX 406990 | | | | ATLANTA | GA | 30384 | |
| 6795377 | UNUM LIFE INSURANCE COMPANY | P.O. BOX 406990 | | | | ATLANTA | GA | 30384 | |
| 6795376 | UNUM LIFE INSURANCE COMPANY OF AMERICA | 2211 CONGRESS STREET | | | | PORTLAND | ME | 04122 | |
| 6795379 | VAGRANT RECORDS, LLC | 5566 WEST WASHINGTON BLVD. | | | | LOS ANGELES | CA | 90016 | |
| 6864913 | VAGRANT RECORDS, LLC | MR. DAN GILL | 6351 WILSHIRE BOULEVARD | 2ND FLOOR | | LOS ANGELES | CA | 90048 | |
| 6864914 | VALUABLE TECHNOLOGIES | ATTN: ALEXANDRA PINA | 100 W FOREST AVE. | SUITE F | | ENGLEWOOD | NJ | 07631 | |
| 6864915 | VAN LEE | AT & T | 1150 S OLIVE STREET | | | LOS ANGELES | CA | 90015 | |
| 6795371 | VANESS MERREL | OSBRINK TALENT AGENCY | 4343 LANKERSHIM BLVD | SUITE 100 | | UNIVERSAL CITY | CA | 91602 | |
| 6795363 | VARESE SARABANDE RECORDS INC | 11846 VENTURA BOULEVARD | SUITE 130 | | | STUDIO CITY | CA | 91604 | |
| 6795364 | VARIETY MEDIA LLC | 5700 WILSHIRE BLVD | SUITE 120 | | | LOS ANGELES | CA | 90036 | |
| 6795365 | VELVET APPLE MUSIC | C/O GELFAND RENNERT & | FELDMAN LLP | 1880 CENTURY PARK | EAST SUITE 1600 | LOS ANGELES | CA | 90067 | |
| 6864916 | VERITE CAPITAL ONSHORE LOAN FUND LLC | C/O STARK ONSHORE ANAGEMENT, LLC | ATTN: TODD TURALL | 3600 SOUTH LAKE DRIVE | | ST. FRANCIS | WI | 53235 | |
| 6795367 | VERITE CAPITAL ONSHORE LOAN, LLC | ATTENTION: TODD TURALL | C/O STARK ONSHORE MANAGEMENT LLC | 3600 SOUTH LAKE DRIVE | | ST. FRANCIS | WI | 53252 | |
| 6864917 | VERIZON CORPORATE SERVICES GROUP, INC. | ATTN: VICE PRESIDENT, PROGRAMMING | 140 WEST ST. | 22ND FLOOR | | NEW YORK | NY | 10007 | |
| 6795350 | VERONICA MERRELL | ROAR | 9701 WILSHIRE BLVD | 8TH FL | | BEVERLY HILLS | CA | 90213 | |
| 6795351 | VETERINARY PET INSURANCE COMPANY | 1800 E IMPERIAL HWY1 | | | | BREA | CA | 92821 | |
| 6795345 | VIACOM INTERNATIONAL INC. | ATTN: TOM ZAPPALA | 345 HUDSON STREET, 7TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6795346 | VIACOM INTERNATIONAL INC. | TOM ZAPPALA, EVP, PROGRAMMING | 345 HUDSON STREET | | | NEW YORK | NY | 10014 | |
| 6795347 | VIACOM MEDIA NETWORKS | 1515 BROADWAY | | | | NEW YORK | NY | 10036 | |
| 6795348 | VIACOM MEDIA NETWORKS | 345 HUDSON STREET, 9TH FLOOR | | | | NEW YORK | NY | 10014 | |
| 6795338 | VIACOM MEDIA NETWORKS | ATTN: TOM ZAPPALA | 345 HUDSON STREET, 7TH FLOOR | | | NEW YORK | NY | 10014 | |
