UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

In re **Relativity Media, LLC,** *et al.*                                    Case No. **18-11358 (MEW)**

**Debtor**                                                          Reporting Period: **Dec. 1 - 31, 2018**

Federal Tax I.D. # **See Note 1**

### CORPORATE MONTHLY OPERATING REPORT

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
| Copies of bank statements | | | Available Upon Request |
| Cash disbursements journals | | | Available Upon Request |
| Statement of Operations | MOR-2 | X | X |
| Balance Sheet | MOR-3 | | X |
| Status of Post-petition Taxes | MOR-4 | X | |
| Copies of IRS Form 6123 or payment receipt | | | Available Upon Request |
| Copies of tax returns filed during reporting period | | | N/A |
| Summary of Unpaid Post-petition Debts | MOR-4 | | X |
| Listing of Aged Accounts Payable | | | X |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | X |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 (CON'T) | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents
are true and correct to the best of my knowledge and belief.

*/s/ Colin M. Adams*                                          1/15/19
Signature of Authorized Individual                     Date

Colin M. Adams                                          Chief Restructuring Officer/Authorized Representative
Printed Name of Authorized Individual              Title of Authorized Individual

In re: Relativity Media, LLC, *et al.*                                                 Case No. 18-11358 (MEW)
(Jointly Administered)                                                         Reporting Period: Dec. 1 - 31, 2018

**NOTES TO MONTHLY OPERATING REPORT**
*Note 1*
The Monthly Operating Report ("MOR") includes activity for the following Debtors:

| # | DEBTOR | FILING DATE | BANKRUPTCY CASE NUMBER | COMPLETE EIN OR OTHER TAXPAYER I.D. |
|---|---|---|---|---|
| 1. | Relativity Media, LLC | May 3, 2018 | 18-11358 | 25-1910844 |
| 2. | 21 & Over Productions, LLC | May 3, 2018 | 18-11304 | 27-2717796 |
| 3. | 3 Days To Kill Productions, LLC | May 3, 2018 | 18-11302 | 45-5455747 |
| 4. | Armored Car Productions, LLC | May 3, 2018 | 18-11305 | 46-1492750 |
| 5. | Best of Me Productions, LLC | May 3, 2018 | 18-11306 | 46-3731490 |
| 6. | Black or White Films, LLC | May 3, 2018 | 18-11307 | 47-2086718 |
| 7. | Relativity Fashion, LLC | May 3, 2018 | 18-11291 | 46-3448721 |
| 8. | RML Distribution Domestic, LLC | May 3, 2018 | 18-11292 | 27-3506528 |
| 9. | Rogue Digital, LLC | May 3, 2018 | 18-11301 | 35-2375578 |
| 10. | Blackbird Productions, LLC | May 3, 2018 | 18-11308 | 80-0908037 |
| 11. | Brick Mansions Acquisitions, LLC | May 3, 2018 | 18-11309 | 46-2403910 |
| 12. | Don Jon Acquisitions, LLC | May 3, 2018 | 18-11310 | 46-1887951 |
| 13. | DR Productions, LLC | May 3, 2018 | 18-11311 | 46-5767803 |
| 14. | Malavita Productions, LLC | May 3, 2018 | 18-11313 | 45-5458636 |
| 15. | Movie Productions, LLC | May 3, 2018 | 18-11314 | 01-0939860 |
| 16. | Paranoia Acquisitions, LLC | May 3, 2018 | 18-11315 | 45-5248747 |
| 17. | Phantom Acquisitions, LLC | May 3, 2018 | 18-11316 | 46-2766381 |
| 18. | Relative Motion Music, LLC | May 3, 2018 | 18-11317 | 90-0488016 |
| 19. | Relative Velocity Music, LLC | May 3, 2018 | 18-11318 | 80-0357169 |
| 20. | Relativity Development, LLC | May 3, 2018 | 18-11319 | 26-3215296 |
| 21. | Relativity Films, LLC | May 3, 2018 | 18-11320 | 36-4615464 |
| 22. | Relativity Foreign, LLC | May 3, 2018 | 18-11321 | 46-1178993 |
| 23. | Relativity Jackson, LLC | May 3, 2018 | 18-11323 | 26-3766116 |
| 24. | Relativity Media Distribution, LLC | May 3, 2018 | 18-11324 | 26-2620264 |
| 25. | Relativity Media Films, LLC | May 3, 2018 | 18-11325 | 26-4061574 |
| 26. | Relativity Music Group, LLC | May 3, 2018 | 18-11326 | 45-2489540 |
| 27. | Relativity Production LLC | May 3, 2018 | 18-11327 | 20-8217891 |
| 28. | Relativity Rogue, LLC | May 3, 2018 | 18-11328 | 26-3873333 |
| 29. | RML Acquisitions I, LLC | May 3, 2018 | 18-11329 | 45-1349406 |
| 30. | RML Acquisitions II, LLC | May 3, 2018 | 18-11330 | 45-1539810 |
| 31. | RML Acquisitions III, LLC | May 3, 2018 | 18-11331 | 45-2749116 |
| 32. | RML Acquisitions IV, LLC | May 3, 2018 | 18-11332 | 45-2994997 |
| 33. | RML Acquisitions IX, LLC | May 3, 2018 | 18-11333 | 46-5114410 |
| 34. | RML Acquisitions V, LLC | May 3, 2018 | 18-11334 | 45-5619532 |
| 35. | RML Acquisitions VI, LLC | May 3, 2018 | 18-11335 | 46-1269640 |
| 36. | RML Acquisitions VIII, LLC | May 3, 2018 | 18-11337 | 46-1687459 |
| 37. | RML Acquisitions X, LLC | May 3, 2018 | 18-11338 | 47-1401009 |
| 38. | RML Acquisitions XI, LLC | May 3, 2018 | 18-11339 | 47-1622651 |
| 39. | RML Acquisitions XIII, LLC | May 3, 2018 | 18-11340 | 47-2279614 |
| 40. | RML Acquisitions VII, LLC | May 3, 2018 | 18-11336 | 46-1407747 |
| 41. | RML Desert Films, LLC | May 3, 2018 | 18-11341 | 46-5024564 |
| 42. | RML Distribution International, LLC | May 3, 2018 | 18-11342 | 27-3506749 |
| 43. | RML Film Development, LLC | May 3, 2018 | 18-11344 | 27-2473567 |
| 44. | RML Hector Films, LLC | May 3, 2018 | 18-11345 | 46-5066054 |
| 45. | RML International Assets, LLC | May 3, 2018 | 18-11346 | 27-4661910 |
| 46. | RML November Films, LLC | May 3, 2018 | 18-11347 | 46-5079701 |
| 47. | RML Oculus Films, LLC | May 3, 2018 | 18-11348 | 46-3682596 |
| 48. | RML Romeo and Juliet Films, LLC | May 3, 2018 | 18-11350 | 46-2869509 |
| 49. | RML Turkeys Films, LLC | May 3, 2018 | 18-11351 | 45-5248898 |
| 50. | RML WIB Films, LLC | May 3, 2018 | 18-11352 | 47-1780102 |
| 51. | RMLDD Financing, LLC | May 3, 2018 | 18-11353 | 61-1689114 |
| 52. | Rogue Games, LLC | May 3, 2018 | 18-11354 | 45-3744812 |
| 53. | Safe Haven Productions, LLC | May 3, 2018 | 18-11356 | 45-3326550 |
| 54. | Snow White Productions, LLC | May 3, 2018 | 18-11357 | 27-3833175 |
| 55. | Furnace Films, LLC | May 3, 2018 | 18-11312 | 45-2563558 |
| 56. | Relativity Holdings LLC | May 3, 2018 | 18-11322 | 26-3867052 |
| 57. | RML Echo Films, LLC | May 3, 2018 | 18-11343 | 46-3144656 |
| 58. | Roguelife LLC (dba Relativity Digital) | May 3, 2018 | 18-11355 | 27-1733442 |