| 6795339 | VIACOM MEDIA NETWORKS | TOM ZAPPALA, EVP/PROGRAMMING | 345 HUDSON STREET | 7TH FLOOR | | NEW YORK | NY | 10014 | |
| 6795349 | VIACOM MEDIA NETWORKS, A DIVISION OF | VIACOM INTERNATIONAL INC. | ATTN: COUNSEL, BUSINESS & LEGAL | 345 HUDSON STREET, 9TH FLOOR | | NEW YORK | NY | 10014 | |
| 6795340 | VIDEOHELPER, INC. | ATTN: MS. MAURA MURPHY | 50 W 17TH STREET | 10TH FLOOR | | NEW YORK | NY | 10011 | |
| 6864918 | VIGGLE | 902 BROADWAY | | | | NEW YORK | NY | 10010 | |
| 6795336 | VILLAGE ROADSHOW FILM DISTRIBUTORS GREECE S.A | YANNIS KALFAKAKOS, CEO | VICTOR SYRIGOS, CFO | 47, MARINOU ANTYPA | 141 21 NEO | ATHENS | | | GREECE |
| 6795337 | VILLAGE ROADSNOW FILM DISTRIBUTORS GREECE S.A | 47 MARIOU ANTYPA | 141 21 NEO IRAKLEIO | | | ATHENS | | | GREECE |
| 6795326 | VILLAGE THEATRES | 8605 WHITE ROCK TRAIL | | | | DALLAS | TX | 75238 | |
| 6795327 | VINCENT GARCIA | 59-420 KAMEHAMEHA HWY | | | | HALEIVA | HI | 96712 | |
| 6795330 | VIP LIMITED PARTNERSHIP | 424 FORT HILL DRIVE, BUILDING 128 | | | | NAPERVILLE | IL | 60540 | |
| 6795331 | VIP LIMTIED PARTNERSHIP | 424 FORT HILL DRIVE | BUILDING 128 | | | NAPERVILE | IL | 60540 | |
| 6795321 | VIRGIN MANAGEMENT USA, INC. | 65 BLEECKER ST., #6 | | | | NEW YORK | NY | 10012 | |
| 6795314 | VIRGIN PRODUCED, LLC | ATTN: JASON FELTS | 23679 CALABASAS ROAD | SUITE 980 | | CALABASAS | CA | 91302 | |
| 6795322 | VIRGIN PRODUCED, LLC | C/O DMF LAW | ATTN: DARIN FRANK, ESQ. | 9454 WILSHIRE BOULEVARD | SUITE 300 | BEVERLY HILLS | CA | 90212 | |
| 6795325 | VIRGIN PRODUCED, LLC | C/O EISNER FRANK & KAHAN | ATTN: DARIN FRANK, ESQ | 9601 WILSHIRE BLVD | SUITE 700 | BEVERLY HILLS | CA | 90210 | |
| 6864921 | VIRGIN PRODUCED, LLC | C/O EISNER, FRANK & KAHAN | 9601 WILSHIRE BOULEVARD | SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| 6864919 | VIRGIN PRODUCED, LLC | C/O EISNER, FRANK & KAHAN | ATTN: DARIN FRAKN, ESQ. | 9601 WILSHIRE BOULEVARD | SUITE 700 | BEVERLY HILLS | CA | 90210 | |
| 6864920 | VIRGIN PRODUCED, LLC | JASON FELTS | 9601 WILSHIRE BOULEVARD | SUITE 700 | | BEVERLY HILLS | CA | 90210 | |
| 6795317 | VISION MEDIA MANAGEMENT | ATTN: MICHAEL ALVAREZ, JR. | 29125 AVENUE PAINE | | | VALENCIA | CA | 91355 | |
| 6795308 | VIVA COMMUNICATIONS | E.O.C.E. | NO. 375 | | | AJMAN | | | UNITED ARAB |
| 6795310 | VIVA COMMUNICATIONS | VINCENTE R DEL ROSARIO, JR | E.O.C.E. | NO. 375 | | AJMAN | | | UNITED ARAB |