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS (a)

| DEBTOR ENTITIES | Relativity Media, LLC | 21 & Over Productions, LLC (b) | 3 Days To Kill Productions, LLC (b) | Armored Car Productions, LLC | Best of Me Productions, LLC |
|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11358 | 18-11304 | 18-11302 | 18-11305 | 18-11306 |
| **CASH BEGINNING OF MONTH** | $4,545,751 | - | - | $91,140 | - |
| **RECEIPTS** | | | | | |
| CASH SALES | $1 | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | 3,777 | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | 200,000 | - | - | - | - |
|    TOTAL RECEIPTS | $203,778 | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | ($100,929) | - | - | - | - |
| PAYROLL TAXES | (5,513) | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | (16,364) | - | - | - | - |
| ADMINISTRATIVE | (35,640) | - | - | - | - |
| SELLING (e) | (414) | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | (200,000) | - | - | - | - |
| PROFESSIONAL FEES | (674,348) | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | ($1,033,208) | - | - | - | - |
| | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | ($829,430) | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | $3,716,320 | - | - | $91,140 | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts.  The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Black or White Films, LLC (b) | Relativity Fashion, LLC (b) | RML Distribution Domestic, LLC | Rogue Digital, LLC | Blackbird Productions, LLC |
|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11307 | 18-11291 | 18-11292 | 18-11301 | 18-11308 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | $21,651 | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | 592 | - | - |
|    TOTAL RECEIPTS | - | - | $22,243 | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | (22,143) | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | ($22,143) | - | - |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | $100 | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | $100 | - | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts. The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Brick Mansions Acquisitions, LLC (b) | Don Jon Acquisitions, LLC (b) | DR Productions, LLC | Malavita Productions, LLC | Movie Productions, LLC (b) |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11309 | 18-11310 | 18-11311 | 18-11313 | 18-11314 |
| **CASH BEGINNING OF MONTH** | - | - | $24 | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | $24 | - | - |

**Footnote(s):**
(a) The amounts reported are from each of
the debtor's bank statements as the company
does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH
RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds
received from third parties that relate to other
debtor and non-debtor accounts.  The funds were
transferred to the appropriate accounts and
then booked as cash sales.
(e) Selling includes payments for participation &
residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Paranoia Acquisitions, LLC | Phantom Acquisitions, LLC (b) | Relative Motion Music, LLC (b) | Relative Velocity Music, LLC (b) | Relativity Development, LLC |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11315 | 18-11316 | 18-11317 | 18-11318 | 18-11319 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| **TOTAL RECEIPTS** | | | | | |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of
the debtor's bank statements as the company
does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH
RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds
received from third parties that relate to other
debtor and non-debtor accounts.  The funds were
transferred to the appropriate accounts and
then booked as cash sales.
(e) Selling includes payments for participation &
residuals.

In re: **Relativity Media, LLC,** *et al.*
**Debtor**
Case No. **18-11358 (MEW)**
Reporting Period: **Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Relativity Films, LLC (b) | Relativity Foreign, LLC (b) | Relativity Jackson, LLC (b) | Relativity Media Distribution, LLC (b) | Relativity Media Films, LLC (b) |
|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11320 | 18-11321 | 18-11323 | 18-11324 | 18-11325 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| TOTAL RECEIPTS | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts. The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No.** **18-11358 (MEW)**
**Reporting Period:** **Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Relativity Music Group, LLC (b) | Relativity Production LLC (b) | Relativity Rogue, LLC (b) | RML Acquisitions I, LLC (b) | RML Acquisitions II, LLC |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11326 | 18-11327 | 18-11328 | 18-11329 | 18-11330 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
|   TOTAL RECEIPTS | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts.  The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: **Relativity Media, LLC,** *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | RML Acquisitions III, LLC (b) | RML Acquisitions IV, LLC (b) | RML Acquisitions IX, LLC (b) | RML Acquisitions V, LLC (b) | RML Acquisitions VI, LLC (b) |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11331 | 18-11332 | 18-11333 | 18-11334 | 18-11335 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**

(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts. The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | RML Acquisitions VIII, LLC (b) | RML Acquisitions X, LLC (b) | RML Acquisitions XI, LLC (b) | RML Acquisitions XIII, LLC (b) | RML Acquisitions VII, LLC (b) |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11337 | 18-11338 | 18-11339 | 18-11340 | 18-11336 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| **TOTAL RECEIPTS** | | | | | |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| **NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS)** | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of
the debtor's bank statements as the company
does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH
RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds
received from third parties that relate to other
debtor and non-debtor accounts. The funds were
transferred to the appropriate accounts and
then booked as cash sales.
(e) Selling includes payments for participation &
residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | RML Desert Films, LLC (b) | RML Distribution International, LLC (b) | RML Film Development, LLC (b) | RML Hector Films, LLC (b) | RML International Assets, LLC (b) |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11341 | 18-11342 | 18-11344 | 18-11345 | 18-11346 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
|    TOTAL RECEIPTS | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts. The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: **Relativity Media, LLC**, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | RML November Films, LLC (b) | RML Oculus Films, LLC (b) | RML Romeo and Juliet Films, LLC (b) | RML Turkeys Films, LLC (b) | RML WIB Films, LLC (b) |
|---|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11347 | 18-11348 | 18-11350 | 18-11351 | 18-11352 |
| **CASH BEGINNING OF MONTH** | - | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
| **TOTAL RECEIPTS** | - | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | - | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | - | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | - | - |
| | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | - | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of
the debtor's bank statements as the company
does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH
RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds
received from third parties that relate to other
debtor and non-debtor accounts. The funds were
transferred to the appropriate accounts and
then booked as cash sales.
(e) Selling includes payments for participation &
residuals.