| 6795309 | VIVA COMMUNICATIONS, INC. | 7TH FLOOR, EAST TOWER | PHILLIPPINE STOCK EXCHANGE CENTER | | | PASIGN | | | PHILLIPPINES |
| 6795311 | VIVIAN, PETE | 36 CONDIT COURT | | | | ROSELAND | NJ | 07068 | |
| 6795312 | VMN/MTV | ATTN: BUSINESS & LEGAL AFFAIRS | 345 HUDSON ST. | OFFICE 3-209 | | NEW YORK | NY | 10014 | |
| 6795313 | VOBILE, INC. | ATTN: PRESIDENT | 4699 OLD IRONSIDES DRIVE | SUITE 430 | | SANTA CLARA | CA | 95054 | |
| 6795302 | VOCUS, INC. | SCOTT TANENBAUM, SALES REP | MATTHEW MELNICK, VP / SALES | 12051 INDIAN CREEK COURT | | BELTSVILLE | MD | 20705 | |
| 6795303 | VOLGAFILM | 4500 WOODMAN AVE | 2ND FLOOR | | | SHERMAN OAKS | CA | 90210 | |
| 6795304 | VOLTAGE PICTURES, LLC | AS AGENT FOR | DON JON NEVADA, LLC | 662 N. CRESCENT HEIGHTS BLVD. | | LOS ANGELES | CA | 90048 | |
| 6795305 | VONDERHAAR CINEMA SERVICE | 100 N MAIN | | | | WATFORD CITY | ND | 58854 | |
| 6795306 | VUDU, INC. | 2980 BOWERS AVE. | | | | SANTA CLARA | CA | 95051 | |
| 6864922 | W2MEDIA B.V. | ATTENTION: WILCO WOLFERS | MEEUWENLAAN 98-100 | | | AMSTERDAM | | 1021 JL | THE NETHERLANDS |
| 6795300 | WALDEN MEDIA, LLC | 1888 CENTURY PARK EAST | SUITE 1400 | | | LOS ANGELES | CA | 90067 | |
| 6864923 | WALLACE/HOLLYWOOD THEATRE | 919 SW TAYLOR STREET | SUITE 800 | | | PORTLAND | OR | 97205 | |
| 6479526 | WALT DISNEY PICTURES | 500 S BUENA VISTA ST | | | | BURBANK | CA | 91521-2344 | |
| 6795284 | WALT DISNEY PICTURES | BERNARDINE BRANDIS, EXECUTIVE VICE | 500 S BUENA VISTA ST | | | BURBANK | CA | 91521-2344 | |
| 6795285 | WALTER MEYER | 2260 EL CAJON BLVD | #516 | | | SAN DIEGO | CA | 92104 | |
| 6795286 | WAPA-TV | ATTN: JIMMY ARTEAGA GRUSTEIN | VP PROGRAMMING & PROMOTIONS | AVE LUIS VIGOREAUX | | GUAYNABO | PR | 00966 | |
| 6795287 | WARNER BROS. PICTURES | 4000 WARNER BOULEVARD | | | | BURBANK | CA | 91522 | |
| 6864924 | WARNER BROS. PICTURES | A DIVISION OF WB STUDIO ENTERPRISES, INC. | ATTN: LEGAL DEPARTMENT | 400 WARNER BLVD | | BURBANK | CA | 91522 | |
| 6795289 | WARNER BROTHERS RECORDS | 3300 WARNER BOULEVARD | | | | BURBANK | CA | 91505 | |
| 6795279 | WARNER MUSIC GROUP COMPANY | 3400 WEST OLIVE AVENUE | | | | BURBANK | Ca | 91505-4614 | |
| 6795280 | WARNER MUSIC NASHVILLE, LLC | ATTN: GENERAL COUNSEL | 20 MUSIC SQUARE EAST | | | NASHVILLE | TN | 37203 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 35 of 37