In re: Relativity Media, LLC, *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | RMLDD Financing, LLC | Rogue Games, LLC (b) | Safe Haven Productions, LLC (b) | Snow White Productions, LLC (b) | Furnace Films, LLC |
|---|---|---|---|---|---|
| **BANKRUPTCY CASE NUMBER** | 18-11353 | 18-11354 | 18-11356 | 18-11357 | 18-11312 |
| **CASH BEGINNING OF MONTH** | $2,149,801 | - | - | - | - |
| **RECEIPTS** | | | | | |
| CASH SALES | $448,655 | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - | - |
| SALE OF ASSETS | - | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | - | - |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | - | - |
|    TOTAL RECEIPTS | $448,655 | - | - | - | - |
| **DISBURSEMENTS** | | | | | |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | - | - | - | - | - |
| SALES, USE, & OTHER TAXES | - | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| INSURANCE | - | - | - | - | - |
| ADMINISTRATIVE | - | - | - | - | - |
| SELLING (e) | (51,543) | - | - | - | - |
| OTHER *(ATTACH LIST)* (c) | (576,597) | - | - | - | - |
| OWNER DRAW | - | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | (56,531) | - | - | - | - |
| PROFESSIONAL FEES | - | - | - | - | - |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - | - |
| COURT COSTS | - | - | - | - | - |
| **TOTAL DISBURSEMENTS** | ($684,671) | - | - | - | - |
| | | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | ($236,016) | - | - | - | - |
| | | | | | |
| CASH – END OF MONTH | $1,913,786 | - | - | - | - |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts.  The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: <u>Relativity Media, LLC, *et al.*</u>
**Debtor**
**Case No. <u>18-11358 (MEW)</u>**
**Reporting Period: <u>Dec. 1 - 31, 2018</u>**
**MOR 1**
*(in US Dollars)*

| DEBTOR ENTITIES | Relativity Holdings LLC (b) | RML Echo Films, LLC | Roguelife LLC (dba Relativity Digital) (b) | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11322 | 18-11343 | 18-11355 | |
| **CASH BEGINNING OF MONTH** | - | - | - | $6,786,716 |
| **RECEIPTS** | | | | |
| CASH SALES | - | - | - | $470,307 |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | - | - | - | - |
| LOANS AND ADVANCES | - | - | - | - |
| SALE OF ASSETS | - | - | - | - |
| OTHER (ATTACH LIST) (c) | - | - | - | 3,777 |
| TRANSFERS *(FROM DIP ACCTS)* (d) | - | - | - | 200,592 |
|    TOTAL RECEIPTS | | | | $674,676 |
| **DISBURSEMENTS** | | | | |
| NET PAYROLL | - | - | - | ($100,929) |
| PAYROLL TAXES | - | - | - | (5,513) |
| SALES, USE, & OTHER TAXES | - | - | - | - |
| INVENTORY PURCHASES | - | - | - | - |
| SECURED/ RENTAL/ LEASES | - | - | - | - |
| INSURANCE | - | - | - | (16,364) |
| ADMINISTRATIVE | - | - | - | (35,640) |
| SELLING (e) | - | - | - | (51,957) |
| OTHER *(ATTACH LIST)* (c) | - | - | - | (576,597) |
| OWNER DRAW | - | - | - | - |
| TRANSFERS *(TO DIP ACCTS)* | - | - | - | (278,675) |
| PROFESSIONAL FEES | - | - | - | (674,348) |
| U.S. TRUSTEE QUARTERLY FEES | - | - | - | - |
| COURT COSTS | - | - | - | - |
| **TOTAL DISBURSEMENTS** | - | - | - | ($1,740,022) |
| | | | | |
| **NET CASH FLOW** (RECEIPTS LESS DISBURSEMENTS) | - | - | - | ($1,065,346) |
| | | | | |
| CASH – END OF MONTH | - | - | - | $5,721,370 |

**Footnote(s):**
(a) The amounts reported are from each of the debtor's bank statements as the company does not maintain a general ledger.
(b) Debtor does not have a bank account.
(c) Other - see MOR-1.1 SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER.
(d) Transfers (From DIP Accts) includes funds received from third parties that relate to other debtor and non-debtor accounts. The funds were transferred to the appropriate accounts and then booked as cash sales.
(e) Selling includes payments for participation & residuals.

In re: **Relativity Media, LLC,** *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1.1**
*(in US Dollars)*

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS - OTHER

| DEBTOR ENTITIES | Relativity Media, LLC | RMLDD Financing, LLC | Total |
|---|---|---|---|
| BANKRUPTCY CASE NUMBER | 18-11358 | 18-11353 | |
| **RECEIPTS - OTHER** | | | |
| COBRA PREMIUM REIMBURSEMENTS | $3,777 | - | $3,777 |
| | | | |
| **TOTAL RECEIPTS - OTHER** | $3,777 | - | $3,777 |
| | | | |
| **DISBURSEMENTS - OTHER** | | | |
| MANCHESTER TITLE | - | ($48,271) | ($48,271) |
| FINTAGE COLLECTION ACCOUNT | - | (503,545) | (503,545) |
| MACQUARIE US TRADING LLC (a) | - | (24,781) | (24,781) |
| | | | |
| **TOTAL DISBURSEMENTS - OTHER** | - | ($576,597) | ($576,597) |

**Footnote(s):**

(a) Macquarie US Trading LLC: Macquarie foreclosed on the collateral securing the post release P&A loan prior to the Chapter 11 filing. RMLDD Financing, LLC continues to receive payments on Macquarie titles which are categorized as cash sales. These payments are sent to Macquarie and categorized as other disbursements.