Exhibit F

Schedule G Parties Service List

Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|---|---|---|---|---|---|---|---|---|---|
| 6795278 | WARNER/CHAPPELL MUSIC | ATTN: WENDY CHRISTIANSEN | 10585 SANTA MONICA BLVD. | | | LOS ANGELES | CA | 90025 | |
| 6795281 | WARNER-TAMERLANE PUBLISHING CORP. | C/O WARNER/CHAPPELL MUSIC, INC. | ATTN: GENERAL COUNSEL | 10585 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025-4950 | |
| 6795273 | WARP MUSIC PUBLISHING | SPECTRUM HOUSE | 32-34 GORDAN HOUSE ROAD | | | LONDON | | NW5 1LP | |
| 6795274 | WARP MUSIC PUBLISHING | ZYNC MUSIC | SPECTRUM HOUSE | 32-34 GORDON HOUSE ROAD | | LONDON | | NW51LP | UNITED KINGDOM |
| 6795275 | WARP RECORDS LIMITED | C/O ZYNC MUSIC GROUP LLC | 243 MULBERRY STREET | SUITE 4R | | NEW YORK | NY | 10012 | |
| 6864925 | WAUGH ENTERTAINMENT, INC | C/O SLOAN OFFER WEBER AND DERN, LLP | ATTN: HARRIS HARTMAN, ESQ | 9601 WILSHIRE BLVD. | SUITE 500 | BEVERLY HILLS | CA | 90210 | |
| 6795268 | WAXYLU FILMS, INC. | F/S/O JEFF WAXMAN | 24 BLUEBIRD LANE | | | PLAINVIEW | NY | 11803 | |
| 6795269 | WAYFARE ENTERTAINMENT VENTURES, LLC | 435 WEST 19TH STREET | 4TH FLOOR | | | NEW YORK | NY | 10011 | |
| 6864926 | WAYFARE ENTERTAINMENT VENTURES, LLC | JAMES CAMERON, ANDREW WRIGHT | 435 WEST 19TH STREET | 4TH FLOOR | | NEW YORK | NY | 10011 | |
| 6795271 | WB MUSIC CORP | C/O WARNER/CHAPPELL MUSIC, INC | 10585 SANTA MONICA BOULEVARD | | | LOS ANGELES | CA | 90025-4950 | |
| 6795260 | WB MUSIC CORP. | C/O WARNER/CHAPPELL MUSIC, INC. | ATTN: GENERAL COUNSEL | 10585 SANTA MONICA BLVD. | | LOS ANGELES | CA | 90025-4950 | |
| 6795261 | WDP(WALT DISNEY PICTURES ) | ATTN: DEPUTY CHIEF COUNSEL,LEGAL AFFAIRS | 500 SOUTH BUENA VIATA STREET | | | BURBANK | CA | 91521 | |
| 6795263 | WEHRENBERG THEAS | 12800 MANCHESTER RD | | | | ST. LOUIS | MO | 63131 | |
| 6795262 | WEHRENBERG/RMC | 12800 MANCHESTER RD | | | | ST. LOUIS | MO | 63131 | |
| 6795264 | WEINSTEIN GLOBAL FILM CORP. | ATTN: DAVID GLASSER | 375 GREENWICH STREET, 3RD FLOOR | | | NEW YORK | NY | 10013 | |
| 6795256 | WELLS FARGO | PO BOX 6434 | | | | CAROL STREAM | IL | 60197 | |
| 6795265 | WELLS FARGO FINANCIAL LEASING | 800 WALNUT STREET | MAC N0005-055 | | | DES MOINES | IA | 50309 | |
| 6795255 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT STREET | MAC N0005-055 | | | DES MOINES | IA | 50309 | |
| 6795254 | WELLS FARGO FINANCIAL LEASING, INC. | 800 WALNUT, 4TH FLOOR | | | | DES MOINES | IA | 50309 | |
| 6795248 | WEST WORLD MEDIA LLC | 63 COPPS HILL ROAD | | | | RIDGEFIELD | CT | 06877 | |