In re: **Relativity Media, LLC,** *et al.*
**Debtor**
**Case No. 18-11358 (MEW)**
**Reporting Period: Dec. 1 - 31, 2018**
**MOR 1.2**
*(in US Dollars)*

### THE FOLLOWING SECTION MUST BE COMPLETED
**DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)**

| | |
|---|---:|
| **TOTAL DISBURSEMENTS** | ($1,740,022) |
| LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | 278,675 |
| PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | - |
| **TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES** | ($1,461,347) |

In re: Relativity Media, LLC, *et al.*
(Jointly Administered)
*(in US Dollars)*
**MOR 1.3**
**Summary of Disbursements By Debtor**
(Unaudited)

Case No. **18-11358 (MEW)**
Reporting Period: Dec. 1 - 31, 2018

| DEBTOR | BANKRUPTCY CASE NUMBER | CURRENT PERIOD | | | | | Q4'18 YTD DISBURSEMENTS NET OF TRANSFERS (TO DIP ACCTS) Oct. 1 - Dec. 31, 2018 |
|---|---|---|---|---|---|---|---|
| | | PAID DIRECTLY BY DEBTORS | PAID BY NON-DEBTOR AFFILIATES ON BEHALF OF DEBTORS | TOTAL DISBURSEMENTS | TRANSFERS (TO DIP ACCTS) | TOTAL DISBURSEMENTS EXCLUDING TRANSFERS (TO DIP ACCTS) | |
| Relativity Media, LLC | 18-11358 | ($1,033,208) | - | ($1,033,208) | $200,000 | ($833,208) | ($5,044,846) |
| 21 & Over Productions, LLC | 18-11304 | - | - | - | - | - | - |
| 3 Days To Kill Productions, LLC | 18-11302 | - | - | - | - | - | - |
| Armored Car Productions, LLC | 18-11305 | - | - | - | - | - | (40,000) |
| Best of Me Productions, LLC | 18-11306 | - | - | - | - | - | - |
| Black or White Films, LLC | 18-11307 | - | - | - | - | - | - |
| Relativity Fashion, LLC | 18-11291 | - | - | - | - | - | - |
| RML Distribution Domestic, LLC | 18-11292 | (22,143) | - | (22,143) | 22,143 | - | (200) |
| Rogue Digital, LLC | 18-11301 | - | - | - | - | - | - |
| Blackbird Productions, LLC | 18-11308 | - | - | - | - | - | - |
| Brick Mansions Acquisitions, LLC | 18-11309 | - | - | - | - | - | - |
| Don Jon Acquisitions, LLC | 18-11310 | - | - | - | - | - | - |
| DR Productions, LLC | 18-11311 | - | - | - | - | - | (382,624) |
| Malavita Productions, LLC | 18-11313 | - | - | - | - | - | - |
| Movie Productions, LLC | 18-11314 | - | - | - | - | - | - |
| Paranoia Acquisitions, LLC | 18-11315 | - | - | - | - | - | (124,442) |
| Phantom Acquisitions, LLC | 18-11316 | - | - | - | - | - | - |
| Relative Motion Music, LLC | 18-11317 | - | - | - | - | - | - |
| Relative Velocity Music, LLC | 18-11318 | - | - | - | - | - | - |
| Relativity Development, LLC | 18-11319 | - | - | - | - | - | - |
| Relativity Films, LLC | 18-11320 | - | - | - | - | - | - |
| Relativity Foreign, LLC | 18-11321 | - | - | - | - | - | - |
| Relativity Jackson, LLC | 18-11323 | - | - | - | - | - | - |
| Relativity Media Distribution, LLC | 18-11324 | - | - | - | - | - | - |
| Relativity Media Films, LLC | 18-11325 | - | - | - | - | - | - |
| Relativity Music Group, LLC | 18-11326 | - | - | - | - | - | - |
| Relativity Production LLC | 18-11327 | - | - | - | - | - | - |
| Relativity Rogue, LLC | 18-11328 | - | - | - | - | - | - |
| RML Acquisitions I, LLC | 18-11329 | - | - | - | - | - | - |
| RML Acquisitions II, LLC | 18-11330 | - | - | - | - | - | - |
| RML Acquisitions III, LLC | 18-11331 | - | - | - | - | - | - |
| RML Acquisitions IV, LLC | 18-11332 | - | - | - | - | - | - |
| RML Acquisitions IX, LLC | 18-11333 | - | - | - | - | - | - |
| RML Acquisitions V, LLC | 18-11334 | - | - | - | - | - | - |
| RML Acquisitions VI, LLC | 18-11335 | - | - | - | - | - | - |
| RML Acquisitions VIII, LLC | 18-11337 | - | - | - | - | - | - |
| RML Acquisitions X, LLC | 18-11338 | - | - | - | - | - | - |
| RML Acquisitions XI, LLC | 18-11339 | - | - | - | - | - | - |
| RML Acquisitions XIII, LLC | 18-11340 | - | - | - | - | - | - |
| RML Acquisitions VII, LLC | 18-11336 | - | - | - | - | - | - |
| RML Desert Films, LLC | 18-11341 | - | - | - | - | - | - |
| RML Distribution International, LLC | 18-11342 | - | - | - | - | - | - |
| RML Film Development, LLC | 18-11344 | - | - | - | - | - | - |
| RML Hector Films, LLC | 18-11345 | - | - | - | - | - | - |
| RML International Assets, LLC | 18-11346 | - | - | - | - | - | - |
| RML November Films, LLC | 18-11347 | - | - | - | - | - | - |
| RML Oculus Films, LLC | 18-11348 | - | - | - | - | - | - |
| RML Romeo and Juliet Films, LLC | 18-11350 | - | - | - | - | - | - |
| RML Turkeys Films, LLC | 18-11351 | - | - | - | - | - | - |
| RML WIB Films, LLC | 18-11352 | - | - | - | - | - | - |
| RMLDD Financing, LLC | 18-11353 | (684,671) | - | (684,671) | 56,531 | (628,139) | (698,541) |
| Rogue Games, LLC | 18-11354 | - | - | - | - | - | - |
| Safe Haven Productions, LLC | 18-11356 | - | - | - | - | - | - |
| Snow White Productions, LLC | 18-11357 | - | - | - | - | - | - |
| Furnace Films, LLC | 18-11312 | - | - | - | - | - | - |
| Relativity Holdings LLC | 18-11322 | - | - | - | - | - | - |
| RML Echo Films, LLC | 18-11343 | - | - | - | - | - | - |
| Roguelife LLC (dba Relativity Digital) | 18-11355 | - | - | - | - | - | - |
| **Total** | | **($1,740,022)** | **-** | **($1,740,022)** | **$278,675** | **($1,461,347)** | **($6,290,651)** |