| 6864927 | WESTATES THEATRES, INC. | 1111 BRICKYARD ROAD, # 106 | | | | SALT LAKE CITY | UT | 84106 | |
| 6795258 | WESTEC MEDIA LIMITED | CITY HALL SHOPPING CENTER | MONIRETH STREET (STREET 217) | SANGAT VEAL VONG, KHAN 7 | | PHNOM PENH | | | CAMBODIA |
| 6795259 | WESTEC MEDIA LIMITED | NO. 35 STREET | KHAN TOUL KORK | | | PHNOM PENH | | | CAMBODIA |
| 6795249 | WHI, INC. | 442 POST ST. | 10TH FLOOR | | | SAN FRANCISCO | CA | 94102 | |
| 6795252 | WILEN DIRECT | 3333SW 15TH STREET | | | | DEERFIELD BEACH | FL | 33442 | |
| 6795253 | WILEN MEDIA GROUP | A WILEN GROUP PARTNER COMPANY | 5 WELLWOOD AVENUE | | | FARMINGDALE | NY | 11735 | |
| 6795244 | WILLIAMS, LOREN/MOEN, BOB | 3800 42ND AVE SOUTH | | | | MINNEAPOLIS | MN | 55406 | |
| 6795245 | WILSON THEATRE SERVICE | 22035 167TH ST | | | | BIG LAKE | SD | 55309 | |
| 6795246 | WIND POINT SPORTS LLC | 345 MAPLE | SUITE 205 | | | BEVERLY HILLS | CA | 90210 | |
| 6795247 | WINESONG MUSIC (ASCAP) | 1855 INDUSTRIAL STREET | #604 | | | LOS ANGELES | CA | 90021 | |
| 6864929 | WINSTON & STRAWN, LLP | ATTN: GENERAL COUNSEL | 333 S. GRAND AVENUE, | 38TH FLOOR | | LOS ANGELES | CA | 90071 | |
| 6795237 | WISCONSIN AMUSEMENT | PO BOX 2208 | | | | FOND DU LAC | WI | 54936 | |
| 6795238 | WISE MONKEY FILMS | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & | ATTN: CARLOS GOODMAN | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6795239 | WISE MONKEY FILMS, INC | 150 SOUTH RODEO DRIVE | THIRD FLOOR | | | BEVERLY HILLS | CA | 90210 | |
| 6795240 | WISE MONKEY FILMS, INC./ JASON KELLER, ARTIST | C/O BLOOM HERGOTT DIEMER ROSENTHAL LAVIOLETTE FELDMAN SCHENKMAN & | ATTN: CARLOS GOODMAN | 150 SOUTH RODEO DRIVE | THIRD FLOOR | BEVERLY HILLS | CA | 90212 | |
| 6795241 | WIXEN MUSIC PUBLISHING, INC. | AS AGENT FOR MCMOORE MCLESST | 24025 PARK SORRENTO | SUITE 130 | | CALABASAS | CA | 91302 | |
| 6795232 | WIXEN PUBLISHING, INC | 24025 PARK SORRENTO | STE 130 | | | CALABASAS | CA | 91302 | |
| 6795233 | WOLFPACK PRODUCTIONS, INC | F/S/O DANIEL ZACAPA | 901 WEDGEWOOD LANE | | | ASHEVILLE | NC | 28803 | |
| 6795234 | WORKSHOP CREATIVE | 9006 MELROSE AVE. | | | | WEST HOLLYWOOD | CA | 90069 | |
| 6795235 | WORLDS END CREATIVE LICENSING, LLC | 183 NORTH MARTEL AVENUE | SUITE 270 | | | LOS ANGELES | CA | 90036 | |
| 6795224 | WPIX, LLC | 220 E 42ND ST | FLO 10 | | | NEW YORK | NY | 10017 | |
| 6795225 | WRITERS DEVELOPMENT, LTD | C/O LICHTER, GROSSMAN, NICHOLS, ADLER & | ATTN: LINDA LICHTER, ESQ | 9200 SUNSET BLVD., SUITE 1200 | | WEST HOLLYWOOD | CA | 90069 | |