*Note: See Notes to Monthly Operating Report.*

In re: Relativity Media, LLC, *et al.*    Case No. **18-11358 (MEW)**
**(Jointly Administered)**    Reporting Period: **Dec. 1 - 31, 2018**
**MOR-1 (CON'T)**
*(in US Dollars)*
**Bank Reconciliations - Summary**
(Unaudited)

| Bank Name | Bank Account # | Debtor | Case # | As of December 31, 2018 (e) | | | | Footnote(s) |
|---|---|---|---|---|---|---|---|---|
| | | | | Balance per Banks | Outstanding Checks | Outstanding Deposits | Adjusted Balance per Banks | |
| City National | xxxx2146 | Relativity Media, LLC | 18-11358 | $211,274 | - | - | $211,274 | (a) |
| City National | xxxx2154 | Relativity Media, LLC | 18-11358 | 32,722 | - | - | 32,722 | |
| City National | xxxx9985 | Relativity Development, LLC | 18-11319 | - | - | - | - | (a) |
| City National | xxxx1693 | Rogue Digital, LLC | 18-11301 | - | - | - | - | (a)(b) |
| City National | xxxx5912 | Relativity Media, LLC | 18-11358 | - | - | - | - | (a)(b) |
| City National | xxxx6851 | RML Distribution Domestic, LLC | 18-11292 | 100 | - | - | 100 | (a) |
| City National | xxxx3442 | RML Acquisitions II, LLC | 18-11330 | - | - | - | - | (b) |
| City National | xxxx9305 | Paranoia Acquisitions, LLC | 18-11315 | - | - | - | - | (a) |
| City National | xxxx0008 | Relativity Media, LLC | 18-11358 | - | - | - | - | (c) |
| City National | xxxx2227 | Armored Car Productions, LLC | 18-11305 | - | - | - | - | (c) |
| City National | xxxx2286 | DR Productions, LLC | 18-11311 | - | - | - | - | (c) |
| Onewest/CIT | xxxx0429 | Relativity Media, LLC | 18-11358 | 0 | - | - | 0 | |
| Onewest/CIT | xxxx3501 | Safe Haven Productions, LLC | 18-11356 | - | - | - | - | (a) |
| Onewest/CIT | xxxx0518 | Relativity Media, LLC | 18-11358 | - | - | - | - | |
| Onewest/CIT | xxxx0526 | RMLDD Financing, LLC | 18-11353 | - | - | - | - | |
| Onewest/CIT | xxxx0534 | RMLDD Financing, LLC | 18-11353 | - | - | - | - | (a) |
| Onewest/CIT | xxxx0588 | RMLDD Financing, LLC | 18-11353 | - | - | - | - | |
| Onewest/CIT | xxxx0596 | RMLDD Financing, LLC | 18-11353 | - | - | - | - | (a) |
| Onewest/CIT | xxxx0083 | RMLDD Financing, LLC | 18-11353 | 15 | - | - | 15 | (a) |
| Onewest/CIT | xxxx0091 | RMLDD Financing, LLC | 18-11353 | 1,913,771 | - | - | 1,913,771 | (a) |
| Onewest/CIT | xxxx0212 | Armored Car Productions, LLC | 18-11305 | 9,663 | - | - | 9,663 | (a) |
| Onewest/CIT | xxxx0672 | Malavita Productions, LLC | 18-11313 | - | - | - | - | |
| Onewest/CIT | xxxx0431 | RML Echo Films, LLC | 18-11343 | - | - | - | - | (a) |
| Onewest/CIT | xxxx0220 | Armored Car Productions, LLC | 18-11305 | 81,477 | - | - | 81,477 | (a) |
| Onewest/CIT | xxxx0480 | Blackbird Productions, LLC | 18-11308 | - | - | - | - | (a) |
| Onewest/CIT | xxxx0472 | Blackbird Productions, LLC | 18-11308 | - | - | - | - | (a) |
| Onewest/CIT | xxxx3435 | Furnace Films, LLC | 18-11312 | - | - | - | - | |
| Onewest/CIT | xxxx0804 | Best of Me Productions, LLC | 18-11306 | - | - | - | - | (a) |
| Onewest/CIT | xxxx1603 | DR Productions, LLC | 18-11311 | - | - | - | - | (a) |
| Onewest/CIT | xxxx1725 | DR Productions, LLC | 18-11311 | 24 | - | - | 24 | (a) |
| Onewest/CIT | xxxx1103 | Best of Me Productions, LLC | 18-11306 | - | - | - | - | (a) |
| Comerica | xxxx0251 | RML Distribution Domestic, LLC | 18-11292 | - | - | - | - | (a)(c) |
| TD Bank | xxxx1524 | Relativity Media, LLC | 18-11358 | 3,472,324 | - | - | 3,472,324 | (d) |
| | | | | | | | | |
| **Total** | | | | **$5,721,370** | **-** | **-** | **$5,721,370** | |

**Footnote(s):**
(a) Bank accounts with DACA.
(b) Inactive bank accounts that the Debtors, beginning before the Petition Date, are seeking to close.
(c) Upon information and belief these bank accounts have been closed.
(d) TD Bank xxxx1524 is the Wind-Down Operating Account for Relativity Media, LLC.
(e) All bank account balances are as of December 10, 2018, the date performance of services provided under the TSA and all business operations ceased.
TD Bank balance is as of December 31, 2018.