| 6795227 | WRITERS GUILD OF AMERICA | 7000 W. THIRD STREET | | | | LOS ANGELES | CA | 90048-4329 | |
| 6795221 | WRITERS GUILD OF AMERICA | ATTN: GENERAL COUNSEL | 7000 WEST 3RD STREET | | | LOS ANGELES | CA | 90048 | |
| 6795220 | WRITERS GUILD OF AMERICA | EMAL NESSARY | OPERATIONS ADMINISTRATOR | 7000 WEST 3RD STREET | | LOS ANGELES | CA | 90048 | |
| 6795197 | WRITERS GUILD OF AMERICA WEST INC | ON BEHALF OF WRITERS GUILD OF AMERICA | 7000 W THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795217 | WRITERS GUILD OF AMERICA WEST INC. | BEHALF OF WRITERS GUILD OF AMERICA, EAST | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795199 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: SUSAN LOWRY | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795218 | WRITERS GUILD OF AMERICA, EAST, INC. | 7000 W THIRD STREET | | | | LOS ANGELES | CA | 90048-4329 | |
| 6795215 | WRITERS GUILD OF AMERICA, WEST, INC. | 7000 W.THIRD STREET | | | | LOS ANGELES | CA | 90048-4329 | |
| 6795208 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: DAVID YOUNG - EXECUTIVE DIRECTOR | 7000 W.THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795188 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: VAERIE KORBISCH | 7000 W.THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795189 | WRITERS GUILD OF AMERICA, WEST, INC. | ATTN: VALERIE KORDISCH | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795207 | WRITERS GUILD OF AMERICA, WEST, INC. | C/O WRITERS GUILD OF AMERICA, EAST, INC | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048 | |
| 6795193 | WRITERS GUILD OF AMERICA, WEST, INC. | WRITERS GUILD OF AMERICA, EAST, INC. | WGA | 7000 W THIRD STREET | | LOS ANGELES | CA | 90048-4329 | |
| 6795192 | WRITERS GUILD OF AMERICA, WEST, INC. AND WRITERS GUILD OF | 7000 W. THIRD STREET | | | | LOS ANGELES | CA | 90048-4329 | |
| 6795210 | WRITERS GUILD OF AMERICA, WEST, INC. FOR ITSELF | ON BEHALF OF WRITERS GUILD OF AMERICA, | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048 | |
| 6795209 | WRITERS GUILD OF AMERICA, WEST, INC. FOR ITSELF AND O/B/O | WGA | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795198 | WRITERS GUILD OF AMERICA,WEST,INC. AND ON BEHALF OF WRITERS | FOR ITSELF AND ON BEHALF OF WRITERS GUILD | 7000 W. THIRD STREET | | | LOS ANGELES | CA | 90048-4329 | |
| 6795182 | WWE STUDIOS, INC. | 12424 WILSHIRE BOULEVARD | SUITE 1400 | | | LOS ANGELES | CA | 90025 | |
| 6795183 | WYNN REICHERT | 904 LAKESHORE DR | | | | GALLATIN | TN | 37066 | |