**In re: Relativity Media, LLC,** *et al.*                                    Case No. **18-11358 (MEW)**

**(Jointly Administered)**                              Reporting Period: Dec. 1 - 31, 2018

**MOR 2**

*(in US Dollars)*

**Schedule of Professional Fee Disbursements**

(Unaudited)

| PROFESSIONAL | 2018 | | | | | |
|---|---|---|---|---|---|---|
| | Q2 | Q3 | OCT. | NOV. | DEC. | CUMULATIVE |
| | | | | | | |
| *Estate Retained Professionals* | | | | | | |
| Winston & Strawn LLP | - | $672,318 | $241,841 | $275,317 | $245,580 | $1,435,056 |
| Willkie Farr & Gallagher LLP | - | - | 2,050,000 | - | - | 2,050,000 |
| M-III Partners, LP | - | 832,816 | 136,732 | 75,548 | 193,158 | 1,238,254 |
| Prime Clerk LLC | - | 443,634 | 99,386 | - | 68,187 | 611,207 |
| Total Estate Retained Professionals | - | 1,948,768 | 2,527,959 | 350,865 | 506,925 | 5,334,517 |
| | | | | | | |
| *DIP Lender Professional* | | | | | | |
| Schulte Roth & Zabel LLP | - | - | - | - | - | - |
| Total DIP Lender Retained Professional | - | - | - | - | - | - |
| | | | | | | |
| *Committee Retained Professionals* | | | | | | |
| Robins Kaplan LLP | - | - | 404,151 | - | 167,424 | 571,575 |
| Duff & Phelps LLC | - | - | - | - | - | - |
| Total Committee Retained Professionals | - | - | 404,151 | - | 167,424 | 571,575 |
| | | | | | | |
| Total Non-Ordinary Course Professionals | - | 1,948,768 | 2,932,110 | 350,865 | 674,348 | 5,906,092 |
| | | | | | | |
| US Trustee Quarterly Fees (a) | - | 74,386 | 128,934 | - | - | 203,320 |
| | | | | | | |
| **Total Professional and US Trustee Fees** | **-** | **$2,023,154** | **$3,061,044** | **$350,865** | **$674,348** | **$6,109,412** |

**Footnote(s):**

(a) US Trustee quarterly fees check for Q2'18 in the amount of $74,060.86 was mailed by July 31, 2018 and cleared the bank August 2, 2018.  In the above schedule, the amount is shown as paid in August, the month the check cleared the bank.

In re: **Relativity Media, LLC,** *et al.*              Case No. **18-11358 (MEW)**
**Debtor**                                  Reporting Period: **Dec. 1 - 31, 2018**
**MOR 4**
*(in US Dollars)*

## STATUS OF POST-PETITION TAXES

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | $18,411 | ($18,411) | 12/10/18 | EFT | - |
| FICA-Employee | - | 5,513 | (5,513) | 12/10/18 | EFT | - |
| FICA-Employer | - | 5,513 | (5,513) | 12/10/18 | EFT | - |
| Unemployment | - | - | - | N/A | | - |
| Income | - | - | - | N/A | | - |
| Other: Medicare Surtax | - | - | - | N/A | | - |
|    Total Federal Taxes | - | $29,437 | ($29,437) | 12/10/18 | EFT | - |
| **State and Local** | | | | | | |
| Withholding | - | $5,606 | ($5,606) | 12/10/18 | EFT | - |
| Sales | - | - | - | N/A | | - |
| Excise | - | - | - | N/A | | - |
| Unemployment | - | - | - | N/A | | - |
| Real Property | - | - | - | N/A | | - |
| Personal Property | - | - | - | N/A | | - |
| Other: CA SDI - Disability | - | 666 | (666) | 12/10/18 | EFT | - |
|    Total State and Local | - | $6,272 | ($6,272) | 12/10/18 | EFT | - |
| | | | | | | |
| **Total Taxes** | - | $35,708 | ($35,708) | | | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS (a)

| | | | Number of Days Past Due | | | |
|---|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90 | Over 91 | Total |
| Accounts Payable | | | | | | |
| Wages Payable | | | | | | |
| Taxes Payable | | | | | | |
| Rent/Leases-Building | | | | | | |
| Rent/Leases-Equipment | | | | | | |
| Secured Debt/Adequate Protection Payments | | | | | | |
| Professional Fees | | | | | | |
| Amounts Due to Insiders | | | | | | |
| Other:_____ | | | | | | |
| **Total Post-petition Debts** | | | | | | |

**Explain how and when the Debtor intends to pay any past due post-petition debts.**

**Footnote(s):**

(a) Summary of unpaid post-petition debts, see Notes to the Monthly Operating Report.

In re: **Relativity Media, LLC,** *et al.*                                    Case No. **18-11358 (MEW)**
**Debtor**                                              Reporting Period: **Dec. 1 - 31, 2018**
**MOR 5**
*(in US Dollars)*

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount | Debtors |
|---|---|---|
| Total Accounts Receivable at the beginning of the reporting period (a) | - | RML Distribution Domestic, LLC, |
| Plus:  Amounts billed during the period | - | Armored Car Productions, LLC, and |
| Less:  Amounts transferred to UltraV (a) | - | DR Productions, LLC |
| Total Accounts Receivable at the end of the reporting period | - | |

| Accounts Receivable Aging | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| | - | - | - | - | - |
| | - | - | - | - | - |
| | - | - | - | - | - |
| Total Accounts Receivable | - | - | - | - | - |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | |
| Net Accounts Receivable | - | - | - | - | - |

**Footnote(s):**
(a) Pursuant to Docket 502-1, paragraph II.2.1(b)(iii), "The term "Purchased Assets" means all of Sellers' business, assets, properties, contractual rights, goodwill, going concern value, rights and claims used or held for use in the Business (other than the Excluded Assets) as of the Closing, including:…
(iii) accounts receivable to the extent related to the Business…", therefore, the accounts receivable balance is, as of the date of this report, no longer property of the Debtors.

## TAXES RECONCILIATION AND AGING (a)

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | - | - | - | - |
| 31 - 60 days old | - | - | - | - | - |
| 61 - 90 days old | - | - | - | - | - |
| 91+ days old | - | - | - | - | - |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable | - | - | - | - | - |

**Footnote(s):**
(a) Taxes reconciliation and aging, see Notes to the Monthly Operating Report.

In re: **Relativity Media, LLC,** *et al.*                                Case No. **18-11358 (MEW)**