In re: Relativity Media, LLC, et al.
Case No. 18-11358 (MEW)

Page 36 of 37

Exhibit F
Schedule G Parties Service List
Served First Class Mail

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | COUNTRY |
|-------|------|---------|-----------|-----------|-----------|------|-------|-------------|---------|
| 6795184 | WYNONNA JUDD | C/O BIG ENTERPRISES, LLC | ATTN: DENISE STEVENS, ESQ. | 819 18TH AVENUE SOUTH | | NASHVILLE | TN | 37203 | |
| 6795185 | XEROX | 45 GLOVER AVE | | | | NORWALK | CT | 06856 | |
| 6795186 | XEROX FINANCIAL SERVICES, LLC | 45 GLOVER AVE | | | | NORWALK | CT | 06856 | |
| 6795187 | X-IT MUSIC INC. | ATTN: MR. TODD LEGAULT | 1320 BURLEITH CRESCENT | | | VICTORIA | BC | V9A 4B4 | CANADA |
| 6795178 | XL SPECIALTY INSURANCE COMPANY | ATTN: GENERAL COUNSEL | 100 CONSTITUTION PLAZA | 17TH FLOOR | | HARTFORD | CT | 06103 | |
| 6864930 | YFE HOLDINGS, INC. | ATTN: GENERAL COUNSEL | 9130 SUNSET BOULEVARD | | | LOS ANGELES | CA | 90069 | |
| 6795180 | YOCHANAN MARCELLINO | IDENTICAL PRODUCTION COMPANY, LLC | PO BOX 440 | | | HARTSVILLE | TN | 37074 | |
| 6468843 | YOU ONLY LIVE ONCE FILMS, LLC | Address on File | | | | | | | |
| 6864931 | YUUZOO CORPORATION | ATTN: THOMAS ZILLIAZCUS | 20 SCIENCE PARK ROAD | TELETECH PARK #03-11/14 | | SINGAPORE SCIENCE PARK II | | 117674 | SINGAPORE |
| 6864932 | YUUZOO CORPORATION LIMITED | ATTN: THOMAS ZILLIAZCUS | 20 SCIENCE PARK ROAD | TELETECH PARK #03-11/14 | | SINGAPORE SCIENCE PARK II | | 117674 | SINGAPORE |
| 6795175 | YVONNE CRAIG | ELEV8 | 489 S. ROBERTSON BLVD. | SUITE 206 | | BEVERLY HILLS | CA | 90211 | |
| 6469488 | ZACH GALIFIANAKIS | Address on File | | | | | | | |
| 6795165 | ZANELLITIVITY MUSIC, INC. | C/O KRAFT-ENGEL MANAGEMENT | ATTN: GENERAL COUNSEL | 15233 VENTURE BOULEVARD | SUITE 200 | SHERMAN OAKS | CA | 91403 | |
| 6795166 | ZEALOT, INC. | 6 WEST 18TH STREET | #7L | | | NEW YORK | NY | 10011 | |
| 6795167 | ZEFER INC | 1621 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 6795169 | ZEFR, INC. | 1621 ABBOT KINNEY BLVD | | | | VENICE | CA | 90291 | |
| 6795159 | ZEFR, INC. | RICK RADDON CO-CEO | 2249 MALCOLM AVENUE | | | LOS ANGELES | CA | 90064 | |
| 6795160 | ZOMBIELAND PRODUCTIONS LLC | 10202 WEST WASHINGTON BOULEVARD | | | | CULVER CITY | CA | 90232 | |
| 6795161 | ZURICH CINEMA CORP | 5181 BROCKWAY LANE | | | | FAYETTEVILLE | NY | 13066 | |
| 6795162 | ZYNC MUSIC GROUP, LLC | 243 MULBERRY ST. | SUITE 4RM | | | NEW YORK | NY | 10012 | |
| 6864933 | ZYNC MUSIC GROUP, LLC | 243 MULBERRY STREET | SUITE 4R | | | NEW YORK | NY | 10012 | |

**<u>Exhibit G</u>**

Exhibit G

Supplemental Notice Parties Service List

Served as set forth below

| MMLID | NAME | ADDRESS | ADDRESS 2 | ADDRESS 3 | ADDRESS 4 | CITY | STATE | POSTAL CODE | EMAIL | METHOD AND DATE OF SERVICE |
|---|---|---|---|---|---|---|---|---|---|---|
| 6869106 | AdSpace | Attn: Violet Burch | c/o Verliance Inc. | Legal Coordinator | 43406 Business Park Drive | Temecula | CA | 92590 | vburch@verliance.com; Legal@verliance.com | Email on 08/03/18 |
| 6871307 | Carat LA | 2700 Pennsylvania Ave. | | | | Santa Monica | CA | 90404 | | First Class Mail on 08/06/18 |
| 6871526 | Carat LA | 150 East 42nd Street | | | | New York | NY | 10017 | | First Class Mail on 08/06/18 |
| 6869084 | Google LLC f/k/a Google Inc. | Attn: James C. Vandermark & Steven E. Ostrow | c/o White and Williams LLP | 1650 Market Street | One Liberty Plaza, Suite 1800 | Philadelphia | PA | 19103-7395 | vandermarkj@whiteandwilliams.com; Ostrows@whiteandwilliams.com | Email on 08/03/18 |

In re:  Relativity Media, LLC, *et al.*

Case No. 18-11358 (MEW)

Page 1 of 1