**Debtor**                                              Reporting Period: **Dec. 1 - 31, 2018**

**MOR 6**

*(in US Dollars)*

## PAYMENTS TO INSIDERS AND PROFESSIONALS

| INSIDERS | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| Insider 1 | Salary | - | $306,240 |
| Insider 2 | Salary | 16,615 | 90,462 |
| TOTAL PAYMENTS TO INSIDERS | | $16,615 | $396,702 |

| PROFESSIONALS | | | | | |
|---|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT (a) | AMOUNT APPROVED (b) | AMOUNT PAID (c) | TOTAL PAID TO DATE (c) | TOTAL INCURRED & UNPAID |
| Winston & Strawn LLP | 10/18/18; 12/17/18 | $1,779,906 | $245,580 | $1,435,056 | $344,850 |
| Willkie Farr & Gallagher LLP | 10/18/18 | 2,050,000 | - | 2,050,000 | - |
| M-III Partners, LP | 10/18/18; 12/17/18 | 1,300,494 | 193,158 | 1,238,254 | 144,054 |
| Prime Clerk LLC | 5/10/18; 10/31/18 | N/A | 68,187 | 611,207 | - |
| Robins Kaplan LLP | 10/18/18; 12/17/18 | 501,704 | 167,424 | 571,575 | 137,174 |
| | | | | | |
| TOTAL PAYMENTS TO PROFESSIONALS | | $5,632,104 | $674,348 | $5,906,091 | $626,079 |

**Footnote(s):**

(a) Date of court orders authorizing payment have been paid pursuant to those certain orders [Docket No. 562] regarding First Interim Fee Applications and [Docket No. 639] regarding Second Interim Fee Applications.

(b) Approved amounts were allowed pursuant to those certain orders [Docket Nos. 562 and No. 639].

(c) Amount paid and total paid to date have been made on a monthly basis pursuant to that certain order [Docket No. 288] regarding interim compensation procedures, and remain subject to either interim and/or final approval (as applicable) as set forth therein.

In re: **Relativity Media, LLC,** *et al.*                    Case No. **18-11358 (MEW)**

**Debtor**                              Reporting Period: **Dec. 1 - 31, 2018**

**MOR 6 (CON'T)**

*(in US Dollars)*

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| MidCap Financial (Film Library Term Loan) | (a) | - | - |
| Aperture (Masterminds Mezzanine Loan) | (b) | - | - |
| Senior Secured Loan (RM Bidder/UltraV) | (c) | - | - |
| Subordinated Convertible Note (Relativity Secured Lender) | (d) | - | - |
| Heatherden Fee Claims | (e) | - | - |
| RKA Pre-Release P&A Loan (Masterminds) | (f) | - | - |
| RKA Pre-Release P&A Loan (Disappointments Room) | (f) | - | - |
| Technicolor | (g) | - | - |
| LiveStyle Rent (9242 Beverly Blvd. Ste. 300, Beverly Hills, CA 90210) | $5,000 (h) | 5,000 | - |
| TOTAL PAYMENTS | | $5,000 | - |

**Footnote(s):**

(a) Net receipts from bi-weekly film library receipts settlements used to pay down interest and principal, interest at LIBOR plus 15%, and $33,333 paid each month as an administrative fee.

(b) Net receipts from bi-weekly film library settlements used to pay down interest and principal.  Interest at the greater of LIBOR plus 12.5% calculated for an 18 month period and the actual amount of interest incurred on all loans.

(c) Accrues interest monthly at 10.0% on the first $30MM of principal and 13.5% on remaining principal.

(d) Accrues interest monthly at 12.0%.

(e) Accrues annual interest at 1.0%.

(f) Accrues interest annually at 1-Year Treasury Rate plus 1.5%.

(g) Accrues interest monthly at 10.5%.

(h) LiveStyle Rent payment of $5,000 represents November rent paid the beginning of December.

| In re: Relativity Media, LLC, *et al.* | Case No. **18-11358 (MEW)** |
|---|---|
| **Debtor** | Reporting Period: **Dec. 1 - 31, 2018** |
| **MOR 7** | |

# DEBTOR QUESTIONNAIRE

| | **Must be completed each month.  If the answer to any of the questions is "Yes", provide a detailed explanation of each item.  Attach additional sheets if necessary.** | **Yes** | **No** |
|---|---|---|---|
| 1. | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2. | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3. | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | X (a) | |
| 4. | Are workers compensation, general liability or other necessary insurance coverages expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5. | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6. | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7. | Are any post petition receivables (accounts, notes or loans) due from related parties? | | X |
| 8. | Are any post petition payroll taxes past due? | | X |
| 9. | Are any post petition State or Federal income taxes past due? | | X |
| 10. | Are any post petition real estate taxes past due? | | X |
| 11. | Are any other post petition taxes past due? | | X |
| 12. | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13. | Are any amounts owed to post petition creditors delinquent? | | X |
| 14. | Are any wage payments past due? | | X |
| 15. | Have any post petition loans been received by the Debtor from any party? | | X |
| 16. | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X (b) |
| 17. | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18. | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

<u>**Footnote(s):**</u>

(a) The 2017 federal tax return was not filed by September 15, 2018

(b) Amounts may be owed to the US Trustee under the prior cases fashioned In re Relativity Fashion, et al.

(Ch. 11 Case. No. 15-11989-MEW), but amounts owed in these cases are not delinquent.

**In re: Relativity Media, LLC, *et al.***          **Case No. 18-11358 (MEW)**
**Debtor**          **Reporting Period: December 1 – 31, 2018**

### Note 1

On May 3, 2018 Relativity Media, LLC ("Relativity Media" or "RML") and its affiliated Debtors and Debtors-in-Possession (collectively, the "Debtors") commenced voluntary cases under Chapter 11 of title 11 of the United States Code (the "Bankruptcy Code") in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court").

The accompanying unaudited financial information included in this Monthly Operating Report ("MOR") represent the financial activity of the Debtors identified in the table.

### Note 2

In the "DECLARATION OF COLIN M. ADAMS IN SUPPORT OF CHAPTER 11 PETITIONS AND FIRST DAY PLEADINGS" paragraph 15 states:

> *"I am informed and believe that the Debtors have not prepared audited financials on a GAAP basis since May 30, 2014.[1] In addition, I am aware that certain General Ledger entries that would customarily be made on a timely basis have either been delayed or not made at all."*

Debtor-in-Possession Financial Information – The accompanying MOR-1 through MOR-7 and the supplemental exhibits contained herein are unaudited, preliminary, and do not comply with generally accepted accounting principles in the United States of America ("U.S. GAAP") in all material respects. In addition, the financial information and the supplemental information contained herein represent the financial information for the Debtors only.

### Note 3

The MOR is limited in scope, covers a limited time period, and has been prepared solely for the purpose of complying with the monthly operating requirements of the Bankruptcy Court and the United States Trustee. The unaudited financial information has been derived from the books and records of the Debtors. The information presented herein has not been subject to all procedures that would typically be applied to financial information presented in accordance with GAAP. Upon the application of such procedures the Debtors believe that the financial information could be subject to changes, and these changes could be material. The information furnished in this MOR does not include normal recurring adjustments, and also does not include all of the adjustments that would typically be made for interim financial statements in accordance with GAAP.

### Note 4

The results of operations herein are not necessarily indicative of results that are expected from any other period or for the full year and may not necessarily reflect the combined results of operations, financial position or cash flows of the Debtors in the future.

---

[1] The last audit related to the period ended December 31, 2013.

**In re: Relativity Media, LLC,** *et al.*                    **Case No. 18-11358 (MEW)**
**Debtor**                                    **Reporting Period: December 1 – 31, 2018**

*Note 5*

On January 12, 2018, RMLDD Financing, LLC, ("RMLDD"), RML Distribution  Domestic, LLC, ("RDD"), RML Distribution International, LLC, ("RDI"), and certain special purpose entities,[2] in each case as borrowers, Relativity Media, LLC ("Servicer"), entered into the Fourth Amendment and Seventh Extension with MidCap Funding X Trust ("MFT"), Apollo Moultrie Credit Fund, L.P., ("Apollo Moultrie") and Apollo Tactical Value SPN Investments, L.P., ("Apollo Tactical")  (jointly the "Lenders") and MidCap Funding X Trust as Agent for the Lenders.

The applicable margin means (i) with respect to LIBOR Rate, 15%, and (ii) with respect to Base Rate, 12.5%.

The loan matured on July 13, 2018. The estate has continued to meet its obligations under the loan in the ordinary course.  On information and belief, UltraV will assume all obligations under the loan.

*Note 6*

On May 15, 2018, Relativity Media as borrower and Relativity Holdings LLC ("Relativity Holdings") as guarantor and together with each of its subsidiaries that is from time to time a guarantor of and signatory to the note, entered into a Debtor in Possession Revolving Loan Promissory Note with UltraV Holdings LLC ("UltraV" or the "Lender") with maximum borrowings of four million dollars ($4,000,000).  Relativity Media has requested that UltraV make loans from time to time on the terms, and subject to the conditions, in the note and the Interim Order or Final Order (as applicable).  Relativity Media intends to utilize such loans to fund working capital requirements, costs and expenses of administration of the Chapter 11 Cases, and fees and expenses relating to the DIP facility during the pendency of the Chapter 11 Cases.  Until the maturity date, Relativity Media shall only be permitted to borrow (i) to pay professional fees as set forth in the Approved Budget, (ii) an amount equal to the succeeding two (2) week projected cash requirement contained in the Approved Budget in any one borrowing, and (iii) once per week; provided that UltraV may in its sole discretion lend more often than once per-week.

The interest on the unpaid principal amount is ten percent (10%) per annum, to be paid in kind, with such interest being added to the principal amount of the obligations, on each applicable interest payment date commencing on the first interest payment date occurring after the execution of the Note.

---

[2] The special purpose entities which are borrowers under the Midcap Library Facility are 21 & Over Productions, LLC, 3 Days to Kill Productions, LLC, RML Acquisitions IV, LLC, RML Acquisitions IX, LLC, RML Acquisitions III, LLC, Best of Me Productions, LLC, Black or White Films, LLC, Brick Mansions Acquisitions, LLC, RML Desert Films, LLC, Don Jon Acquisitions, LLC, RML Echo Films, LLC, RML Acquisitions V, LLC, RML Turkeys Films, LLC, RML Hector Films, LLC, RML Acquisitions II, LLC, RML Acquisitions VI, LLC, RML Acquisitions II, LLC, Snow White Productions, LLC, Movie Productions, LLC, RML Acquisitions V, LLC, RML November Films, LLC, RML Oculus Films, LLC, Furnace Films, LLC, Paranoia Acquisitions, LLC, Safe Haven Productions, LLC, Malavita Productions, LLC, RML Acquisitions XI, LLC, RML Acquisitions I, LLC.

**In re: Relativity Media, LLC,** *et al.*                    **Case No. 18-11358 (MEW)**
**Debtor**                                                    **Reporting Period: December 1 – 31, 2018**

The loan matured on August 31, 2018.

### Note 7

Debtors have made fee advance payments to retained professionals.  The fee advances were made by Relativity Media, LLC on behalf of all the Debtors.  For purposes of these interim MORs, no allocation has been made to reflect the fee advance balances on each of the Debtors' books.

### Note 8

Taxes Reconciliation and Aging

Relativity Holdings is a pass-through entity taxed as a partnership for income tax purposes, and substantially all federal and state income taxes are recorded by its members.  Accordingly, Relativity Holdings does not provide for income taxes.

The Debtors may incur certain state taxes imposed by states in which it conducts business.

Relativity Holdings periodically evaluates its tax positions with respect to all open years, as defined by the statute of limitations, to evaluate whether it is "more-likely-than-not" that such positions would be sustained upon examination by a tax authority based on its technical merits.  For federal income tax purposes, Relativity Holdings remains open to examination for fiscal years 2014 and after.  For state income tax purposes, Relativity Holdings remains open to examination for fiscal years 2013 and after.

### Note 9

On August 21, 2018, the Court entered the Order (I) Approving Asset Purchase Agreement; (II) Approving Sale of Certain Assets Pursuant to Section 363 of the Bankruptcy Code Free and Clear of All Liens, Claims, Interests, and Encumbrances (Other Than as Set Forth in the Asset Purchase Agreement) to the Extent Permitted by Section 363(F) of the Bankruptcy Code; (III) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases Pursuant to Section 365 of the Bankruptcy Code; (IV) Authorizing the Debtors to Consummate Transactions Related to the Above; and (V) Granting Other Relief [Docket No. 502] (the "Sale Order"), approving, inter alia, the sale (the "Sale") of certain assets of RELATIVITY MEDIA, LLC, *et al.* (collectively, the "Debtors") to UltraV Holdings LLC (the "Purchaser") pursuant to the Sale Order and that certain Asset Purchase Agreement (the "APA").

Pursuant to the terms of the Sale Order and APA (as amended), the Closing, and thus the Closing Date, occurred on October 10, 2018 [Docket 553].

### Note 10

Since the closing of the sale to UltraV, Relativity has operated the company pursuant to the terms of a Transition Services Agreement (the "TSA"), dated October 10, 2018, by and among the Relativity bankruptcy estates and UltraV.  On December 10, 2018, Relativity ceased performance of services provided under the TSA and ceased all business operations.